# Exhibit E

## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| James T. Snarr, *on behalf of Plaintiff and Class*,<br><br>    Plaintiffs,<br><br>v.<br><br>Transworld Systems Inc., U.S. Bank, and National Collegiate Student Loan Trust 2006-3,<br><br>    Defendants. | **TSI'S MOTION TO DISMISS COMPLAINT PURSUANT TO FED. R. CIV. P. 12(b)(6)**<br><br>**Case No. 2:21-CV-00003-HCN**<br><br>**Honorable Howard C. Nielson, Jr.** |

## DECLARATION OF BRADLEY LUKE

I, BRADLEY LUKE, pursuant to 28 U.S.C. § 1746, declare as follows:

1.     I am Director of Operations for Transworld Systems Inc. ("TSI"), the Subservicer and dedicated record custodian for National Collegiate Student Loan Trust 2006-3 (the "Trust") with respect to defaulted educational loans serviced on behalf of the Trust.

2.     I am over the age of 18 and, through my employment with TSI, I am competent and authorized by TSI on its own behalf and as Subservicer to make the statements herein through my review of the business records maintained by TSI on its own behalf and on behalf of the Trust in its role as Subservicer and dedicated record custodian of the educational loans it services on behalf of the Trust.

3.     My statements herein are based on personal knowledge of the business records that are kept and maintained by TSI on its own behalf and as Subservicer and dedicated record custodian of the educational loans it services on behalf of the Trust.

4.     The records thus kept and maintained by TSI include a schedule of loans identified in a "2006-3 Pool Supplement; Bank One, N.A." dated September 28, 2006. Attached as Exhibit 1 is a printed .pdf of the loan schedule.[1]

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 17th day of February 2021, at Peachtree Corners, Georgia.

BRADLEY LUKE

---

[1] Social security and account numbers have been partially redacted to protect individuals' personal and financial information.

**National Collegiate Student Loan Trust 2006-3**
**Roster:**

**Final Reconciliation Settlement Figures**

| LENDER_NAME | LENDER | MARKETER | LOAN_DESC | BSSN | GUARREF | LAST_DISB_DATE | TIER | REPAY_TYPE | ACTUAL_MARGIN | 3_% | 4A_% | MARKETER_FEE_LENDER | RECON_TOT_DISB | RECON_NET_DISB_$ | RECON_NET_CURPRIN_$ | RECON_TOTCAPINT | RECON_PRIN | RECON_INT | RECON_ADMIN_FEE_$ | RECON_ORIG_FEE_TO_BANK_$ | RECON_M_FEE_LENDER_$ | RECON_DMI_REIMBURSE | RECON_MARKETING_FEE_LENDER | TOTAL_AMT_DUE_BANK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9757 | [redacted]3159 | 24-May-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $2,094.24 | $2,000.00 | $2,000.00 | $19.06 | $2,113.30 | $46.48 | $0.00 | $20.94 | $100.00 | $0.00 | $100.00 | 2,280.7224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2343 | [redacted]8127 | 10-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $622.40 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 33,761.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6085 | [redacted]8742 | 07-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $162.94 | $0.00 | $53.48 | $250.00 | $0.00 | $250.00 | 5,814.0057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8810 | [redacted]1165 | 23-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $37.43 | $0.00 | $32.09 | $150.00 | $0.00 | $150.00 | 3,428.0758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1871 | [redacted]1252 | 29-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $2,408.38 | $2,300.00 | $2,300.00 | $0.00 | $2,408.38 | $54.13 | $0.00 | $24.08 | $115.00 | $0.00 | $115.00 | 2,601.5939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8379 | [redacted]5770 | 31-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $29,204.19 | $27,890.00 | $27,890.00 | $0.00 | $29,204.19 | $429.75 | $0.00 | $225.00 | $1,394.50 | $0.00 | $1,394.50 | 31,253.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3511 | [redacted]6739 | 07-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $48.88 | $0.00 | $16.04 | $75.00 | $0.00 | $75.00 | 1,744.2029 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1735 | [redacted]6354 | 30-May-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $4,712.04 | $4,500.00 | $4,500.00 | $36.25 | $4,748.29 | $104.45 | $0.00 | $47.12 | $225.00 | $0.00 | $225.00 | 5,124.8603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6060 | [redacted]8131 | 08-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $3,141.36 | $3,000.00 | $2,898.00 | $0.00 | $3,034.56 | $17.47 | $0.00 | $31.41 | $144.90 | $0.00 | $144.90 | 3,228.3438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9516 | [redacted]7262 | 15-Aug-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $92.06 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 8,969.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8472 | [redacted]7019 | 12-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $2,025.13 | $1,934.00 | $1,934.00 | $0.00 | $2,025.13 | $39.14 | $0.00 | $100.00 | $96.70 | $0.00 | $96.70 | 2,260.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7065 | [redacted]0330 | 17-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $75.87 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,564.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2760 | [redacted]8399 | 16-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $40.22 | $0.00 | $15.71 | $75.00 | $0.00 | $75.00 | 1,701.6068 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4394 | [redacted]9096 | 01-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $137.02 | $0.00 | $42.78 | $200.00 | $0.00 | $200.00 | 4,657.8705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8342 | [redacted]1545 | 26-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $145.77 | $0.00 | $62.83 | $300.00 | $0.00 | $300.00 | 6,791.3171 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4669 | [redacted]9788 | 18-May-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $3,315.51 | $3,100.00 | $3,100.00 | $37.88 | $3,353.39 | $81.27 | $0.00 | $33.16 | $155.00 | $0.00 | $155.00 | 3,622.8152 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6502 | [redacted]3559 | 26-May-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $4,712.04 | $4,500.00 | $4,500.00 | $40.68 | $4,752.72 | $104.54 | $0.00 | $47.12 | $225.00 | $0.00 | $225.00 | 5,129.3803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8283 | [redacted]1332 | 01-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $3,664.92 | $3,500.00 | $3,500.00 | $0.00 | $3,664.92 | $107.09 | $0.00 | $36.65 | $175.00 | $0.00 | $175.00 | 3,983.6591 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8685 | [redacted]2863 | 18-Aug-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $3,036.65 | $2,900.00 | $2,900.00 | $0.00 | $3,036.65 | $31.10 | $0.00 | $100.00 | $145.00 | $0.00 | $145.00 | 3,312.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9593 | [redacted]2536 | 09-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $42.87 | $0.00 | $15.71 | $75.00 | $0.00 | $75.00 | 1,704.2568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4258 | [redacted]9087 | 01-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $205.53 | $0.00 | $64.17 | $300.00 | $0.00 | $300.00 | 6,986.8110 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5771 | [redacted]3714 | 16-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $451.33 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,344.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2386 | [redacted]7750 | 14-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $54.64 | $0.00 | $20.94 | $100.00 | $0.00 | $100.00 | 2,269.8224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1347 | [redacted]1764 | 21-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $71.80 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,560.2799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5320 | [redacted]8676 | 24-May-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $3,664.92 | $3,500.00 | $3,500.00 | $33.36 | $3,698.28 | $81.35 | $0.00 | $36.65 | $175.00 | $0.00 | $175.00 | 3,991.2791 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6370 | [redacted]5932 | 07-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $130.35 | $0.00 | $42.78 | $200.00 | $0.00 | $200.00 | 4,651.2005 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7978 | [redacted]0412 | 21-Aug-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $159.12 | $0.00 | $167.54 | $800.00 | $0.00 | $800.00 | 17,880.5895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6353 | [redacted]7657 | 08-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $129.24 | $0.00 | $42.78 | $200.00 | $0.00 | $200.00 | 4,650.0905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2537 | [redacted]0484 | 08-Aug-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $15,183.25 | $14,500.00 | $14,500.00 | $0.00 | $15,183.25 | $193.30 | $0.00 | $151.83 | $725.00 | $0.00 | $725.00 | 16,253.3827 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2882 | [redacted]6814 | 01-Aug-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $454.64 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 33,593.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2306 | [redacted]0548 | 16-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $240.71 | $0.00 | $85.56 | $400.00 | $0.00 | $400.00 | 9,282.4215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2067 | [redacted]9174 | 14-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $153.22 | $0.00 | $53.48 | $250.00 | $0.00 | $250.00 | 5,804.2857 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4740 | [redacted]8060 | 25-May-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $21,390.37 | $20,000.00 | $20,000.00 | $205.55 | $21,595.92 | $523.42 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 23,219.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9143 | [redacted]6514 | 23-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $626.29 | $0.00 | $100.00 | $1,250.00 | $0.00 | $1,250.00 | 28,154.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5699 | [redacted]6660 | 07-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $43.01 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,337.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6130 | [redacted]9731 | 11-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $47.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 8,375.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3679 | [redacted]3972 | 03-Aug-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $365.84 | $0.00 | $225.00 | $1,250.00 | $0.00 | $1,250.00 | 28,018.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8620 | [redacted]4254 | 11-Aug-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $69.02 | $0.00 | $100.00 | $275.00 | $0.00 | $275.00 | 6,203.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1497 | [redacted]3610 | 06-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $525.86 | $0.00 | $100.00 | $800.00 | $0.00 | $800.00 | 18,538.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4187 | [redacted]3310 | 31-May-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $6,282.72 | $6,000.00 | $86.70 | $46.86 | $137.65 | $0.03 | $0.00 | $62.83 | $4.34 | $0.00 | $4.34 | 204.8424 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1526 | [redacted]8241 | 14-Aug-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $393.20 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 34,203.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0021 | [redacted]4899 | 27-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $405.49 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,298.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9486 | [redacted]9041 | 21-Aug-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $99.45 | $0.00 | $104.71 | $500.00 | $0.00 | $500.00 | 11,175.3618 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3745 | [redacted]6097 | 09-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $11,518.32 | $11,000.00 | $10,969.77 | $0.00 | $11,486.67 | $23.01 | $0.00 | $100.00 | $548.49 | $0.00 | $548.49 | 12,158.1685 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7294 | [redacted]1414 | 21-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $305.16 | $0.00 | $178.01 | $850.00 | $0.00 | $850.00 | 19,134.2206 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9856 | [redacted]0188 | 31-May-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $7,262.83 | $6,936.00 | $6,936.00 | $54.17 | $7,317.00 | $160.95 | $0.00 | $72.63 | $346.80 | $0.00 | $346.80 | 7,897.3784 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6867 | [redacted]1339 | 26-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $27,129.41 | $25,366.00 | $25,366.00 | $0.00 | $27,129.41 | $692.77 | $0.00 | $100.00 | $1,268.30 | $0.00 | $1,268.30 | 29,190.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5477 | [redacted]4250 | 02-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $509.66 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,402.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8594 | [redacted]5968 | 25-May-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $20,942.41 | $20,000.00 | $19,724.48 | $0.00 | $20,653.91 | $180.74 | $0.00 | $100.00 | $986.22 | $0.00 | $986.22 | 21,920.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2323 | [redacted]2261 | 09-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $288.30 | $0.00 | $96.26 | $450.00 | $0.00 | $450.00 | 10,460.2268 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6273 | [redacted]3860 | 07-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $325.88 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,621.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0139 | [redacted]4815 | 15-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $40.60 | $0.00 | $15.71 | $75.00 | $0.00 | $75.00 | 1,701.9868 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3271 | [redacted]5382 | 23-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $125.25 | $0.00 | $52.36 | $250.00 | $0.00 | $250.00 | 5,663.2059 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9506 | [redacted]8903 | 12-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $417.38 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 16,974.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2104 | [redacted]0079 | 14-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $39.46 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,333.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2055 | [redacted]1740 | 23-Jun-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $75.15 | $0.00 | $31.41 | $150.00 | $0.00 | $150.00 | 3,397.9235 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7968 | [redacted]1732 | 01-Aug-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $151.54 | $0.00 | $104.71 | $500.00 | $0.00 | $500.00 | 11,227.4518 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4939 | [redacted]1816 | 02-Jun-06 | 1 | DF | 4.95% | 6.50% | 1.50% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $169.88 | $0.00 | $53.48 | $250.00 | $0.00 | $250.00 | 5,820.9457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0063 | [redacted]9386 | 28-Jul-06 | 1 | DF | 3.75% | 4.50% | 1.75% | 5.00% | $3,821.99 | $3,650.00 | $3,650.00 | $0.00 | $3,821.99 | $59.02 | $0.00 | $100.00 | $182.50 | $0.00 | $182.50 | 4,163.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7785 | [redacted]0391 | 17-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $14,285.71 | $13,500.00 | $13,500.00 | $0.00 | $14,285.71 | $158.11 | $0.00 | $142.86 | $675.00 | $0.00 | $675.00 | 15,261.6769 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9586 | [redacted]1968 | 28-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $120.69 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 7,978.1001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9304 | [redacted]7829 | 15-Jun-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $282.36 | $0.00 | $99.45 | $450.00 | $0.00 | $450.00 | 10,776.5574 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6918 | [redacted]4254 | 12-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $43.16 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,359.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0865 | [redacted]6338 | 31-May-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $5,524.86 | $5,000.00 | $5,000.00 | $44.48 | $5,569.34 | $134.98 | $0.00 | $55.25 | $250.00 | $0.00 | $250.00 | 6,009.5685 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8449 | [redacted]0479 | 14-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $147.28 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,004.6901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6894 | [redacted]6481 | 07-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $9,159.79 | $8,656.00 | $8,656.00 | $0.00 | $9,159.79 | $198.56 | $0.00 | $100.00 | $432.80 | $0.00 | $432.80 | 9,891.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3279 | [redacted]0392 | 05-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $234.82 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,416.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0316 | [redacted]6997 | 30-May-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $10,582.01 | $10,000.00 | $10,000.00 | $86.06 | $10,668.07 | $247.68 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,515.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5019 | [redacted]7313 | 31-May-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $19,632.04 | $17,767.00 | $17,767.00 | $0.00 | $19,632.04 | $633.89 | $0.00 | $100.00 | $888.35 | $0.00 | $888.35 | 21,254.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8581 | [redacted]4560 | 02-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $113.32 | $0.00 | $37.04 | $175.00 | $0.00 | $175.00 | 4,029.0568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0997 | [redacted]4006 | 22-May-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $1,988.95 | $1,800.00 | $1,800.00 | $20.66 | $2,009.61 | $48.70 | $0.00 | $19.89 | $90.00 | $0.00 | $90.00 | 2,168.1995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4809 | [redacted]2226 | 21-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $109.04 | $0.00 | $42.33 | $200.00 | $0.00 | $200.00 | 4,584.1678 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0523 | [redacted]9936 | 30-May-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $1,657.46 | $1,500.00 | $1,500.00 | $13.77 | $1,671.23 | $40.50 | $0.00 | $16.57 | $75.00 | $0.00 | $75.00 | 1,803.3047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9783 | [redacted]8371 | 25-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $72.22 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,605.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0512 | [redacted]2341 | 30-May-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $9,944.75 | $9,000.00 | $9,000.00 | $82.65 | $10,027.40 | $243.03 | $0.00 | $99.45 | $450.00 | $0.00 | $450.00 | 10,819.8774 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8407 | [redacted]3060 | 06-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $1,904.76 | $1,800.00 | $1,800.00 | $0.00 | $1,904.76 | $41.78 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,136.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8899 | [redacted]8011 | 26-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $103.65 | $0.00 | $42.33 | $200.00 | $0.00 | $200.00 | 4,578.7778 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0882 | [redacted]4852 | 08-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $461.44 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,184.4602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2774 | [redacted]0928 | 06-Jun-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $50.93 | $0.00 | $16.57 | $75.00 | $0.00 | $75.00 | 1,799.9647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0020 | [redacted]8470 | 08-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $123.05 | $0.00 | $42.33 | $200.00 | $0.00 | $200.00 | 4,598.1778 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2036 | [redacted]7460 | 15-Jun-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $315.06 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 15,429.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9707 | [redacted]8976 | 24-May-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $7,407.41 | $7,000.00 | $7,000.00 | $71.30 | $7,478.71 | $173.63 | $0.00 | $74.07 | $350.00 | $0.00 | $350.00 | 8,076.4142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1393 | [redacted]3994 | 17-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $121.35 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 6,870.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3161 | [redacted]1898 | 07-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $155.16 | $0.00 | $52.91 | $250.00 | $0.00 | $250.00 | 5,749.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8851 | [redacted]9326 | 13-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $176.49 | $0.00 | $63.49 | $300.00 | $0.00 | $300.00 | 6,889.1923 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7646 | [redacted]1447 | 22-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $61.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 6,811.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5049 | [redacted]8494 | 20-Jun-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $254.47 | $0.00 | $93.92 | $425.00 | $0.00 | $425.00 | 10,165.6629 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9000 | [redacted]3619 | 12-Jun-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $967.02 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 35,716.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0911 | [redacted]3098 | 29-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $25.13 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,449.7298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6174 | [redacted]5915 | 30-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $49.67 | $0.00 | $21.16 | $100.00 | $0.00 | $100.00 | 2,287.2339 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5860 | [redacted]3199 | 12-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $4,021.16 | $3,800.00 | $3,800.00 | $0.00 | $4,021.16 | $112.80 | $0.00 | $40.21 | $190.00 | $0.00 | $190.00 | 4,364.1714 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1589 | [redacted]9320 | 26-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $155.48 | $0.00 | $63.49 | $300.00 | $0.00 | $300.00 | 6,868.1823 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3815 | [redacted]4370 | 28-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $380.64 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,103.6602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8615 | [redacted]9334 | 03-Jul-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $39.26 | $0.00 | $16.57 | $75.00 | $0.00 | $75.00 | 1,788.2947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1307 | [redacted]7256 | 16-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $228.86 | $0.00 | $84.66 | $400.00 | $0.00 | $400.00 | 9,179.1262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5165 | [redacted]3010 | 11-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $2,010.58 | $1,900.00 | $1,900.00 | $0.00 | $2,010.58 | $41.52 | $0.00 | $100.00 | $95.00 | $0.00 | $95.00 | 2,247.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0219 | [redacted]0617 | 14-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $9,214.81 | $8,708.00 | $8,699.72 | $0.00 | $9,206.05 | $84.97 | $0.00 | $100.00 | $434.99 | $0.00 | $434.99 | 9,826.0059 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7387 | [redacted]0012 | 09-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $3,492.06 | $3,300.00 | $3,300.00 | $0.00 | $3,492.06 | $100.62 | $0.00 | $34.92 | $165.00 | $0.00 | $165.00 | 3,792.6004 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5916 | [redacted]6616 | 12-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $2,531.22 | $2,392.00 | $2,392.00 | $0.00 | $2,531.22 | $71.00 | $0.00 | $25.31 | $119.60 | $0.00 | $119.60 | 2,747.1323 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9487 | [redacted]4263 | 19-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $68.89 | $0.00 | $100.00 | $175.00 | $0.00 | $175.00 | 4,047.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6216 | [redacted]2749 | 11-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $16,402.12 | $15,500.00 | $15,500.00 | $0.00 | $16,402.12 | $207.36 | $0.00 | $164.02 | $775.00 | $0.00 | $775.00 | 17,548.5014 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8610 | [redacted]8221 | 09-Jun-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $165.47 | $0.00 | $55.25 | $250.00 | $0.00 | $250.00 | 5,995.5785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2925 | [redacted]3698 | 08-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $5,185.19 | $4,900.00 | $4,900.00 | $0.00 | $5,185.19 | $69.63 | $0.00 | $100.00 | $245.00 | $0.00 | $245.00 | 5,599.8202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3915 | [redacted]5567 | 15-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $433.16 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,156.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3630 | [redacted]9424 | 24-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $117.21 | $0.00 | $126.98 | $600.00 | $0.00 | $600.00 | 13,542.6040 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1768 | [redacted]5261 | 07-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $279.29 | $0.00 | $95.24 | $450.00 | $0.00 | $450.00 | 10,348.3381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0151 | [redacted]9882 | 27-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $128.22 | $0.00 | $52.91 | $250.00 | $0.00 | $250.00 | 5,722.1403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6051 | [redacted]6292 | 19-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $28,911.11 | $27,321.00 | $27,321.00 | $0.00 | $28,911.11 | $759.53 | $0.00 | $100.00 | $1,366.05 | $0.00 | $1,366.05 | 31,136.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1889 | [redacted]6557 | 22-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $309.70 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 33,780.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5139 | [redacted]9852 | 04-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $10,052.91 | $9,500.00 | $9,500.00 | $0.00 | $10,052.91 | $145.56 | $0.00 | $100.53 | $475.00 | $0.00 | $475.00 | 10,773.9991 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0035 | [redacted]0504 | 30-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $496.75 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 22,760.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5376 | [redacted]8480 | 07-Jun-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $50.50 | $0.00 | $16.57 | $75.00 | $0.00 | $75.00 | 1,799.5347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3108 | [redacted]4250 | 11-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $120.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 10,194.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3622 | [redacted]3199 | 18-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $4,656.08 | $4,400.00 | $4,400.00 | $0.00 | $4,656.08 | $87.80 | $0.00 | $100.00 | $220.00 | $0.00 | $220.00 | 5,063.8798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9973 | [redacted]8032 | 30-May-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $15,873.02 | $15,000.00 | $14,953.64 | $48.33 | $15,872.29 | $368.50 | $0.00 | $100.00 | $747.68 | $0.00 | $747.68 | 17,088.4721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5647 | [redacted]8518 | 06-Jun-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $611.21 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 21,500.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1487 | [redacted]9836 | 19-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $137.78 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 7,995.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5371 | [redacted]1584 | 02-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $238.17 | $0.00 | $158.73 | $750.00 | $0.00 | $750.00 | 17,019.9204 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8866 | [redacted]2988 | 06-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $46.76 | $0.00 | $15.87 | $75.00 | $0.00 | $75.00 | 1,724.9329 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2340 | [redacted]0455 | 10-Jul-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $216.65 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 10,711.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0202 | [redacted]6735 | 25-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $75.92 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 9,041.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0243 | [redacted]7845 | 25-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $541.66 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 34,012.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9820 | [redacted]1480 | 07-Jun-06 | 2 | DF | 4.95% | 9.50% | 1.50% | 5.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,010.07 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 35,759.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8801 | [redacted]7413 | 13-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $588.32 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 22,852.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9126 | [redacted]0000 | 07-Jul-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $68.82 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,493.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7698 | [redacted]2272 | 08-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $213.17 | $0.00 | $158.73 | $750.00 | $0.00 | $750.00 | 16,994.9204 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4941 | [redacted]0838 | 02-Jun-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $1,798.94 | $1,700.00 | $1,700.00 | $0.00 | $1,798.94 | $55.04 | $0.00 | $17.99 | $85.00 | $0.00 | $85.00 | 1,956.9693 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2798 | [redacted]0942 | 11-Aug-06 | 2 | DF | 4.25% | 5.50% | 1.75% | 5.00% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $40.13 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,464.7298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2219 | [redacted]1237 | 11-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $162.72 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,099.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2671 | [redacted]2175 | 06-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $493.80 | $0.00 | $213.90 | $1,000.00 | $0.00 | $1,000.00 | 23,098.0735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3766 | [redacted]8277 | 13-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $62.59 | $0.00 | $21.39 | $100.00 | $0.00 | $100.00 | 2,323.0205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1342 | [redacted]0212 | 13-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $453.35 | $0.00 | $213.90 | $1,000.00 | $0.00 | $1,000.00 | 23,057.6235 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7018 | [redacted]1649 | 10-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $108.90 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 8,605.2900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6676 | [redacted]9578 | 24-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $311.55 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 34,122.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0144 | [redacted]6259 | 21-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $6,411.76 | $5,995.00 | $5,995.00 | $0.00 | $6,411.76 | $122.03 | $0.00 | $100.00 | $299.75 | $0.00 | $299.75 | 6,933.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5824 | [redacted]0414 | 08-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $392.79 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 13,927.0098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3502 | [redacted]9215 | 28-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,475.94 | $3,250.00 | $3,250.00 | $0.00 | $3,475.94 | $87.73 | $0.00 | $34.76 | $162.50 | $0.00 | $162.50 | 3,760.9296 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6382 | [redacted]9268 | 31-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $1,727.27 | $1,615.00 | $1,615.00 | $0.00 | $1,727.27 | $56.55 | $0.00 | $17.27 | $80.75 | $0.00 | $80.75 | 1,881.8426 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4041 | [redacted]5990 | 31-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $35.54 | $4,313.61 | $105.40 | $0.00 | $42.78 | $200.00 | $0.00 | $200.00 | 4,661.7905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8036 | [redacted]8048 | 17-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $107.56 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,805.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1943 | [redacted]0653 | 21-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $225.42 | $0.00 | $213.90 | $1,000.00 | $0.00 | $1,000.00 | 22,829.6935 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7242 | [redacted]2680 | 30-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $317.06 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 13,851.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0231 | [redacted]8948 | 24-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $43.40 | $4,321.47 | $105.60 | $0.00 | $42.78 | $200.00 | $0.00 | $200.00 | 4,669.8505 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4671 | [redacted]1638 | 26-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $9,090.91 | $8,500.00 | $8,500.00 | $87.46 | $9,178.37 | $224.28 | $0.00 | $90.91 | $425.00 | $0.00 | $425.00 | 9,918.5591 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9711 | [redacted]4819 | 10-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $176.51 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 8,672.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6608 | [redacted]3752 | 25-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $96.00 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,793.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2238 | [redacted]3821 | 24-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,080.21 | $4,750.00 | $4,750.00 | $51.54 | $5,131.75 | $125.40 | $0.00 | $50.80 | $237.50 | $0.00 | $237.50 | 5,545.4519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3396 | [redacted]2442 | 18-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $42.55 | $0.00 | $100.00 | $175.00 | $0.00 | $175.00 | 4,060.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1316 | [redacted]6678 | 01-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $27,765.78 | $25,961.00 | $25,961.00 | $0.00 | $27,765.78 | $445.97 | $0.00 | $225.00 | $1,298.05 | $0.00 | $1,298.05 | 29,734.8002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7406 | [redacted]6877 | 04-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $57.02 | $0.00 | $100.00 | $175.00 | $0.00 | $175.00 | 4,075.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7516 | [redacted]6541 | 22-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $746.63 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 29,954.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7268 | [redacted]5848 | 15-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $156.52 | $0.00 | $128.34 | $600.00 | $0.00 | $600.00 | 13,719.0820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5557 | [redacted]5100 | 08-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $90.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 6,907.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8393 | [redacted]3629 | 27-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $74.49 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,652.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5737 | [redacted]3714 | 24-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $116.93 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 6,934.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8826 | [redacted]2995 | 26-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,882.35 | $5,500.00 | $5,500.00 | $56.59 | $5,938.94 | $145.12 | $0.00 | $58.82 | $275.00 | $0.00 | $275.00 | 6,417.8834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0901 | [redacted]4806 | 18-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $24.31 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,363.3501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0456 | [redacted]4444 | 28-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $4,379.20 | $0.00 | $4,683.64 | $3.90 | $0.00 | $100.00 | $218.96 | $0.00 | $218.96 | 5,006.5002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8630 | [redacted]8430 | 28-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $495.02 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 30,947.0302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0960 | [redacted]5930 | 06-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $123.45 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,821.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3856 | [redacted]0001 | 01-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $137.42 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 9,193.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5890 | [redacted]5872 | 10-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $72.60 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,770.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0727 | [redacted]6015 | 02-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $516.81 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,409.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2434 | [redacted]6133 | 31-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $436.68 | $0.00 | $225.00 | $1,250.00 | $0.00 | $1,250.00 | 28,649.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4068 | [redacted]7595 | 12-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $172.17 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 8,668.5600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7264 | [redacted]5763 | 23-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $160.20 | $0.00 | $160.43 | $750.00 | $0.00 | $750.00 | 17,113.4078 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8517 | [redacted]4828 | 10-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $116.16 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 9,172.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8644 | [redacted]4769 | 31-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $34.93 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,373.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0846 | [redacted]3090 | 09-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $292.01 | $0.00 | $96.26 | $450.00 | $0.00 | $450.00 | 10,463.9368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6068 | [redacted]6111 | 16-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $182.62 | $0.00 | $64.17 | $300.00 | $0.00 | $300.00 | 6,963.9010 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2480 | [redacted]6947 | 02-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $50.64 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,509.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1647 | [redacted]6223 | 31-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $15,508.02 | $14,500.00 | $14,500.00 | $128.85 | $15,636.87 | $382.10 | $0.00 | $100.00 | $725.00 | $0.00 | $725.00 | 16,843.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1722 | [redacted]6782 | 28-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $809.86 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 34,495.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0847 | [redacted]9122 | 23-May-06 | 3 | DF | 4.95% | 8.50% | 1.50% | 5.00% | $3,278.69 | $3,000.00 | $3,000.00 | $33.21 | $3,311.90 | $80.27 | $0.00 | $32.79 | $150.00 | $0.00 | $150.00 | 3,574.9570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4553 | [redacted]9347 | 25-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $1,604.28 | $1,500.00 | $1,500.00 | $15.85 | $1,620.13 | $39.58 | $0.00 | $16.04 | $75.00 | $0.00 | $75.00 | 1,750.7529 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0116 | [redacted]3998 | 11-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $56.89 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,634.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7671 | [redacted]8330 | 07-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $61.62 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,639.6898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8542 | [redacted]9458 | 08-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $60.44 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,638.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3086 | [redacted]5526 | 11-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $64.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,201.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7927 | [redacted]5815 | 22-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $57.43 | $0.00 | $21.39 | $100.00 | $0.00 | $100.00 | 2,317.8605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3724 | [redacted]3248 | 28-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $220.01 | $0.00 | $128.34 | $600.00 | $0.00 | $600.00 | 13,782.5720 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1638 | [redacted]7284 | 31-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $41.58 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,739.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6107 | [redacted]4324 | 18-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $79.02 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 7,455.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4072 | [redacted]3040 | 11-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $116.22 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,813.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7674 | [redacted]8794 | 19-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $1,604.28 | $1,500.00 | $1,500.00 | $18.38 | $1,622.66 | $39.65 | $0.00 | $16.04 | $75.00 | $0.00 | $75.00 | 1,753.3529 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8254 | [redacted]4065 | 25-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $201.79 | $0.00 | $213.90 | $1,000.00 | $0.00 | $1,000.00 | 22,806.0635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0411 | [redacted]6360 | 31-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $10,695.19 | $10,000.00 | $10,000.00 | $88.86 | $10,784.05 | $263.52 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,647.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9978 | [redacted]1258 | 16-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $152.18 | $0.00 | $53.48 | $250.00 | $0.00 | $250.00 | 5,803.2457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6291 | [redacted]4694 | 10-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $87.12 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 6,904.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4372 | [redacted]5051 | 02-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $168.83 | $0.00 | $106.95 | $500.00 | $0.00 | $500.00 | 11,470.9720 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3035 | [redacted]3362 | 27-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $150.05 | $0.00 | $58.82 | $275.00 | $0.00 | $275.00 | 6,366.2234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2104 | [redacted]3096 | 23-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $426.44 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,319.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8346 | [redacted]0047 | 30-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $264.21 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,559.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3602 | [redacted]2658 | 23-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,208.56 | $3,000.00 | $3,000.00 | $33.39 | $3,241.95 | $79.22 | $0.00 | $32.09 | $150.00 | $0.00 | $150.00 | 3,503.2558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8763 | [redacted]5521 | 28-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $12,513.37 | $11,700.00 | $11,700.00 | $0.00 | $12,513.37 | $107.68 | $0.00 | $125.13 | $585.00 | $0.00 | $585.00 | 13,331.1837 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9238 | [redacted]5633 | 29-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $80.12 | $0.00 | $32.09 | $150.00 | $0.00 | $150.00 | 3,470.7658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7045 | [redacted]8987 | 08-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $151.10 | $0.00 | $106.95 | $500.00 | $0.00 | $500.00 | 11,453.2420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5942 | [redacted]6184 | 17-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $62.26 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,759.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0822 | [redacted]6656 | 29-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $203.72 | $0.00 | $85.56 | $400.00 | $0.00 | $400.00 | 9,245.4315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2351 | [redacted]8328 | 17-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $1,918.82 | $1,794.10 | $1,794.10 | $0.00 | $1,918.82 | $22.34 | $0.00 | $100.00 | $89.70 | $0.00 | $89.70 | 2,130.8648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1457 | [redacted]9209 | 16-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $18,134.76 | $16,956.00 | $16,956.00 | $0.00 | $18,134.76 | $216.15 | $0.00 | $181.35 | $847.80 | $0.00 | $847.80 | 19,380.0576 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2287 | [redacted]5576 | 04-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $32.58 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,371.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2433 | [redacted]4832 | 23-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $113.71 | $0.00 | $42.78 | $200.00 | $0.00 | $200.00 | 4,634.5605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3063 | [redacted]3026 | 26-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $66.19 | $0.00 | $100.00 | $175.00 | $0.00 | $175.00 | 4,084.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7334 | [redacted]1333 | 19-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $16,042.78 | $15,000.00 | $14,865.01 | $183.82 | $16,082.23 | $274.69 | $0.00 | $100.00 | $743.25 | $0.00 | $743.25 | 17,200.1707 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1403 | [redacted]6623 | 18-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $91.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 8,587.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3572 | [redacted]0700 | 26-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $12,299.47 | $11,500.00 | $11,500.00 | $118.33 | $12,417.80 | $303.44 | $0.00 | $100.00 | $575.00 | $0.00 | $575.00 | 13,396.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4771 | [redacted]9287 | 20-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $58.58 | $0.00 | $21.39 | $100.00 | $0.00 | $100.00 | 2,319.0105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5386 | [redacted]9433 | 20-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $51.38 | $0.00 | $42.78 | $200.00 | $0.00 | $200.00 | 4,572.2305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1610 | [redacted]7207 | 26-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $1,925.13 | $1,800.00 | $1,800.00 | $0.00 | $1,925.13 | $49.62 | $0.00 | $19.25 | $90.00 | $0.00 | $90.00 | 2,084.0011 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9823 | [redacted]6049 | 04-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $25,651.34 | $23,984.00 | $23,984.00 | $0.00 | $25,651.34 | $390.75 | $0.00 | $225.00 | $1,199.20 | $0.00 | $1,199.20 | 27,466.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6746 | [redacted]2322 | 31-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $44.43 | $5,392.02 | $131.76 | $0.00 | $53.48 | $250.00 | $0.00 | $250.00 | 5,827.2557 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2405 | [redacted]7396 | 18-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $488.13 | $0.00 | $225.00 | $1,150.00 | $0.00 | $1,150.00 | 26,462.0600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8360 | [redacted]2899 | 04-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $30,409.63 | $28,433.00 | $28,057.83 | $0.00 | $30,008.37 | $83.36 | $0.00 | $225.00 | $1,402.89 | $0.00 | $1,402.89 | 31,719.6213 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6860 | [redacted]8853 | 17-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,033.16 | $2,836.00 | $2,836.00 | $36.34 | $3,069.50 | $75.00 | $0.00 | $30.33 | $141.80 | $0.00 | $141.80 | 3,316.6318 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7775 | [redacted]8037 | 26-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $551.38 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 23,041.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3417 | [redacted]0679 | 25-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $1,604.28 | $1,500.00 | $1,500.00 | $15.85 | $1,620.13 | $39.58 | $0.00 | $16.04 | $75.00 | $0.00 | $75.00 | 1,750.7529 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9544 | [redacted]2107 | 11-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,850.27 | $3,600.00 | $3,600.00 | $0.00 | $3,850.27 | $83.68 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,213.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9923 | [redacted]5322 | 29-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $35.63 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,613.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2405 | [redacted]8874 | 17-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $8,777.54 | $8,207.00 | $8,207.00 | $0.00 | $8,777.54 | $102.19 | $0.00 | $100.00 | $410.35 | $0.00 | $410.35 | 9,390.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7177 | [redacted]2516 | 24-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $15,403.21 | $14,402.00 | $14,402.00 | $0.00 | $15,403.21 | $280.69 | $0.00 | $154.03 | $720.10 | $0.00 | $720.10 | 16,558.0322 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4290 | [redacted]1937 | 06-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $266.45 | $0.00 | $85.56 | $400.00 | $0.00 | $400.00 | 9,308.1615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0160 | [redacted]4551 | 14-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $33.34 | $0.00 | $100.00 | $125.00 | $0.00 | $125.00 | 2,932.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4150 | [redacted]5347 | 14-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $66.69 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,764.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5903 | [redacted]4954 | 30-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $215.32 | $0.00 | $225.00 | $1,250.00 | $0.00 | $1,250.00 | 28,428.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5464 | [redacted]6758 | 08-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $105.77 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,042.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7625 | [redacted]2316 | 30-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,882.35 | $5,500.00 | $5,500.00 | $50.42 | $5,932.77 | $144.97 | $0.00 | $58.82 | $275.00 | $0.00 | $275.00 | 6,411.5634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3054 | [redacted]5105 | 19-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $61.27 | $5,408.86 | $132.17 | $0.00 | $53.48 | $250.00 | $0.00 | $250.00 | 5,844.5057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2522 | [redacted]7039 | 31-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $58.22 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 7,994.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3922 | [redacted]9805 | 20-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $146.45 | $0.00 | $53.48 | $250.00 | $0.00 | $250.00 | 5,797.5157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5033 | [redacted]2017 | 03-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $24.88 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,804.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5279 | [redacted]0343 | 15-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $614.49 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 23,104.8598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5613 | [redacted]7026 | 06-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $61.72 | $0.00 | $100.00 | $125.00 | $0.00 | $125.00 | 2,960.5202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0819 | [redacted]1820 | 08-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $75.55 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,773.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5121 | [redacted]8469 | 26-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $5,347.59 | $5,000.00 | $5,000.00 | $51.45 | $5,399.04 | $131.93 | $0.00 | $53.48 | $250.00 | $0.00 | $250.00 | 5,834.4457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8019 | [redacted]9106 | 18-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $4,491.98 | $4,200.00 | $4,200.00 | $0.00 | $4,491.98 | $89.13 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 4,891.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3462 | [redacted]3406 | 28-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,101.60 | $2,900.00 | $2,900.00 | $0.00 | $3,101.60 | $53.16 | $0.00 | $100.00 | $145.00 | $0.00 | $145.00 | 3,399.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9762 | [redacted]8960 | 06-Jun-06 | 3 | DF | 4.95% | 8.50% | 1.50% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,007.55 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 35,394.4402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]9002 | [redacted]9442 | 16-Jun-06 | 3 | DF | 4.95% | 8.50% | 1.50% | 5.00% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $169.10 | $0.00 | $60.11 | $275.00 | $0.00 | $275.00 | 6,515.1393 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3203 | [redacted]0271 | 18-May-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,208.56 | $3,000.00 | $3,000.00 | $37.60 | $3,246.16 | $79.32 | $0.00 | $32.09 | $150.00 | $0.00 | $150.00 | 3,507.5658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]2982 | [redacted]5641 | 08-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $3,208.56 | $3,000.00 | ($2.51) | $0.00 | ($2.68) | $0.00 | $0.00 | $32.09 | ($0.13) | $0.00 | ($0.13) | 29.2803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3749 | [redacted]9586 | 23-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $170.57 | $0.00 | $64.17 | $300.00 | $0.00 | $300.00 | 6,951.8510 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6756 | [redacted]3410 | 15-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $130.43 | $0.00 | $106.95 | $500.00 | $0.00 | $500.00 | 11,432.5720 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8511 | [redacted]4730 | 22-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $21.95 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,360.9901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7403 | [redacted]1945 | 08-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $490.99 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,383.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]5571 | [redacted]3416 | 28-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $165.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 10,340.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7724 | [redacted]2048 | 13-Jun-06 | 3 | DF | 4.95% | 8.50% | 1.50% | 5.00% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $94.79 | $0.00 | $32.79 | $150.00 | $0.00 | $150.00 | 3,556.2670 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8659 | [redacted]9407 | 20-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $6,411.76 | $5,995.00 | $5,995.00 | $0.00 | $6,411.76 | $175.59 | $0.00 | $64.12 | $299.75 | $0.00 | $299.75 | 6,951.2174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7076 | [redacted]3075 | 31-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $34.93 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,373.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4604 | [redacted]8838 | 07-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $231.09 | $0.00 | $160.43 | $750.00 | $0.00 | $750.00 | 17,184.2978 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1825 | [redacted]3353 | 31-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $124.76 | $0.00 | $160.43 | $750.00 | $0.00 | $750.00 | 17,077.9678 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]6707 | [redacted]2340 | 20-Jun-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $585.80 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 23,076.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]8946 | [redacted]4802 | 04-Aug-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $32.58 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,371.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]1511 | [redacted]6722 | 28-Jun-06 | 3 | DF | 4.95% | 8.50% | 1.50% | 5.00% | $23,759.56 | $21,740.00 | $21,740.00 | $0.00 | $23,759.56 | $594.37 | $0.00 | $100.00 | $1,087.00 | $0.00 | $1,087.00 | 25,540.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]0790 | [redacted]5443 | 17-Jul-06 | 3 | DF | 4.75% | 6.50% | 1.75% | 5.00% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $32.26 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,811.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]3421 | [redacted]4350 | 24-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $179.08 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 9,422.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]7947 | [redacted]4072 | 09-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,119.29 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 35,506.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted]4691 | [redacted]2540 | 31-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $95.47 | $0.00 | $109.29 | $500.00 | $0.00 | $500.00 | 11,633.7195 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0924 | 24-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $671.58 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,183.4702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8347 | 14-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $771.38 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,283.2702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6530 | 01-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $295.87 | $0.00 | $163.93 | $750.00 | $0.00 | $750.00 | 17,603.2443 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4659 | 07-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $176.89 | $0.00 | $109.29 | $500.00 | $0.00 | $500.00 | 11,715.1395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5062 | 21-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $116.92 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,931.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3126 | 28-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,989.07 | $6,395.00 | $6,395.00 | $0.00 | $6,989.07 | $198.43 | $0.00 | $69.89 | $319.75 | $0.00 | $319.75 | 7,577.1407 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9026 | 03-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $133.32 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,233.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4225 | 07-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $15,974.86 | $14,617.00 | $14,617.00 | $0.00 | $15,974.86 | $409.87 | $0.00 | $159.75 | $730.85 | $0.00 | $730.85 | 17,275.3284 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9156 | 16-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.54 | $0.00 | $163.93 | $750.00 | $0.00 | $750.00 | 17,526.9143 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7922 | 19-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $120.24 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,934.7200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9210 | 23-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $392.18 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 14,206.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3264 | 24-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $22,950.82 | $21,000.00 | $21,000.00 | $262.73 | $23,213.55 | $638.00 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 25,001.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6016 | 13-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $65.11 | $0.00 | $100.00 | $125.00 | $0.00 | $125.00 | 3,022.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6580 | 28-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $62.05 | $0.00 | $21.86 | $100.00 | $0.00 | $100.00 | 2,369.6978 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4753 | 29-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $71.58 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,171.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7177 | 22-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,513.66 | $2,300.00 | $2,300.00 | $30.26 | $2,543.92 | $69.91 | $0.00 | $25.14 | $115.00 | $0.00 | $115.00 | 2,753.9665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2896 | 26-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $314.95 | $0.00 | $158.47 | $725.00 | $0.00 | $725.00 | 17,045.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7333 | 20-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $237.16 | $0.00 | $109.29 | $500.00 | $0.00 | $500.00 | 11,775.4095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3820 | 02-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $12,666.67 | $11,590.00 | $11,590.00 | $0.00 | $12,666.67 | $224.67 | $0.00 | $126.67 | $579.50 | $0.00 | $579.50 | 13,597.5069 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9309 | 17-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $200.15 | $0.00 | $153.01 | $700.00 | $0.00 | $700.00 | 16,353.7057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7428 | 08-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $441.00 | $0.00 | $100.00 | $1,250.00 | $0.00 | $1,250.00 | 29,113.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7959 | 22-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $50.40 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,721.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7260 | 26-May-06 | 4 | DF | 4.95% | 10.50% | 1.50% | 4.00% | $15,642.46 | $14,000.00 | $14,000.00 | $146.25 | $15,788.71 | $382.67 | $0.00 | $100.00 | $560.00 | $0.00 | $560.00 | 16,831.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8530 | 05-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $172.23 | $0.00 | $65.57 | $300.00 | $0.00 | $300.00 | 7,095.1839 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5046 | 20-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $1,967.21 | $1,800.00 | $1,800.00 | $0.00 | $1,967.21 | $42.69 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,199.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1263 | 14-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $115.70 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,358.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0589 | 10-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,155.19 | $9,292.00 | $9,292.00 | $0.00 | $10,155.19 | $154.91 | $0.00 | $101.55 | $464.60 | $0.00 | $464.60 | 10,876.2518 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4220 | 31-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $19.09 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,404.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8520 | 26-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $411.97 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 15,369.6200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7482 | 17-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $142.96 | $0.00 | $109.29 | $500.00 | $0.00 | $500.00 | 11,681.2095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5194 | 11-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $106.84 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,778.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7727 | 23-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $261.45 | $0.00 | $87.43 | $400.00 | $0.00 | $400.00 | 9,492.0517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9051 | 17-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $17,486.34 | $16,000.00 | $16,000.00 | $236.49 | $17,722.83 | $487.09 | $0.00 | $100.00 | $800.00 | $0.00 | $800.00 | 19,109.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2676 | 28-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $31.58 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,845.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7614 | 19-Jun-06 | 4 | DF | 4.95% | 10.50% | 1.50% | 4.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $764.07 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 29,797.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8760 | 29-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $122.79 | $0.00 | $43.72 | $200.00 | $0.00 | $200.00 | 4,738.0856 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2105 | 26-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $47.53 | $0.00 | $16.39 | $75.00 | $0.00 | $75.00 | 1,778.2632 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7352 | 16-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $248.81 | $0.00 | $185.79 | $850.00 | $0.00 | $850.00 | 19,863.8321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5604 | 03-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $102.80 | $0.00 | $38.25 | $175.00 | $0.00 | $175.00 | 4,141.1916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9897 | 23-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $555.59 | $0.00 | $100.00 | $850.00 | $0.00 | $850.00 | 20,084.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1271 | 29-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,349.73 | $2,150.00 | $2,150.00 | $0.00 | $2,349.73 | $66.00 | $0.00 | $23.50 | $107.50 | $0.00 | $107.50 | 2,546.7275 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0404 | 25-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $44.10 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,429.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0579 | 27-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $106.94 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,921.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4735 | 07-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $227.82 | $0.00 | $65.57 | $300.00 | $0.00 | $300.00 | 7,150.7739 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3951 | 02-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $145.39 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 8,817.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3913 | 30-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $151.83 | $0.00 | $54.64 | $250.00 | $0.00 | $250.00 | 5,920.9548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1674 | 19-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $544.06 | $0.00 | $100.00 | $800.00 | $0.00 | $800.00 | 18,930.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6790 | 03-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $285.69 | $0.00 | $163.93 | $750.00 | $0.00 | $750.00 | 17,593.0643 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6168 | 18-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $69.78 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,884.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6622 | 14-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $30.62 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,416.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3075 | 14-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $1,748.63 | $1,600.00 | $1,600.00 | $0.00 | $1,748.63 | $57.05 | $0.00 | $17.49 | $80.00 | $0.00 | $80.00 | 1,903.1661 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9210 | 19-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $721.48 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,233.3702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0094 | 14-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $38.56 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,852.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3112 | 14-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $38.56 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,852.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0830 | 28-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $316.95 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 34,828.8402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2253 | 10-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $23,759.56 | $21,740.00 | $21,740.00 | $0.00 | $23,759.56 | $362.44 | $0.00 | $225.00 | $1,087.00 | $0.00 | $1,087.00 | 25,433.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2945 | 14-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $153.14 | $0.00 | $109.29 | $500.00 | $0.00 | $500.00 | 11,691.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8741 | 23-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,775.96 | $6,200.00 | $6,200.00 | $79.57 | $6,855.53 | $188.41 | $0.00 | $67.76 | $310.00 | $0.00 | $310.00 | 7,421.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6894 | 27-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $9,508.20 | $8,700.00 | $8,700.00 | $0.00 | $9,508.20 | $186.07 | $0.00 | $100.00 | $435.00 | $0.00 | $435.00 | 10,229.2702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3830 | 16-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $117.08 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 9,360.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4505 | 18-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,551.91 | $5,995.00 | $5,995.00 | $0.00 | $6,551.91 | $146.17 | $0.00 | $100.00 | $299.75 | $0.00 | $299.75 | 7,097.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6596 | 01-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $59.17 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,587.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1690 | 27-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $53.47 | $0.00 | $100.00 | $125.00 | $0.00 | $125.00 | 3,010.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3915 | 08-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $69.40 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,740.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4899 | 14-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $89.14 | $0.00 | $27.32 | $125.00 | $0.00 | $125.00 | 2,973.7024 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3109 | 07-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $176.89 | $0.00 | $109.29 | $500.00 | $0.00 | $500.00 | 11,715.1395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1890 | 24-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,010.93 | $5,500.00 | $5,500.00 | $68.81 | $6,079.74 | $167.09 | $0.00 | $60.11 | $275.00 | $0.00 | $275.00 | 6,581.9393 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7998 | 24-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $291.01 | $0.00 | $142.08 | $650.00 | $0.00 | $650.00 | 15,290.7365 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7410 | 16-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $3,387.98 | $3,100.00 | $3,100.00 | $0.00 | $3,387.98 | $108.48 | $0.00 | $33.88 | $155.00 | $0.00 | $155.00 | 3,685.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4188 | 03-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $76.18 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,747.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5622 | 05-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $8,001.09 | $7,321.00 | $7,321.00 | $0.00 | $8,001.09 | $282.82 | $0.00 | $80.01 | $366.05 | $0.00 | $366.05 | 8,729.9708 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7435 | 22-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,551.91 | $5,995.00 | $5,995.00 | $78.89 | $6,630.80 | $182.24 | $0.00 | $65.52 | $299.75 | $0.00 | $299.75 | 7,178.3090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7283 | 17-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,551.91 | $5,995.00 | $5,995.00 | $0.00 | $6,551.91 | $85.70 | $0.00 | $100.00 | $299.75 | $0.00 | $299.75 | 7,037.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2784 | 11-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $489.97 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,001.8602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6881 | 27-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $313.59 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,842.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3031 | 14-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $192.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 8,864.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7352 | 10-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $466.80 | $0.00 | $225.00 | $1,400.00 | $0.00 | $1,400.00 | 32,692.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8579 | 28-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $147.38 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,247.6498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0535 | 26-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $59.31 | $5,523.79 | $151.81 | $0.00 | $54.64 | $250.00 | $0.00 | $250.00 | 5,980.2448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7452 | 26-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $47.53 | $0.00 | $16.39 | $75.00 | $0.00 | $75.00 | 1,778.2632 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6137 | 25-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $121.29 | $0.00 | $100.00 | $275.00 | $0.00 | $275.00 | 6,507.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5468 | 11-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $801.32 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,313.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0901 | 10-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $7,792.35 | $7,130.00 | $7,130.00 | $0.00 | $7,792.35 | $118.86 | $0.00 | $100.00 | $356.50 | $0.00 | $356.50 | 8,367.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1757 | 24-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $53.64 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,296.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4697 | 19-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $36.07 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,850.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8833 | 29-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $3,181.42 | $2,911.00 | $2,911.00 | $0.00 | $3,181.42 | $29.76 | $0.00 | $100.00 | $145.55 | $0.00 | $145.55 | 3,456.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3460 | 26-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $95.07 | $0.00 | $32.79 | $150.00 | $0.00 | $150.00 | 3,556.5470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8521 | 23-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $3,060.11 | $2,800.00 | $2,800.00 | $0.00 | $3,060.11 | $91.50 | $0.00 | $30.60 | $140.00 | $0.00 | $140.00 | 3,322.2111 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2614 | 09-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $68.04 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,739.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1669 | 18-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $73.14 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,601.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4632 | 04-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $3,278.69 | $3,000.00 | $2,997.19 | $0.00 | $3,275.62 | $3.06 | $0.00 | $100.00 | $149.86 | $0.00 | $149.86 | 3,528.5396 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6072 | 28-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $211.30 | $0.00 | $218.58 | $1,000.00 | $0.00 | $1,000.00 | 23,287.7990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9096 | 07-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $151.88 | $0.00 | $43.72 | $200.00 | $0.00 | $200.00 | 4,767.1756 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2374 | 11-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $400.66 | $0.00 | $163.93 | $750.00 | $0.00 | $750.00 | 17,708.0343 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2771 | 21-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $500.14 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,743.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5961 | 30-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $1,639.34 | $1,500.00 | $1,500.00 | $15.84 | $1,655.18 | $45.49 | $0.00 | $16.39 | $75.00 | $0.00 | $75.00 | 1,792.0632 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5614 | 16-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $87.81 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 7,045.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7768 | 19-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $247.82 | $0.00 | $142.08 | $650.00 | $0.00 | $650.00 | 15,247.5465 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2799 | 19-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $8,524.59 | $7,800.00 | $7,670.15 | $110.23 | $8,492.91 | $155.86 | $0.00 | $85.25 | $383.51 | $0.00 | $383.51 | 9,117.5235 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9970 | 22-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $131.59 | $11,060.55 | $303.98 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,964.5299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2345 | 29-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $184.19 | $0.00 | $65.57 | $300.00 | $0.00 | $300.00 | 7,107.1439 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5323 | 10-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $29,674.32 | $27,152.00 | $27,152.00 | $0.00 | $29,674.32 | $452.66 | $0.00 | $225.00 | $1,357.60 | $0.00 | $1,357.60 | 31,709.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1475 | 12-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $617.40 | $0.00 | $100.00 | $850.00 | $0.00 | $850.00 | 20,146.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4268 | 19-May-06 | 4 | DF | 4.95% | 10.50% | 1.50% | 4.00% | $7,821.23 | $7,000.00 | $7,000.00 | $87.34 | $7,908.57 | $191.68 | $0.00 | $78.21 | $280.00 | $0.00 | $280.00 | 8,458.4623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3916 | 21-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $333.42 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,862.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7083 | 05-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $1,004.43 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 30,819.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9714 | 31-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $320.91 | $0.00 | $174.86 | $800.00 | $0.00 | $800.00 | 18,782.1135 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4166 | 25-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $115.82 | $0.00 | $109.29 | $500.00 | $0.00 | $500.00 | 11,654.0695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7546 | 03-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $881.15 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 35,268.0402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1752 | 21-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $133.37 | $0.00 | $43.72 | $200.00 | $0.00 | $200.00 | 4,748.6656 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1172 | 21-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $514.44 | $0.00 | $225.00 | $1,100.00 | $0.00 | $1,100.00 | 25,883.1602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1483 | 17-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $123.57 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,938.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1702 | 08-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $75.28 | $0.00 | $21.86 | $100.00 | $0.00 | $100.00 | 2,382.9278 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8453 | 16-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $3,278.69 | $3,000.00 | $3,000.00 | $45.31 | $3,324.00 | $91.35 | $0.00 | $32.79 | $150.00 | $0.00 | $150.00 | 3,598.1370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3846 | 15-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,059.78 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 35,446.6702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8535 | 14-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $178.28 | $0.00 | $54.64 | $250.00 | $0.00 | $250.00 | 5,947.4048 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3745 | 27-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $32,101.64 | $29,373.00 | $29,373.00 | $0.00 | $32,101.64 | $628.23 | $0.00 | $225.00 | $1,468.65 | $0.00 | $1,468.65 | 34,423.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0745 | 21-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $83.35 | $0.00 | $27.32 | $125.00 | $0.00 | $125.00 | 2,967.9124 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0941 | 22-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $165.06 | $0.00 | $54.64 | $250.00 | $0.00 | $250.00 | 5,934.1848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3636 | 29-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $122.71 | $0.00 | $131.15 | $600.00 | $0.00 | $600.00 | 13,968.6073 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8548 | 13-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $29,859.02 | $27,321.00 | $27,321.00 | $0.00 | $29,859.02 | $983.21 | $0.00 | $100.00 | $1,366.05 | $0.00 | $1,366.05 | 32,308.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5277 | 26-May-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $10,928.96 | $10,000.00 | $10,000.00 | $118.62 | $11,047.58 | $303.63 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,951.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8366 | 22-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $75.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 7,032.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0873 | 09-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $93.27 | $0.00 | $27.32 | $125.00 | $0.00 | $125.00 | 2,977.8324 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8387 | 29-Aug-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $40.90 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,712.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7922 | 27-Jun-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $78.39 | $0.00 | $27.32 | $125.00 | $0.00 | $125.00 | 2,962.9524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7443 | 05-Jul-06 | 4 | DF | 6.00% | 8.50% | 1.75% | 5.00% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $143.53 | $0.00 | $54.64 | $250.00 | $0.00 | $250.00 | 5,912.6548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9678 | 31-Jul-06 | 5 | DF | 6.75% | 9.50% | 1.75% | 4.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $648.56 | $0.00 | $225.00 | $1,200.00 | $0.00 | $1,200.00 | 35,222.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3178 | 19-Jul-06 | 5 | DF | 6.75% | 9.50% | 1.75% | 4.00% | $9,519.34 | $8,615.00 | $8,615.00 | $0.00 | $9,519.34 | $223.36 | $0.00 | $100.00 | $344.60 | $0.00 | $344.60 | 10,187.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5936 | 28-Aug-06 | 5 | DF | 6.75% | 9.50% | 1.75% | 4.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $170.78 | $0.00 | $165.75 | $600.00 | $0.00 | $600.00 | 17,511.1161 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1814 | 02-Aug-06 | 5 | DF | 6.75% | 9.50% | 1.75% | 4.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $417.87 | $0.00 | $220.99 | $800.00 | $0.00 | $800.00 | 23,538.3146 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2823 | 3089 | 18-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $236.61 | $0.00 | $165.75 | $600.00 | $0.00 | $600.00 | 17,576.9461 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3096 | 3554 | 22-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $40.73 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 3,575.6531 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7725 | 1517 | 19-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $55.00 | $0.00 | $16.57 | $60.00 | $0.00 | $60.00 | 1,789.0347 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7508 | 6804 | 14-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $55.44 | $0.00 | $100.00 | $80.00 | $0.00 | $80.00 | 2,445.3788 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7647 | 1480 | 23-May-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $96.38 | $0.00 | $33.15 | $120.00 | $0.00 | $120.00 | 3,599.0293 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 4766 | 8590 | 09-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $301.81 | $0.00 | $82.87 | $300.00 | $0.00 | $300.00 | 8,971.9728 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 1263 | 4458 | 27-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $345.82 | $0.00 | $165.75 | $600.00 | $0.00 | $600.00 | 17,686.1561 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3237 | 9266 | 08-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $186.99 | $0.00 | $110.50 | $400.00 | $0.00 | $400.00 | 11,747.2071 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 1517 | 7086 | 24-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $6,624.31 | $5,995.00 | $5,995.00 | $0.00 | $6,624.31 | $144.67 | $0.00 | $100.00 | $239.80 | $0.00 | $239.80 | 7,108.7800 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 8150 | 9195 | 21-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $793.00 | $0.00 | $220.99 | $800.00 | $0.00 | $800.00 | 23,913.4434 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 8575 | 2398 | 21-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $305.65 | $0.00 | $93.92 | $340.00 | $0.00 | $340.00 | 10,131.8420 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 4213 | 9254 | 30-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $392.96 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 14,232.6301 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3404 | 3593 | 02-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $626.61 | $0.00 | $225.00 | $1,200.00 | $0.00 | $1,200.00 | 35,200.9985 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7782 | 3224 | 08-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $60.36 | $0.00 | $16.57 | $60.00 | $0.00 | $60.00 | 1,794.3947 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 1472 | 7151 | 20-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $8,544.75 | $9,000.00 | $9,000.00 | $116.45 | $10,063.20 | $366.45 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 10,817.6201 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6429 | 3993 | 15-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $322.79 | $0.00 | $220.99 | $800.00 | $0.00 | $800.00 | 23,443.2346 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5950 | 5036 | 13-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,164.43 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 35,813.6000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6107 | 3057 | 10-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $158.57 | $0.00 | $132.60 | $480.00 | $0.00 | $480.00 | 14,030.8368 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7730 | 6717 | 08-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $56.09 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 3,591.0101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6130 | 5404 | 11-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $2,461.96 | $2,000.00 | $2,000.00 | $0.00 | $2,461.96 | $100.16 | $0.00 | $100.00 | $80.00 | $0.00 | $80.00 | 4,208.1699 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7506 | 6847 | 08-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $93.49 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 5,918.3498 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5044 | 2782 | 23-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $176.22 | $0.00 | $55.25 | $200.00 | $0.00 | $200.00 | 5,956.3285 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6325 | 7858 | 26-May-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,413.31 | $393.14 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 14,386.4500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5444 | 9978 | 30-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $190.10 | $0.00 | $60.77 | $220.00 | $0.00 | $220.00 | 6,538.2238 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3012 | 3173 | 13-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,614.36 | $3,271.00 | $3,271.00 | $0.00 | $3,614.36 | $91.85 | $0.00 | $100.00 | $130.84 | $0.00 | $130.84 | 3,937.0498 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3345 | 6697 | 14-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $8,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $140.30 | $0.00 | $100.00 | $340.00 | $0.00 | $340.00 | 9,972.5602 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3315 | 4249 | 07-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $60.47 | $0.00 | $100.00 | $80.00 | $0.00 | $80.00 | 2,450.4098 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2940 | 3625 | 15-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $4,199.50 | $4,000.00 | $4,000.00 | $0.00 | $4,199.50 | $100.00 | $0.00 | $100.00 | $160.00 | $0.00 | $160.00 | 4,512.2302 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5047 | 8994 | 22-May-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $9,944.75 | $9,000.00 | $9,000.00 | $127.91 | $10,072.66 | $295.25 | $0.00 | $99.45 | $360.00 | $0.00 | $360.00 | 10,827.3571 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2648 | 3555 | 19-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $259.27 | $0.00 | $110.50 | $400.00 | $0.00 | $400.00 | 11,819.4871 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5017 | 7692 | 20-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $259.27 | $0.00 | $110.50 | $400.00 | $0.00 | $400.00 | 11,819.4871 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2348 | 6212 | 02-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $427.40 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 11,977.1106 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2450 | 7737 | 26-May-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $4,367.96 | $3,953.00 | $3,953.00 | $50.64 | $4,418.60 | $129.52 | $0.00 | $43.68 | $158.12 | $0.00 | $158.12 | 4,749.9198 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 4712 | 1664 | 01-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $212.59 | $0.00 | $110.50 | $400.00 | $0.00 | $400.00 | 11,772.8071 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2656 | 4013 | 27-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $92.21 | $0.00 | $100.00 | $160.00 | $0.00 | $160.00 | 4,772.1000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5721 | 9662 | 30-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $6,624.31 | $5,995.00 | $5,995.00 | $0.00 | $6,624.31 | $151.25 | $0.00 | $100.00 | $239.80 | $0.00 | $239.80 | 7,115.3600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6246 | 5989 | 13-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $617.78 | $0.00 | $225.00 | $880.00 | $0.00 | $880.00 | 26,032.1700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5666 | 8653 | 11-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $2,651.93 | $2,400.00 | $2,400.00 | $0.00 | $2,651.93 | $69.11 | $0.00 | $100.00 | $96.00 | $0.00 | $96.00 | 2,917.0395 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6672 | 8708 | 18-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $10,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $161.39 | $0.00 | $110.50 | $400.00 | $0.00 | $400.00 | 11,721.6071 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5207 | 9782 | 18-May-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $10,298.40 | $9,311.00 | $9,311.00 | $145.39 | $10,433.70 | $305.84 | $0.00 | $100.00 | $372.44 | $0.00 | $372.44 | 11,212.0701 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2230 | 9387 | 08-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $4,420.26 | $4,000.00 | $4,000.00 | $0.00 | $4,420.26 | $104.00 | $0.00 | $100.00 | $160.00 | $0.00 | $160.00 | 4,741.3311 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5414 | 3946 | 08-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $149.59 | $0.00 | $100.00 | $320.00 | $0.00 | $320.00 | 9,409.3700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5295 | 4341 | 31-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $64.32 | $0.00 | $165.75 | $600.00 | $0.00 | $600.00 | 17,404.6561 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2175 | 1188 | 13-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $465.77 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 22,305.4400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3677 | 6777 | 19-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $32,756.91 | $29,645.00 | $29,645.00 | $0.00 | $32,756.91 | $1,057.17 | $0.00 | $100.00 | $1,185.80 | $0.00 | $1,185.80 | 35,129.8801 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 4271 | 7068 | 13-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $64.56 | $0.00 | $100.00 | $160.00 | $0.00 | $160.00 | 4,744.4400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 4380 | 4304 | 29-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $73.75 | $0.00 | $100.00 | $140.00 | $0.00 | $140.00 | 4,181.1499 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6644 | 4066 | 18-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $148.80 | $0.00 | $44.20 | $160.00 | $0.00 | $160.00 | 4,770.7700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7363 | 3996 | 08-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $46.74 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,959.5200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6302 | 5347 | 11-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $159.44 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 8,846.7299 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6670 | 7579 | 08-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $140.50 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 7,110.3300 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3417 | 4021 | 09-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $517.84 | $0.00 | $225.00 | $1,200.00 | $0.00 | $1,200.00 | 35,492.0105 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3339 | 3277 | 22-May-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $11,049.72 | $10,000.00 | $10,000.00 | $142.13 | $11,191.85 | $326.06 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 12,019.9000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2766 | 7189 | 27-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $8,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $287.44 | $0.00 | $93.92 | $340.00 | $0.00 | $340.00 | 10,119.8500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7623 | 1484 | 25-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,425.41 | $3,100.00 | $3,100.00 | $0.00 | $3,425.41 | $73.76 | $0.00 | $100.00 | $124.00 | $0.00 | $124.00 | 3,723.1800 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 8163 | 7516 | 15-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,038.67 | $2,750.00 | $2,750.00 | $0.00 | $3,038.67 | $104.77 | $0.00 | $30.39 | $110.00 | $0.00 | $110.00 | 3,263.8200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6601 | 8582 | 14-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $166.36 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 7,136.1901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 1138 | 3621 | 07-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $327.64 | $0.00 | $88.40 | $320.00 | $0.00 | $320.00 | 9,575.8178 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3630 | 2920 | 31-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $90.96 | $0.00 | $100.00 | $160.00 | $0.00 | $160.00 | 4,766.6600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5294 | 4421 | 11-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $66.37 | $0.00 | $100.00 | $140.00 | $0.00 | $140.00 | 4,173.7700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6259 | 1196 | 28-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $79.68 | $0.00 | $100.00 | $280.00 | $0.00 | $280.00 | 8,194.5000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 1238 | 8586 | 01-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $366.32 | $0.00 | $93.92 | $340.00 | $0.00 | $340.00 | 10,192.5100 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2301 | 9809 | 02-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $213.70 | $0.00 | $55.25 | $200.00 | $0.00 | $200.00 | 5,958.3100 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 5620 | 4497 | 21-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $70.62 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 3,610.4400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7657 | 1988 | 28-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $726.67 | $0.00 | $100.00 | $800.00 | $0.00 | $800.00 | 23,726.1700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3347 | 3362 | 14-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $99.11 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 7,108.9400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6307 | 7305 | 11-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $6,067.40 | $5,491.00 | $5,491.00 | $0.00 | $6,067.40 | $90.00 | $0.00 | $100.00 | $219.64 | $0.00 | $219.64 | 6,477.8400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7146 | 7456 | 10-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $66.37 | $0.00 | $100.00 | $140.00 | $0.00 | $140.00 | 4,197.2100 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3426 | 6947 | 15-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $484.13 | $0.00 | $225.00 | $1,200.00 | $0.00 | $1,200.00 | 35,448.2900 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 3653 | 4311 | 31-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $227.41 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 11,763.8900 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2389 | 2266 | 10-Aug-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $80.51 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 5,905.3700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 8219 | 7692 | 16-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $2,761.83 | $2,500.00 | $2,500.00 | $0.00 | $2,761.83 | $94.11 | $0.00 | $27.62 | $100.00 | $0.00 | $100.00 | 2,983.5500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6607 | 2233 | 30-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $201.67 | $0.00 | $88.40 | $320.00 | $0.00 | $320.00 | 9,510.9200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 2182 | 1188 | 13-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,164.43 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 35,813.6000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 7796 | 5672 | 30-Jun-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $51.89 | $0.00 | $16.57 | $60.00 | $0.00 | $60.00 | 1,785.9200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Continuing Education | 6603 | 8628 | 14-Jul-06 | 5 DF | 6.75% | 9.50% 1.75% | 4.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $166.36 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 7,136.1900 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0407 | [redacted] | 4999 | 27-Jul-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $6,698.32 | $5,995.00 | $5,995.00 | $0.00 | $6,698.32 | $148.42 | $0.00 | $100.00 | $179.85 | $0.00 | $179.85 | 7,126.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1051 | [redacted] | 7671 | 26-Jun-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $146.85 | $0.00 | $44.69 | $120.00 | $0.00 | $120.00 | 4,780.8126 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6667 | [redacted] | 3956 | 18-Jul-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $4,098.50 | $3,668.16 | $3,668.16 | $0.00 | $4,098.50 | $103.56 | $0.00 | $100.00 | $110.04 | $0.00 | $110.04 | 4,412.1047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0947 | [redacted] | 2200 | 02-Aug-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $487.75 | $0.00 | $225.00 | $652.20 | $0.00 | $652.20 | 25,655.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8612 | [redacted] | 4775 | 17-May-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $25.76 | $1,701.74 | $52.99 | $0.00 | $16.76 | $45.00 | $0.00 | $45.00 | 1,816.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1142 | [redacted] | 7070 | 02-Aug-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $224.36 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,809.2717 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2545 | [redacted] | 2277 | 27-Jun-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $272.47 | $0.00 | $83.80 | $225.00 | $0.00 | $225.00 | 8,961.1589 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8070 | [redacted] | 0365 | 12-Jun-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $105.22 | $0.00 | $27.93 | $75.00 | $0.00 | $75.00 | 3,001.4531 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9002 | [redacted] | 0674 | 24-Aug-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $137.95 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,722.8617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5941 | [redacted] | 6587 | 11-Jul-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $464.02 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,841.3979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5718 | [redacted] | 5829 | 14-Jun-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $206.60 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 5,999.0558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9835 | [redacted] | 2248 | 26-Jun-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $55.07 | $0.00 | $16.76 | $45.00 | $0.00 | $45.00 | 1,792.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1151 | [redacted] | 4271 | 26-May-06 | 6 | DF | 5.25% | 7.50% | 1.50% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $41.71 | $4,366.03 | $109.01 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,638.2831 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8711 | [redacted] | 1392 | 12-Jul-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $366.58 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,268.4782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5081 | [redacted] | 0005 | 21-Jul-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $162.44 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,146.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1846 | [redacted] | 1072 | 21-Jul-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $812.24 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,456.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4428 | [redacted] | 4616 | 02-Jun-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $964.47 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 25,158.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6557 | [redacted] | 5407 | 11-Jul-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $5,139.66 | $4,600.00 | $4,600.00 | $0.00 | $5,139.66 | $142.30 | $0.00 | $100.00 | $138.00 | $0.00 | $138.00 | 5,519.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5262 | [redacted] | 2460 | 15-Aug-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $519.91 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,164.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5962 | [redacted] | 1070 | 31-Aug-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $331.39 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,975.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6595 | [redacted] | 6451 | 23-Jun-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $3,128.49 | $2,800.00 | $2,800.00 | $0.00 | $3,128.49 | $106.02 | $0.00 | $31.28 | $84.00 | $0.00 | $84.00 | 3,349.7949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4337 | [redacted] | 9296 | 14-Aug-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $3,155.31 | $2,824.00 | $2,824.00 | $0.00 | $3,155.31 | $50.05 | $0.00 | $100.00 | $84.72 | $0.00 | $84.72 | 3,390.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5027 | [redacted] | 3349 | 19-May-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $246.34 | $17,006.12 | $529.59 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 18,085.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8723 | [redacted] | 0319 | 11-Jul-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $6,802.23 | $6,088.00 | $6,088.00 | $0.00 | $6,802.23 | $188.33 | $0.00 | $100.00 | $182.64 | $0.00 | $182.64 | 7,273.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7130 | [redacted] | 6468 | 16-Jun-06 | 6 | DF | 5.25% | 7.50% | 1.50% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $109.68 | $0.00 | $37.84 | $105.00 | $0.00 | $105.00 | 4,036.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5383 | [redacted] | 4603 | 21-Aug-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $26,593.30 | $23,801.00 | $23,801.00 | $0.00 | $26,593.30 | $356.39 | $0.00 | $225.00 | $714.03 | $0.00 | $714.03 | 27,888.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5503 | [redacted] | 4993 | 06-Jul-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $427.24 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,487.6314 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1699 | [redacted] | 6079 | 15-Aug-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $519.91 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,164.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3426 | [redacted] | 3697 | 02-Jun-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $395.06 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,968.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6256 | [redacted] | 9516 | 22-Aug-06 | 6 | DF | 7.50% | 10.50% | 1.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $116.64 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,395.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0782 | [redacted] | 6731 | 30-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $133.53 | $0.00 | $54.05 | $250.00 | $0.00 | $250.00 | 5,842.9943 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4935 | [redacted] | 7977 | 27-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $112.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 6,999.4302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1392 | [redacted] | 2467 | 05-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $1,018.69 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 35,051.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9256 | [redacted] | 8578 | 29-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $108.05 | $0.00 | $129.73 | $600.00 | $0.00 | $600.00 | 13,810.7496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6055 | [redacted] | 4349 | 06-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $748.71 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 34,906.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7304 | [redacted] | 6988 | 19-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $2,270.27 | $2,100.00 | $2,100.00 | $0.00 | $2,270.27 | $44.43 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 2,519.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5399 | [redacted] | 4530 | 21-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $1,621.62 | $1,500.00 | $1,444.01 | $0.00 | $1,561.09 | $4.33 | $0.00 | $16.22 | $72.20 | $0.00 | $72.20 | 1,653.8366 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2473 | [redacted] | 4876 | 08-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $1,621.62 | $1,500.00 | $1,495.97 | $0.00 | $1,617.27 | $3.14 | $0.00 | $100.00 | $74.80 | $0.00 | $74.80 | 1,795.2087 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3845 | [redacted] | 1940 | 28-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $92.66 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,848.0702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5480 | [redacted] | 1443 | 16-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $2,393.51 | $2,214.00 | $2,214.00 | $0.00 | $2,393.51 | $28.52 | $0.00 | $100.00 | $110.70 | $0.00 | $110.70 | 2,632.7298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3279 | [redacted] | 8658 | 25-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $71.39 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,088.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4367 | [redacted] | 5450 | 15-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $155.28 | $0.00 | $54.05 | $250.00 | $0.00 | $250.00 | 5,864.7443 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4022 | [redacted] | 6839 | 04-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $65.87 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,690.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6339 | [redacted] | 0000 | 30-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $534.14 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 23,255.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7329 | [redacted] | 4577 | 07-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $17,729.73 | $16,400.00 | $16,400.00 | $0.00 | $17,729.73 | $247.37 | $0.00 | $100.00 | $820.00 | $0.00 | $820.00 | 18,897.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3166 | [redacted] | 2223 | 30-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $227.01 | $0.00 | $91.89 | $425.00 | $0.00 | $425.00 | 9,933.0919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7932 | [redacted] | 4513 | 08-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $45.82 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,539.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4427 | [redacted] | 2569 | 27-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $82.73 | $0.00 | $32.43 | $150.00 | $0.00 | $150.00 | 3,508.4022 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3707 | [redacted] | 8625 | 24-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $52.48 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,807.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1696 | [redacted] | 2956 | 26-May-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $5,405.41 | $5,000.00 | $5,000.00 | $52.00 | $5,457.41 | $133.35 | $0.00 | $54.05 | $250.00 | $0.00 | $250.00 | 5,894.8143 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6234 | [redacted] | 1577 | 27-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $468.81 | $0.00 | $100.00 | $850.00 | $0.00 | $850.00 | 19,797.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7131 | [redacted] | 0738 | 09-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $23,943.78 | $22,148.00 | $22,148.00 | $0.00 | $23,943.78 | $331.68 | $0.00 | $225.00 | $1,107.40 | $0.00 | $1,107.40 | 25,607.8598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5513 | [redacted] | 4881 | 08-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $115.80 | $0.00 | $37.84 | $175.00 | $0.00 | $175.00 | 4,112.4176 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3108 | [redacted] | 0401 | 21-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $117.26 | $0.00 | $43.24 | $200.00 | $0.00 | $200.00 | 4,684.8230 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1704 | [redacted] | 9840 | 09-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $74.87 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,830.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2102 | [redacted] | 8396 | 28-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $92.66 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,848.0702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1404 | [redacted] | 1460 | 24-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $110.25 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 34,267.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8995 | [redacted] | 8378 | 09-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $254.58 | $0.00 | $183.78 | $850.00 | $0.00 | $850.00 | 19,666.7439 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5966 | [redacted] | 5806 | 03-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $77.50 | $0.00 | $32.43 | $150.00 | $0.00 | $150.00 | 3,503.1722 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5966 | [redacted] | 0501 | 07-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $73.99 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,567.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9620 | [redacted] | 9202 | 14-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $564.24 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 21,023.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1225 | [redacted] | 6542 | 20-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $9,189.19 | $8,500.00 | $8,474.84 | $0.00 | $9,161.99 | $142.09 | $0.00 | $91.89 | $423.74 | $0.00 | $423.74 | 9,819.7139 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8009 | [redacted] | 0367 | 16-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $215.36 | $0.00 | $75.68 | $350.00 | $0.00 | $350.00 | 8,208.6058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5268 | [redacted] | 2321 | 14-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $180.96 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 9,329.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8293 | [redacted] | 8941 | 29-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $53.99 | $0.00 | $21.62 | $100.00 | $0.00 | $100.00 | 2,337.7715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4060 | [redacted] | 3476 | 16-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $128.85 | $0.00 | $108.11 | $500.00 | $0.00 | $500.00 | 11,547.7681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0390 | [redacted] | 8568 | 18-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $214.52 | $0.00 | $108.11 | $500.00 | $0.00 | $500.00 | 11,633.4381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0069 | [redacted] | 6810 | 19-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $119.58 | $0.00 | $43.24 | $200.00 | $0.00 | $200.00 | 4,687.1430 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5957 | [redacted] | 8734 | 25-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $194.08 | $0.00 | $108.11 | $500.00 | $0.00 | $500.00 | 11,612.9981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0382 | [redacted] | 8465 | 12-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $1,621.62 | $1,500.00 | $1,496.39 | $0.00 | $1,617.72 | $10.33 | $0.00 | $100.00 | $74.82 | $0.00 | $74.82 | 1,802.8696 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3091 | [redacted] | 2698 | 20-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $208.68 | $0.00 | $108.11 | $500.00 | $0.00 | $500.00 | 11,627.5981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2203 | [redacted] | 9522 | 16-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $64.42 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,819.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7476 | [redacted] | 2581 | 06-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $25,405.41 | $23,500.00 | $23,500.00 | $0.00 | $25,405.41 | $586.49 | $0.00 | $225.00 | $1,175.00 | $0.00 | $1,175.00 | 27,391.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2838 | [redacted] | 1011 | 02-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $6,270.27 | $5,800.00 | $3,331.13 | $0.00 | $3,601.22 | $69.51 | $0.00 | $62.70 | $166.56 | $0.00 | $166.56 | 3,899.9891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7261 | [redacted] | 8477 | 08-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $8,648.65 | $8,000.00 | $7,942.16 | $0.00 | $8,586.12 | $7.15 | $0.00 | $86.49 | $397.11 | $0.00 | $397.11 | 9,076.8645 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6165 | [redacted] | 9522 | 08-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $129.83 | $0.00 | $100.00 | $425.00 | $0.00 | $425.00 | 9,844.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2128 | [redacted] | 3764 | 17-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $326.17 | $0.00 | $162.16 | $750.00 | $0.00 | $750.00 | 17,454.5524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7122 | [redacted] | 2387 | 14-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $313.46 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,724.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0592 | [redacted] | 6499 | 28-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $23,469.19 | $21,709.00 | $21,709.00 | $0.00 | $23,469.19 | $592.38 | $0.00 | $100.00 | $1,085.45 | $0.00 | $1,085.45 | 25,247.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0363 | [redacted] | 0205 | 02-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $348.26 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 11,759.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7575 | [redacted] | 5317 | 16-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $6,481.08 | $5,995.00 | $5,995.00 | $0.00 | $6,481.08 | $184.44 | $0.00 | $64.81 | $299.75 | $0.00 | $299.75 | 7,030.0808 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9717 | [redacted] | 1410 | 06-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $149.74 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 7,036.2302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4601 | [redacted] | 2274 | 21-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $4,648.65 | $4,300.00 | $4,300.00 | $0.00 | $4,648.65 | $48.99 | $0.00 | $100.00 | $215.00 | $0.00 | $215.00 | 5,012.6401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0203 | [redacted] | 5708 | 07-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $500.65 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 17,566.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7473 | [redacted] | 7468 | 19-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $634.82 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 34,792.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5700 | [redacted] | 4451 | 07-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $10,337.30 | $9,562.00 | $9,551.37 | $0.00 | $10,325.81 | $2.86 | $0.00 | $103.37 | $477.57 | $0.00 | $477.57 | 10,909.6117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2377 | [redacted] | 5407 | 23-Aug-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $10,810.81 | $10,000.00 | $9,952.91 | $0.00 | $10,759.90 | $47.82 | $0.00 | $108.11 | $497.65 | $0.00 | $497.65 | 11,413.4735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0899 | [redacted] | 6136 | 15-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $29,536.22 | $27,321.00 | $27,321.00 | $0.00 | $29,536.22 | $848.50 | $0.00 | $100.00 | $1,366.05 | $0.00 | $1,366.05 | 31,850.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7765 | [redacted] | 7428 | 18-Jul-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $386.15 | $0.00 | $194.59 | $900.00 | $0.00 | $900.00 | 20,940.2046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3108 | [redacted] | 0723 | 05-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $21,965.41 | $20,318.00 | $20,318.00 | $0.00 | $21,965.41 | $689.93 | $0.00 | $100.00 | $1,015.90 | $0.00 | $1,015.90 | 23,771.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3675 | [redacted] | 3266 | 01-Jun-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $17,295.14 | $15,998.00 | $15,998.00 | $0.00 | $17,295.14 | $561.79 | $0.00 | $100.00 | $799.90 | $0.00 | $799.90 | 18,756.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9694 | [redacted] | 4540 | 30-May-06 | 7 | DF | 4.75% | 7.50% | 1.75% | 5.00% | $15,768.65 | $14,586.00 | $14,586.00 | $135.16 | $15,903.81 | $388.62 | $0.00 | $100.00 | $729.30 | $0.00 | $729.30 | 17,121.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7357 | [redacted] | 1238 | 30-May-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $7,821.23 | $7,000.00 | $7,000.00 | $74.92 | $7,896.15 | $215.09 | $0.00 | $78.21 | $350.00 | $0.00 | $350.00 | 8,539.4523 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9930 | [redacted] | 0425 | 09-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $25.85 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,876.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1549 | [redacted] | 2864 | 21-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $355.43 | $0.00 | $167.60 | $750.00 | $0.00 | $750.00 | 18,032.8080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8963 | [redacted] | 1139 | 08-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $175.81 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 11,960.7216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2901 | [redacted] | 8627 | 24-May-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $126.74 | $11,299.92 | $307.81 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 12,207.7298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5122 | [redacted] | 9756 | 14-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $54.31 | $0.00 | $100.00 | $175.00 | $0.00 | $175.00 | 4,239.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1172 | [redacted] | 5163 | 27-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $86.69 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,855.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3126 | [redacted] | 3785 | 28-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $321.19 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,565.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7435 | [redacted] | 4887 | 08-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $35.16 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,469.8001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7106 | [redacted] | 2269 | 02-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,204.43 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 36,323.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4039 | [redacted] | 1146 | 11-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $81.19 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,683.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3295 | [redacted] | 1584 | 14-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $20,919.55 | $18,723.00 | $18,723.00 | $0.00 | $20,919.55 | $290.56 | $0.00 | $209.20 | $936.15 | $0.00 | $936.15 | 22,355.4554 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4338 | [redacted] | 9564 | 24-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $680.52 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,925.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5896 | [redacted] | 7783 | 19-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $219.32 | $0.00 | $100.56 | $450.00 | $0.00 | $450.00 | 10,825.7489 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0883 | [redacted] | 3819 | 28-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $320.04 | $0.00 | $167.60 | $750.00 | $0.00 | $750.00 | 17,997.4180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8022 | [redacted] | 6892 | 07-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $127.86 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,480.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6412 | [redacted] | 8138 | 25-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $17.60 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,868.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2939 | [redacted] | 6634 | 17-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $751.30 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,995.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9869 | [redacted] | 8756 | 09-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $34.47 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,469.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7696 | [redacted] | 0237 | 09-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $604.85 | $0.00 | $100.00 | $800.00 | $0.00 | $800.00 | 19,381.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8191 | [redacted] | 2592 | 01-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $8,059.22 | $7,213.00 | $7,213.00 | $0.00 | $8,059.22 | $292.00 | $0.00 | $80.59 | $360.65 | $0.00 | $360.65 | 8,792.4623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2711 | [redacted] | 2907 | 18-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $518.83 | $0.00 | $225.00 | $1,050.00 | $0.00 | $1,050.00 | 25,257.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5671 | [redacted] | 0804 | 19-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $310.09 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 10,915.9602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7963 | [redacted] | 9928 | 06-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $116.42 | $0.00 | $33.52 | $150.00 | $0.00 | $150.00 | 3,651.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0687 | [redacted] | 2902 | 10-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $548.05 | $0.00 | $223.46 | $1,000.00 | $0.00 | $1,000.00 | 24,117.8838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4061 | [redacted] | 0418 | 30-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $25,474.86 | $22,800.00 | $22,800.00 | $0.00 | $25,474.86 | $228.42 | $0.00 | $225.00 | $1,140.00 | $0.00 | $1,140.00 | 27,068.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0060 | [redacted] | 1591 | 20-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $170.59 | $0.00 | $55.87 | $250.00 | $0.00 | $250.00 | 6,063.0458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5852 | [redacted] | 0125 | 22-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $31,972.07 | $28,615.00 | $28,615.00 | $0.00 | $31,972.07 | $365.38 | $0.00 | $225.00 | $1,430.75 | $0.00 | $1,430.75 | 33,993.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5943 | [redacted] | 7012 | 30-May-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $53.51 | $5,640.10 | $153.63 | $0.00 | $55.87 | $250.00 | $0.00 | $250.00 | 6,099.5958 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7364 | [redacted] | 1963 | 09-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $517.13 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,761.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8966 | [redacted] | 8757 | 06-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $43.12 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,894.1001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5767 | [redacted] | 9919 | 13-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $72.92 | $0.00 | $22.35 | $100.00 | $0.00 | $100.00 | 2,429.9065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7270 | [redacted] | 9835 | 01-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $251.32 | $0.00 | $145.25 | $650.00 | $0.00 | $650.00 | 15,571.7114 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9162 | [redacted] | 4485 | 16-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $283.67 | $0.00 | $89.39 | $400.00 | $0.00 | $400.00 | 9,711.6056 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6379 | [redacted] | 8842 | 29-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $559.90 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 21,671.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7319 | [redacted] | 3340 | 28-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $10,569.83 | $9,460.00 | $9,460.00 | $0.00 | $10,569.83 | $201.84 | $0.00 | $105.70 | $473.00 | $0.00 | $473.00 | 11,350.3682 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9527 | [redacted] | 7690 | 10-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,960.89 | $2,650.00 | $2,650.00 | $0.00 | $2,960.89 | $44.76 | $0.00 | $100.00 | $132.50 | $0.00 | $132.50 | 3,238.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2624 | [redacted] | 9027 | 20-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $96.12 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,865.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1153 | [redacted] | 5008 | 31-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $96.75 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 11,881.6616 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1530 | 14-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $722.58 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 24,168.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4692 | 24-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $60.40 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,996.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9998 | 18-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $56.57 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,825.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0356 | 10-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $158.42 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 7,262.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4978 | 04-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $132.69 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,403.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1056 | 02-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.44 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 11,981.3516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0900 | 20-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $51.17 | $0.00 | $16.76 | $75.00 | $0.00 | $75.00 | 1,818.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5168 | 28-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $628.81 | $0.00 | $100.00 | $1,000.00 | $0.00 | $1,000.00 | 24,075.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5112 | 08-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $204.46 | $0.00 | $134.08 | $600.00 | $0.00 | $600.00 | 14,346.3581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3855 | 17-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $375.65 | $0.00 | $167.60 | $750.00 | $0.00 | $750.00 | 18,053.0280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0390 | 15-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $60.70 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,829.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3289 | 23-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $80.76 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 7,768.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2857 | 31-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $142.27 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,413.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7119 | 24-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $302.03 | $0.00 | $225.00 | $1,250.00 | $0.00 | $1,250.00 | 29,709.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8966 | 11-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $66.20 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,835.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8535 | 06-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $58.21 | $0.00 | $16.76 | $75.00 | $0.00 | $75.00 | 1,825.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0819 | 30-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $1.67 | $5,588.26 | $152.22 | $0.00 | $55.87 | $250.00 | $0.00 | $250.00 | 6,046.3458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9639 | 29-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $26,368.72 | $23,600.00 | $7,818.82 | $0.00 | $8,736.11 | $117.46 | $0.00 | $100.00 | $390.94 | $0.00 | $390.94 | 9,344.5109 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3518 | 01-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,346.37 | $2,100.00 | $2,100.00 | $0.00 | $2,346.37 | $85.01 | $0.00 | $23.46 | $105.00 | $0.00 | $105.00 | 2,559.8438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3041 | 12-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,011.17 | $1,800.00 | $1,800.00 | $0.00 | $2,011.17 | $48.11 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,249.2799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8124 | 29-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $51.81 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,988.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4802 | 22-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $44.69 | $0.00 | $100.00 | $175.00 | $0.00 | $175.00 | 4,230.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3843 | 26-May-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $18.02 | $1,694.00 | $46.14 | $0.00 | $16.76 | $75.00 | $0.00 | $75.00 | 1,831.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9408 | 18-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $42.43 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,644.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7089 | 20-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $4,531.62 | $0.00 | $5,063.26 | $57.86 | $0.00 | $55.87 | $226.58 | $0.00 | $226.58 | 5,403.5668 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9276 | 09-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $75.60 | $0.00 | $22.35 | $100.00 | $0.00 | $100.00 | 2,432.5865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5075 | 06-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $718.77 | $0.00 | $225.00 | $1,250.00 | $0.00 | $1,250.00 | 30,126.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4155 | 23-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $49.70 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,818.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4204 | 14-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $108.63 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,379.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1079 | 15-May-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $23.44 | $1,699.42 | $46.29 | $0.00 | $16.76 | $75.00 | $0.00 | $75.00 | 1,837.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0342 | 02-Jun-06 | 8 | DF | 7.25% | 10.50% | 1.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $306.63 | $0.00 | $78.21 | $210.00 | $0.00 | $210.00 | 8,416.0723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4372 | 17-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $37.56 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,888.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2898 | 07-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $96.18 | $0.00 | $27.93 | $125.00 | $0.00 | $125.00 | 3,042.4132 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0217 | 18-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,905.03 | $2,600.00 | $2,600.00 | $0.00 | $2,905.03 | $36.72 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 3,171.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8817 | 08-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,592.18 | $2,320.00 | $2,320.00 | $0.00 | $2,592.18 | $40.78 | $0.00 | $100.00 | $116.00 | $0.00 | $116.00 | 2,848.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1644 | 15-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $71.58 | $0.00 | $22.35 | $100.00 | $0.00 | $100.00 | 2,428.5665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4772 | 28-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $6,698.32 | $5,995.00 | $5,995.00 | $0.00 | $6,698.32 | $188.48 | $0.00 | $66.98 | $299.75 | $0.00 | $299.75 | 7,253.5330 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1282 | 19-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $103.36 | $0.00 | $33.52 | $150.00 | $0.00 | $150.00 | 3,638.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3899 | 21-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $52.45 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,821.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7248 | 03-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $208.33 | $0.00 | $78.21 | $350.00 | $0.00 | $350.00 | 8,457.7723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1330 | 23-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $62.12 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,998.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4978 | 09-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $206.85 | $0.00 | $134.08 | $600.00 | $0.00 | $600.00 | 14,348.7481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0566 | 21-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $135.13 | $0.00 | $44.69 | $200.00 | $0.00 | $200.00 | 4,849.0925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7257 | 11-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,575.42 | $3,200.00 | $3,200.00 | $0.00 | $3,575.42 | $86.61 | $0.00 | $100.00 | $160.00 | $0.00 | $160.00 | 3,922.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2724 | 23-May-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $65.01 | $5,651.60 | $153.95 | $0.00 | $55.87 | $250.00 | $0.00 | $250.00 | 6,111.4158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7065 | 08-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $439.54 | $0.00 | $225.00 | $1,250.00 | $0.00 | $1,250.00 | 29,847.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3315 | 03-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $231.60 | $0.00 | $134.08 | $600.00 | $0.00 | $600.00 | 14,373.4981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7036 | 18-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $741.19 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,985.7395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3955 | 12-May-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $7,821.23 | $7,000.00 | $7,000.00 | $116.31 | $7,937.54 | $216.22 | $0.00 | $78.21 | $350.00 | $0.00 | $350.00 | 8,581.9723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7876 | 18-May-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $10,055.87 | $9,000.00 | $9,000.00 | $131.80 | $10,187.67 | $277.51 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 11,015.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2228 | 18-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $123.53 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 6,060.1195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0072 | 25-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $17.60 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,868.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7370 | 14-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $651.36 | $0.00 | $225.00 | $1,250.00 | $0.00 | $1,250.00 | 30,059.3200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5787 | 27-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $173.38 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 9,611.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1042 | 02-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.44 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 11,981.3516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0349 | 02-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $49.11 | $0.00 | $100.00 | $125.00 | $0.00 | $125.00 | 3,067.4102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5405 | 17-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $289.75 | $0.00 | $223.46 | $1,000.00 | $0.00 | $1,000.00 | 23,859.5838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9252 | 18-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $56.57 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,825.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5107 | 02-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $60.22 | $0.00 | $16.76 | $75.00 | $0.00 | $75.00 | 1,827.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6372 | 01-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $60.72 | $0.00 | $16.76 | $75.00 | $0.00 | $75.00 | 1,828.4595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5896 | 29-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $31.08 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,633.0402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3219 | 23-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $30.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,631.9602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0386 | 21-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $94.78 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 4,864.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8732 | 01-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $59.96 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,661.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0928 | 27-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $95.32 | $0.00 | $33.52 | $150.00 | $0.00 | $150.00 | 3,630.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3359 | 11-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $4,408.94 | $3,946.00 | $3,946.00 | $0.00 | $4,408.94 | $65.30 | $0.00 | $100.00 | $197.30 | $0.00 | $197.30 | 4,771.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8094 | 31-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $609.75 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,854.2996 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8152 | 03-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $1,128.49 | $1,010.00 | $1,010.00 | $0.00 | $1,128.49 | $19.49 | $0.00 | $100.00 | $50.50 | $0.00 | $50.50 | 1,298.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0469 | 09-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $75.60 | $0.00 | $22.35 | $100.00 | $0.00 | $100.00 | 2,432.5865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6026 | 09-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $17,687.15 | $15,830.00 | $15,830.00 | $0.00 | $17,687.15 | $598.43 | $0.00 | $100.00 | $791.50 | $0.00 | $791.50 | 19,177.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9791 | 04-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $189.56 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 11,974.4716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4447 | 27-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $17,877.09 | $16,000.00 | $15,637.05 | $0.00 | $17,471.56 | $108.08 | $0.00 | $100.00 | $781.85 | $0.00 | $781.85 | 18,461.4923 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9683 | 16-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $222.47 | $0.00 | $167.60 | $750.00 | $0.00 | $750.00 | 17,899.8486 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3194 | 08-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $724.63 | $0.00 | $100.00 | $950.00 | $0.00 | $950.00 | 23,003.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4441 | 10-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $548.05 | $0.00 | $223.46 | $1,000.00 | $0.00 | $1,000.00 | 24,117.8838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8302 | 20-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $25,331.84 | $22,672.00 | $22,672.00 | $0.00 | $25,331.84 | $773.56 | $0.00 | $100.00 | $1,133.60 | $0.00 | $1,133.60 | 27,338.9996 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1596 | 28-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $26,773.18 | $23,962.00 | $23,962.00 | $0.00 | $26,773.18 | $256.54 | $0.00 | $225.00 | $1,198.10 | $0.00 | $1,198.10 | 28,452.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1397 | 27-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $390.11 | $0.00 | $201.12 | $900.00 | $0.00 | $900.00 | 21,602.9572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8737 | 18-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $123.53 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 6,060.1195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3186 | 21-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,013.54 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 36,133.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2365 | 28-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $471.61 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 18,081.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8403 | 17-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $217.31 | $0.00 | $167.60 | $750.00 | $0.00 | $750.00 | 17,894.6886 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8443 | 21-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $393.38 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,637.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0585 | 29-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $310.87 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,555.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7610 | 29-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $248.70 | $0.00 | $225.00 | $1,200.00 | $0.00 | $1,200.00 | 28,489.3395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0719 | 23-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $62.12 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 5,998.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7240 | 23-Jun-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $993.45 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 36,112.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0998 | 11-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $811.97 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 36,056.5195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0673 | 31-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $24,386.59 | $21,826.00 | $21,826.00 | $0.00 | $24,386.59 | $443.61 | $0.00 | $225.00 | $1,091.30 | $0.00 | $1,091.30 | 26,146.4995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4829 | 22-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $280.91 | $0.00 | $225.00 | $1,100.00 | $0.00 | $1,100.00 | 26,186.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3906 | 08-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $281.30 | $0.00 | $178.77 | $800.00 | $0.00 | $800.00 | 19,137.1607 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0709 | 21-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $131.12 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 11,916.0316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5350 | 19-Jul-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $7,640.22 | $6,838.00 | $6,838.00 | $0.00 | $7,640.22 | $166.63 | $0.00 | $100.00 | $341.90 | $0.00 | $341.90 | 8,248.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9528 | 02-Aug-06 | 8 | DF | 5.90% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $58.93 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,660.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6253 | 16-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $175.95 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 11,960.8616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9110 | 09-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $12,424.58 | $11,120.00 | $11,120.00 | $0.00 | $12,424.58 | $227.42 | $0.00 | $124.25 | $556.00 | $0.00 | $556.00 | 13,332.2456 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3388 | 06-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $683.01 | $0.00 | $223.46 | $1,000.00 | $0.00 | $1,000.00 | 24,252.8438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1801 | 10-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $11,047.49 | $9,887.50 | $9,887.50 | $0.00 | $11,047.49 | $321.79 | $0.00 | $110.47 | $494.38 | $0.00 | $494.38 | 11,974.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2779 | 19-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $8,107.26 | $7,256.00 | $7,256.00 | $0.00 | $8,107.26 | $297.11 | $0.00 | $81.07 | $362.80 | $0.00 | $362.80 | 8,848.2425 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6218 | 14-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $31,401.12 | $28,104.00 | $28,104.00 | $0.00 | $31,401.12 | $869.54 | $0.00 | $225.00 | $1,405.20 | $0.00 | $1,405.20 | 33,900.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6073 | 12-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $787.34 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 21,899.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2193 | 07-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $63.80 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,665.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4003 | 17-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $297.36 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 12,082.2716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2815 | 22-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $7.18 | $2,241.82 | $72.54 | $0.00 | $22.35 | $100.00 | $0.00 | $100.00 | 2,436.7065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1819 | 03-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $47.39 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 7,151.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6288 | 25-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $212.20 | $0.00 | $100.00 | $400.00 | $0.00 | $400.00 | 9,650.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8408 | 13-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $188.04 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 7,291.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1965 | 21-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $84.39 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,686.3502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4323 | 21-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $98.45 | $0.00 | $100.00 | $175.00 | $0.00 | $175.00 | 4,284.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6775 | 22-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $79.49 | $0.00 | $22.35 | $100.00 | $0.00 | $100.00 | 2,436.4765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6792 | 07-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $2,681.56 | $2,400.00 | $2,400.00 | $0.00 | $2,681.56 | $51.04 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 2,952.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2875 | 05-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $69.10 | $0.00 | $22.35 | $100.00 | $0.00 | $100.00 | 2,426.0865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3473 | 03-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $3,631.28 | $3,250.00 | $3,250.00 | $0.00 | $3,631.28 | $74.42 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,968.1998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7612 | 22-May-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $31.80 | $2,266.44 | $73.34 | $0.00 | $22.35 | $100.00 | $0.00 | $100.00 | 2,462.1265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 6950 | 11-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $3,372.07 | $3,018.00 | $3,018.00 | $0.00 | $3,372.07 | $97.01 | $0.00 | $100.00 | $150.90 | $0.00 | $150.90 | 3,719.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3875 | 16-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $316.72 | $0.00 | $201.12 | $900.00 | $0.00 | $900.00 | 21,529.5672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8240 | 02-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $190.93 | $0.00 | $44.69 | $200.00 | $0.00 | $200.00 | 4,904.8925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7361 | 07-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $42.53 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,477.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8576 | 02-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $116.54 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 6,053.1296 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 5035 | 09-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $613.56 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 35,858.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 3055 | 05-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,163.39 | $0.00 | $100.00 | $1,250.00 | $0.00 | $1,250.00 | 30,446.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 1044 | 11-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $235.63 | $0.00 | $134.08 | $600.00 | $0.00 | $600.00 | 14,377.5281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 2543 | 22-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $16,205.59 | $14,504.00 | $14,504.00 | $0.00 | $16,205.59 | $219.69 | $0.00 | $162.06 | $725.20 | $0.00 | $725.20 | 17,312.5361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9654 | 08-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $208.60 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 11,993.5116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 9607 | 08-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $14,083.80 | $12,605.00 | $12,605.00 | $0.00 | $14,083.80 | $262.94 | $0.00 | $140.84 | $630.25 | $0.00 | $630.25 | 15,117.8280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8309 | 06-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $69.20 | $0.00 | $16.76 | $75.00 | $0.00 | $75.00 | 1,836.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8953 | 21-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $361.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 10,967.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 0214 | 19-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $286.63 | $0.00 | $78.21 | $350.00 | $0.00 | $350.00 | 8,536.0723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 7748 | 14-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $193.24 | $0.00 | $50.28 | $225.00 | $0.00 | $225.00 | 5,496.4492 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 4590 | 06-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $230.68 | $0.00 | $55.87 | $250.00 | $0.00 | $250.00 | 6,123.1358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] | 8979 | 15-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $63.01 | $0.00 | $100.00 | $175.00 | $0.00 | $175.00 | 4,248.6198 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5588 | [redacted] 7615 | 09-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,123.47 | $0.00 | $100.00 | $1,250.00 | $0.00 | $1,250.00 | 30,406.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3464 | [redacted] 7354 | 24-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $100.31 | $0.00 | $100.00 | $350.00 | $0.00 | $350.00 | 8,371.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0486 | [redacted] 4987 | 14-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $464.10 | $0.00 | $167.60 | $750.00 | $0.00 | $750.00 | 18,141.4780 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7423 | [redacted] 8469 | 21-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $140.65 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 6,077.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9766 | [redacted] 0692 | 12-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $218.70 | $0.00 | $55.87 | $250.00 | $0.00 | $250.00 | 6,111.1558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3460 | [redacted] 5434 | 23-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $118.05 | $0.00 | $33.52 | $150.00 | $0.00 | $150.00 | 3,653.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9628 | [redacted] 1547 | 15-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $108.02 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 7,211.9300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5133 | [redacted] 3451 | 07-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $228.68 | $0.00 | $55.87 | $250.00 | $0.00 | $250.00 | 6,121.1358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7847 | [redacted] 5212 | 14-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $36.82 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,471.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1253 | [redacted] 7509 | 22-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $10,802.23 | $9,668.00 | $9,668.00 | $0.00 | $10,802.23 | $146.44 | $0.00 | $108.02 | $483.40 | $0.00 | $483.40 | 11,540.0921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1487 | [redacted] 1873 | 11-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $160.72 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 6,097.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 4798 | [redacted] 6816 | 02-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $396.24 | $0.00 | $189.94 | $850.00 | $0.00 | $850.00 | 20,430.5939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1253 | [redacted] 6961 | 12-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $857.05 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 32,599.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8721 | [redacted] 5984 | 10-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $976.36 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 36,220.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7510 | [redacted] 9141 | 16-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $79.18 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,432.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6578 | [redacted] 6490 | 29-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $147.82 | $0.00 | $44.69 | $200.00 | $0.00 | $200.00 | 4,861.7825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9756 | [redacted] 7353 | 19-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $491.36 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 14,599.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7807 | [redacted] 0548 | 07-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $106.34 | $0.00 | $100.00 | $250.00 | $0.00 | $250.00 | 6,042.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5227 | [redacted] 9508 | 14-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $193.32 | $0.00 | $117.32 | $525.00 | $0.00 | $525.00 | 12,567.4782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8349 | [redacted] 9886 | 07-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $137.21 | $0.00 | $33.52 | $150.00 | $0.00 | $150.00 | 3,672.6898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9003 | [redacted] 3045 | 05-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $279.21 | $0.00 | $67.04 | $300.00 | $0.00 | $300.00 | 7,350.1591 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8310 | [redacted] 3221 | 21-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,139.66 | $4,600.00 | $4,600.00 | $0.00 | $5,139.66 | $129.40 | $0.00 | $100.00 | $230.00 | $0.00 | $230.00 | 5,599.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3405 | [redacted] 1325 | 22-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $151.47 | $0.00 | $111.73 | $500.00 | $0.00 | $500.00 | 11,936.3816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2315 | [redacted] 6090 | 16-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $158.36 | $0.00 | $100.56 | $450.00 | $0.00 | $450.00 | 10,764.7889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7898 | [redacted] 4683 | 28-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $37.98 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,888.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0513 | [redacted] 9621 | 10-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $976.36 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 36,220.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2219 | [redacted] 1147 | 12-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $437.41 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 12,210.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1529 | [redacted] 6173 | 14-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,288.29 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 36,407.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8867 | [redacted] 7790 | 24-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $157.64 | $0.00 | $122.91 | $550.00 | $0.00 | $550.00 | 13,121.0449 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7308 | [redacted] 7477 | 27-Jul-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $51.44 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,486.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0739 | [redacted] 4514 | 08-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $226.69 | $0.00 | $55.87 | $250.00 | $0.00 | $250.00 | 6,119.1458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5659 | [redacted] 7606 | 01-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $1,899.44 | $1,700.00 | $1,700.00 | $0.00 | $1,899.44 | $40.31 | $0.00 | $100.00 | $85.00 | $0.00 | $85.00 | 2,124.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5083 | [redacted] 1012 | 25-Aug-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $348.08 | $0.00 | $225.00 | $1,250.00 | $0.00 | $1,250.00 | 29,756.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8390 | [redacted] 0307 | 16-Jun-06 | 9 | DF | 8.00% | 10.50% | 1.75% | 5.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $105.36 | $0.00 | $27.93 | $125.00 | $0.00 | $125.00 | 3,051.5932 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0223 | [redacted] 3329 | 13-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $18,006.49 | $16,656.00 | $16,656.00 | $0.00 | $18,006.49 | $553.33 | $0.00 | $100.00 | $499.68 | $0.00 | $499.68 | 19,159.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7321 | [redacted] 3674 | 01-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $3,027.03 | $2,800.00 | $2,800.00 | $0.00 | $3,027.03 | $51.02 | $0.00 | $100.00 | $84.00 | $0.00 | $84.00 | 3,262.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1882 | [redacted] 6441 | 09-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $1,033.21 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,465.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0850 | [redacted] 1142 | 06-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $131.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,786.4101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9353 | [redacted] 2129 | 07-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $28,631.35 | $26,484.00 | $26,484.00 | $0.00 | $28,631.35 | $685.78 | $0.00 | $225.00 | $794.52 | $0.00 | $794.52 | 30,336.6500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3007 | [redacted] 2630 | 20-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $12,861.62 | $11,897.00 | $11,897.00 | $0.00 | $12,861.62 | $260.60 | $0.00 | $128.62 | $356.91 | $0.00 | $356.91 | 13,607.7462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2781 | [redacted] 9913 | 27-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $46.57 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,534.1331 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5260 | [redacted] 7510 | 25-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $24,518.92 | $22,680.00 | $22,680.00 | $0.00 | $24,518.92 | $242.73 | $0.00 | $225.00 | $680.40 | $0.00 | $680.40 | 25,667.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8144 | [redacted] 8349 | 19-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $156.96 | $0.00 | $54.05 | $150.00 | $0.00 | $150.00 | 5,766.4242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5788 | [redacted] 6608 | 17-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $148.36 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,470.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9969 | [redacted] 6433 | 10-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $16,918.92 | $15,650.00 | $15,650.00 | $0.00 | $16,918.92 | $390.84 | $0.00 | $169.19 | $469.50 | $0.00 | $469.50 | 17,948.4492 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5519 | [redacted] 1335 | 08-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $28.03 | $4,352.35 | $111.66 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,627.2531 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0671 | [redacted] 5335 | 21-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $95.64 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,084.2900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2042 | [redacted] 6032 | 04-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $10,281.08 | $9,510.00 | $9,510.00 | $0.00 | $10,281.08 | $164.36 | $0.00 | $102.81 | $285.30 | $0.00 | $285.30 | 10,833.5508 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8589 | [redacted] 3323 | 28-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $97.62 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,316.5381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6411 | [redacted] 5004 | 30-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $91.35 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,310.2681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6961 | [redacted] 7323 | 11-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $13,658.38 | $12,634.00 | $12,634.00 | $0.00 | $13,658.38 | $311.64 | $0.00 | $136.58 | $379.02 | $0.00 | $379.02 | 14,485.6238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1943 | [redacted] 5378 | 14-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $263.33 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,238.4665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6051 | [redacted] 8116 | 01-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $273.34 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,101.7223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7685 | [redacted] 4541 | 24-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $44.06 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,588.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0011 | [redacted] 6257 | 22-May-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $145.54 | $13,118.51 | $336.55 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 13,915.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2315 | [redacted] 5829 | 05-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $14,372.97 | $13,295.00 | $13,295.00 | $0.00 | $14,372.97 | $352.42 | $0.00 | $100.00 | $398.85 | $0.00 | $398.85 | 15,224.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9776 | [redacted] 5369 | 09-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $110.01 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,987.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5437 | [redacted] 2300 | 16-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $135.22 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,354.1381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8672 | [redacted] 0108 | 05-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $450.63 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 19,439.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3976 | [redacted] 0118 | 20-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $65.71 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,498.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6770 | [redacted] 9048 | 22-May-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $48.51 | $4,372.83 | $112.18 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,648.2531 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9700 | [redacted] 4300 | 02-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $214.91 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,677.6096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1774 | [redacted] 7814 | 28-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $155.60 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,144.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5421 | [redacted] 6450 | 23-May-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $6,481.08 | $5,995.00 | $5,995.00 | $70.92 | $6,552.00 | $168.09 | $0.00 | $64.81 | $179.85 | $0.00 | $179.85 | 6,964.7508 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9285 | [redacted] 3813 | 21-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $179.33 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,007.7123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3066 | [redacted] 1956 | 17-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $11,351.35 | $10,500.00 | $10,500.00 | $0.00 | $11,351.35 | $239.67 | $0.00 | $113.51 | $315.00 | $0.00 | $315.00 | 12,019.5335 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3081 | [redacted] 9865 | 25-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $101.85 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,757.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3081 | [redacted] 2443 | 19-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $109.87 | $0.00 | $37.84 | $105.00 | $0.00 | $105.00 | 4,036.4877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3054 | [redacted] 7454 | 25-May-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $89.86 | $8,738.51 | $224.18 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,289.1765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3534 | [redacted] 7076 | 14-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $296.25 | $0.00 | $97.30 | $270.00 | $0.00 | $270.00 | 10,393.2773 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2254 | [redacted] 7453 | 25-May-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $67.39 | $6,553.88 | $168.14 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,966.8850 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6672 | [redacted] 9812 | 05-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $6,481.08 | $5,995.00 | $5,995.00 | $0.00 | $6,481.08 | $158.91 | $0.00 | $64.81 | $179.85 | $0.00 | $179.85 | 6,884.6508 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 4901 | [redacted] 1988 | 30-May-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $6,481.08 | $5,995.00 | $5,995.00 | $58.39 | $6,539.47 | $167.77 | $0.00 | $64.81 | $179.85 | $0.00 | $179.85 | 6,951.9008 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7308 | [redacted] 3923 | 15-May-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $142.18 | $10,952.99 | $281.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,633.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6502 | [redacted] 0945 | 05-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $477.14 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 20,576.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0543 | [redacted] 2375 | 12-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $121.80 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,777.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5054 | [redacted] 6008 | 02-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $89.54 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,744.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2127 | [redacted] 2831 | 07-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $77.68 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,510.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8445 | [redacted] 9707 | 26-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $292.59 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,503.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0279 | [redacted] 1063 | 17-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $396.27 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,953.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8098 | [redacted] 8231 | 01-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $368.78 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,579.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2214 | [redacted] 9064 | 14-Aug-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $127.34 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,227.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8071 | [redacted] 0429 | 08-Jun-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $243.21 | $0.00 | $75.68 | $210.00 | $0.00 | $210.00 | 8,096.4558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3324 | [redacted] 9582 | 24-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $175.76 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,719.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3889 | [redacted] 0538 | 19-Jul-06 | 10 | DF | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $111.06 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,766.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1243 | [redacted] 6582 | 20-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $998.66 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,147.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0425 | [redacted] 1792 | 06-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $19,519.34 | $17,665.00 | $17,665.00 | $0.00 | $19,519.34 | $495.53 | $0.00 | $195.19 | $529.95 | $0.00 | $529.95 | 20,740.0135 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 4580 | [redacted] 4756 | 07-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $750.70 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,550.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8494 | [redacted] 1663 | 07-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,624.31 | $5,995.00 | $5,995.00 | $0.00 | $6,624.31 | $225.02 | $0.00 | $66.24 | $179.85 | $0.00 | $179.85 | 7,095.4231 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1918 | [redacted] 5118 | 11-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $24.22 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,826.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7659 | [redacted] 7427 | 29-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,624.31 | $5,995.00 | $5,995.00 | $0.00 | $6,624.31 | $181.94 | $0.00 | $66.24 | $179.85 | $0.00 | $179.85 | 7,052.3431 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5238 | [redacted] 6278 | 23-May-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $76.09 | $6,705.92 | $180.21 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,132.4282 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6601 | [redacted] 3728 | 06-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $841.55 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,115.7200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5238 | [redacted] 1790 | 14-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $151.43 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,611.6471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2316 | [redacted] 8653 | 25-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $130.83 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,040.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7980 | [redacted] 3627 | 10-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $98.90 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,008.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8671 | [redacted] 8652 | 11-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $3,535.91 | $3,200.00 | $3,200.00 | $0.00 | $3,535.91 | $84.50 | $0.00 | $100.00 | $96.00 | $0.00 | $96.00 | 3,816.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8554 | [redacted] 3352 | 31-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $141.61 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,331.9460 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7404 | [redacted] 1630 | 24-May-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $185.42 | $16,760.01 | $450.41 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,760.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3867 | [redacted] 8107 | 16-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $415.14 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,134.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9218 | [redacted] 2774 | 14-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $3,593.05 | $3,251.71 | $3,251.71 | $0.00 | $3,593.05 | $82.66 | $0.00 | $100.00 | $97.55 | $0.00 | $97.55 | 3,873.2613 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1404 | [redacted] 4769 | 08-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $120.09 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,164.9001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1013 | [redacted] 1376 | 15-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $125.86 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,873.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7536 | [redacted] 8650 | 27-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $126.88 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,036.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8998 | [redacted] 4408 | 13-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $4,928.18 | $4,460.00 | $4,460.00 | $0.00 | $4,928.18 | $114.84 | $0.00 | $100.00 | $133.80 | $0.00 | $133.80 | 5,276.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2741 | [redacted] 2029 | 08-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $137.24 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,317.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9046 | [redacted] 4566 | 21-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $184.96 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,364.7400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8586 | [redacted] 0905 | 15-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,624.31 | $5,995.00 | $5,995.00 | $0.00 | $6,624.31 | $209.35 | $0.00 | $66.24 | $179.85 | $0.00 | $179.85 | 7,079.7531 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1238 | [redacted] 6181 | 05-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $14,937.53 | $0.00 | $16,505.56 | $141.02 | $0.00 | $100.00 | $448.13 | $0.00 | $448.13 | 17,194.7060 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1756 | [redacted] 6068 | 08-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $55.81 | $0.00 | $16.57 | $45.00 | $0.00 | $45.00 | 1,774.8446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1872 | [redacted] 0162 | 02-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $3,646.41 | $3,300.00 | $3,300.00 | $0.00 | $3,646.41 | $63.25 | $0.00 | $100.00 | $99.00 | $0.00 | $99.00 | 3,908.6600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2824 | [redacted] 7926 | 21-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,624.31 | $5,995.00 | $5,995.00 | $0.00 | $6,624.31 | $138.60 | $0.00 | $100.00 | $179.85 | $0.00 | $179.85 | 7,042.7600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3481 | [redacted] 0470 | 14-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,624.31 | $5,995.00 | $5,995.00 | $0.00 | $6,624.31 | $90.78 | $0.00 | $100.00 | $179.85 | $0.00 | $179.85 | 6,994.9400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1168 | [redacted] 4840 | 09-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $84.10 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,858.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2591 | [redacted] 7412 | 12-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $52.15 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,422.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 8518 | [redacted] 8384 | 16-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $242.16 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,264.3182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6827 | [redacted] 3713 | 19-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $50.42 | $0.00 | $16.57 | $45.00 | $0.00 | $45.00 | 1,769.4546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 0152 | [redacted] 8626 | 05-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $851.41 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,000.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 4509 | [redacted] 8068 | 14-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $176.24 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,906.3485 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5192 | [redacted] 3689 | 01-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $97.51 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,872.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3009 | [redacted] 3551 | 18-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $108.47 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,315.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 6715 | [redacted] 9056 | 08-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $372.08 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,821.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 7494 | [redacted] 5791 | 21-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $416.16 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 21,044.5549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 4187 | [redacted] 8094 | 04-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $554.92 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,829.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3561 | [redacted] 8480 | 31-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $2,872.93 | $2,600.00 | $2,600.00 | $0.00 | $2,872.93 | $51.56 | $0.00 | $100.00 | $78.00 | $0.00 | $78.00 | 3,102.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5395 | [redacted] 6064 | 21-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $23,527.07 | $21,292.00 | $21,292.00 | $0.00 | $23,527.07 | $492.27 | $0.00 | $225.00 | $638.76 | $0.00 | $638.76 | 24,883.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 1557 | [redacted] 6303 | 11-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $14,833.15 | $13,424.00 | $13,424.00 | $0.00 | $14,833.15 | $354.50 | $0.00 | $148.33 | $402.72 | $0.00 | $402.72 | 15,738.7015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 9903 | [redacted] 3189 | 21-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $693.60 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,967.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 5051 | [redacted] 3001 | 17-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $171.04 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,215.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 2289 | [redacted] 2030 | 14-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $704.97 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,504.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Continuing Education | [redacted] 3989 | [redacted] 0310 | 07-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $56.30 | $0.00 | $16.57 | $45.00 | $0.00 | $45.00 | 1,775.3346 |

| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 23-Jun-06 | 11 DF | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $161.54 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,891.6485 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 19-Aug-06 | 11 DF | 5.75% | 9.50% | 2.75% | 3.00% | $19,869.50 | $18,000.00 | $18,000.00 | $0.00 | $19,869.50 | $248.42 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,876.8145 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 20-Jun-06 | 11 DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $332.88 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,782.5986 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 08-Aug-06 | 11 DF | 5.75% | 9.50% | 2.75% | 3.00% | $25,927.07 | $23,484.00 | $23,484.00 | $0.00 | $25,927.07 | $402.54 | $0.00 | $225.00 | $703.92 | $0.00 | $703.92 | 27,258.5300 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 18-Jul-06 | 11 DF | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $36.10 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,838.6100 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 07-Jun-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $431.43 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 12,004.6286 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 05-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $326.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,899.1798 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 10-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $14,078.21 | $12,600.00 | $12,600.00 | $0.00 | $14,078.21 | $396.93 | $0.00 | $140.78 | $378.00 | $0.00 | $378.00 | 14,993.9220 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 31-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $34.14 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,855.1201 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 21-Aug-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $23.85 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,418.4931 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 27-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $218.49 | $0.00 | $100.56 | $270.00 | $0.00 | $270.00 | 10,644.9180 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 31-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $91.05 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,780.3195 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 17-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $56.12 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,450.7601 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 14-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $175.17 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,159.0800 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 17-Aug-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $182.23 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,747.1411 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 24-May-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,263.12 | $69.09 | $0.00 | $22.35 | $60.00 | $0.00 | $60.00 | 2,414.5565 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 03-Aug-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $86.45 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,775.7180 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 24-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $562.49 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,872.2701 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 07-Aug-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $1,787.71 | $1,600.00 | $1,600.00 | $0.00 | $1,787.71 | $32.11 | $0.00 | $100.00 | $48.00 | $0.00 | $48.00 | 1,967.8200 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 30-Jun-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $344.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,918.0790 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 18-Aug-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $6,698.32 | $5,995.00 | $5,995.00 | $0.00 | $6,698.32 | $99.56 | $0.00 | $100.00 | $179.85 | $0.00 | $179.85 | 7,077.7200 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 05-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $195.60 | $0.00 | $67.04 | $180.00 | $0.00 | $180.00 | 7,146.5491 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 03-Aug-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $75.65 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,191.2505 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 03-Aug-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $81.01 | $0.00 | $22.35 | $60.00 | $0.00 | $60.00 | 2,397.9960 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 26-Apr-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,228.54 | $2,000.00 | $1,965.52 | $0.00 | $2,067.02 | $87.42 | $0.00 | $22.30 | $58.72 | $0.00 | $58.72 | 2,185.2700 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 29-Aug-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $232.04 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,401.8731 |
| BANK ONE | Bank One | DTC - Ed One - Continuing Education | | | | | 31-Jul-06 | 12 DF | 7.25% | 10.50% | 2.75% | 3.00% | $19,789.23 | $16,900.00 | $16,900.00 | $0.00 | $19,789.23 | $227.08 | $0.00 | $100.00 | $507.00 | $0.00 | $507.00 | 21,350.3011 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 20-Jul-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $6,698.32 | $6,000.00 | $6,000.00 | $0.00 | $6,698.32 | $136.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 7,114.6295 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 02-Aug-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $395.45 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,499.7234 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 02-Aug-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $19,834.10 | $17,000.00 | $17,000.00 | $0.00 | $19,834.10 | $366.94 | $0.00 | $205.42 | $1,275.00 | $0.00 | $1,275.00 | 21,709.8340 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 02-Aug-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $434.56 | $0.00 | $205.00 | $2,250.00 | $0.00 | $2,250.00 | 34,323.1898 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 07-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $418.28 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,070.1143 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 14-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $531.22 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,073.6300 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 19-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $14,659.68 | $14,000.00 | $14,000.00 | $0.00 | $14,659.68 | $354.70 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,164.3902 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 27-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $6,806.62 | $6,500.00 | $6,500.00 | $0.00 | $6,806.62 | $159.50 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,518.0702 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 11-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $486.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,776.1500 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 09-May-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $142.56 | $10,837.75 | $354.74 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,942.4902 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 14-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $6,374.90 | $6,000.00 | $6,000.00 | $0.00 | $6,374.90 | $99.55 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 9,981.0391 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 17-Apr-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $906.28 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,896.6491 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 14-Jun-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $6,698.32 | $6,000.00 | $6,000.00 | $0.00 | $6,698.32 | $160.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,713.4900 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 21-Jul-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $584.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,145.2896 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 17-Aug-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $21,989.53 | $21,000.00 | $21,000.00 | $0.00 | $21,989.53 | $224.40 | $0.00 | $219.90 | $1,575.00 | $0.00 | $1,575.00 | 24,008.8204 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 01-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $301.70 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 22,920.8200 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 01-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $475.93 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,529.8602 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 27-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $140.25 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,935.7870 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 20-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $132.58 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,769.4902 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 21-Aug-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $30,092.15 | $28,736.00 | $28,736.00 | $0.00 | $30,092.15 | $277.96 | $0.00 | $225.00 | $2,155.35 | $0.00 | $2,155.35 | 32,750.4803 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 30-May-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $268.23 | $32,343.75 | $750.25 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,454.0400 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 14-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $132.84 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,768.1120 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 08-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $839.73 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,375.6902 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 09-Jun-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $310.57 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,855.7802 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 18-Jul-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $568.26 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,456.8700 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 29-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $12,041.88 | $11,500.00 | $11,500.00 | $0.00 | $12,041.88 | $256.00 | $0.00 | $100.00 | $862.50 | $0.00 | $862.50 | 13,270.3791 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 20-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $73.42 | $0.00 | $31.41 | $225.00 | $0.00 | $225.00 | 3,470.8300 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 31-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $358.79 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,247.3900 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 24-Aug-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $178.25 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,830.0842 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 18-May-06 | 1 DF | 4.65% | 6.50% | 1.50% | 7.50% | $3,209.03 | $3,000.00 | $3,000.00 | $0.00 | $3,209.03 | $114.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,648.6900 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 31-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $9,642.93 | $9,206.00 | $9,206.00 | $0.00 | $9,642.93 | $110.06 | $0.00 | $100.00 | $690.45 | $0.00 | $690.45 | 10,543.4400 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 07-Aug-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $394.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,285.1690 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 22-Aug-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $5,916.88 | $5,650.00 | $5,650.00 | $0.00 | $5,916.88 | $57.03 | $0.00 | $100.00 | $423.75 | $0.00 | $423.75 | 6,422.0900 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 13-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $294.56 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,738.1797 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 04-Aug-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $12,041.88 | $11,500.00 | $11,500.00 | $0.00 | $12,041.88 | $230.00 | $0.00 | $100.00 | $862.50 | $0.00 | $862.50 | 13,234.3800 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 29-Aug-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $108.76 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,493.0011 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 13-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $803.01 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,616.9100 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 06-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $108.94 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,771.9002 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 20-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $183.56 | $0.00 | $78.53 | $562.50 | $0.00 | $562.50 | 8,678.3800 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 20-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $320.06 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,344.0504 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 31-May-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $908.28 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,721.8901 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 21-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $129.32 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,767.3202 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 27-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $467.51 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,009.9203 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 06-Jul-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $9,947.72 | $9,500.00 | $9,500.00 | $0.00 | $9,947.72 | $207.00 | $0.00 | $99.48 | $712.50 | $0.00 | $712.50 | 10,966.6000 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 09-May-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $105.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,574.6200 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | | | | 27-Jun-06 | 1 DF | 3.50% | 4.50% | 1.50% | 7.50% | $6,806.62 | $6,500.00 | $6,500.00 | $0.00 | $6,806.62 | $159.50 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,512.9502 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7367 | 30-May-06 | 1 OF | 4.00% | 6.50% 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $43.03 | $5,390.62 | $126.71 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,945.8059 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 2274 | 20-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $10,837.70 | $10,350.00 | $10,350.00 | $0.00 | $10,837.70 | $88.62 | $0.00 | $106.38 | $776.25 | $0.00 | $776.25 | 11,811.5471 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7650 | 07-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $627.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,516.0208 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7867 | 07-Jun-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $424.13 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,355.9401 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 9034 | 11-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $542.48 | $0.00 | $178.50 | $1,275.00 | $0.00 | $1,275.00 | 19,461.5531 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 9131 | 25-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $494.03 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,382.6396 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 1410 | 14-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $17,591.92 | $16,800.00 | $16,800.00 | $0.00 | $17,591.92 | $322.30 | $0.00 | $175.92 | $1,260.00 | $0.00 | $1,260.00 | 19,349.8366 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 3221 | 28-Jun-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $462.62 | $0.00 | $150.00 | $1,500.00 | $0.00 | $1,500.00 | 23,000.0301 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6560 | 25-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $9,947.64 | $9,500.00 | $9,500.00 | $0.00 | $9,947.64 | $156.44 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 10,916.5797 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6383 | 27-Jul-06 | 1 OF | 4.00% | 6.50% 1.50% | 7.50% | $16,042.76 | $15,000.00 | $15,000.00 | $0.00 | $16,042.76 | $380.33 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,595.1371 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 3833 | 23-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $50.41 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,322.0698 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 4712 | 31-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $26.97 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,374.2099 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 0898 | 01-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $13,089.01 | $12,500.00 | $12,500.00 | $0.00 | $13,089.01 | $184.23 | $0.00 | $130.89 | $937.50 | $0.00 | $937.50 | 14,341.6304 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 8795 | 24-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $124.77 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 15,981.0572 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 1810 | 17-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $368.81 | $0.00 | $150.00 | $1,500.00 | $0.00 | $1,500.00 | 22,998.7444 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7966 | 07-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $20,227.23 | $19,317.00 | $19,317.00 | $0.00 | $20,227.23 | $255.35 | $0.00 | $202.27 | $1,448.78 | $0.00 | $1,448.78 | 22,133.6275 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 9751 | 25-Jul-06 | 1 OF | 4.00% | 6.50% 1.50% | 7.50% | $10,695.16 | $10,000.00 | $10,000.00 | $0.00 | $10,695.16 | $163.60 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,730.7421 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 4045 | 16-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $16,042.76 | $15,000.00 | $15,000.00 | $0.00 | $16,042.76 | $160.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,595.1371 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7404 | 08-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $389.96 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,277.5698 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 1295 | 17-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $6,292.72 | $6,000.00 | $6,000.00 | $0.00 | $6,292.72 | $63.13 | $0.00 | $62.93 | $450.00 | $0.00 | $450.00 | 6,793.2625 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 8322 | 31-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $19,848.17 | $19,000.00 | $19,000.00 | $0.00 | $19,848.17 | $128.50 | $0.00 | $198.48 | $1,350.00 | $0.00 | $1,350.00 | 20,515.1515 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 1660 | 24-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $501.44 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,390.0498 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 9217 | 11-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $550.06 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,277.5698 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 2362 | 18-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,175.92 | $29,773.00 | $29,773.00 | $0.00 | $31,175.92 | $541.77 | $0.00 | $225.00 | $2,232.98 | $0.00 | $2,232.98 | 34,175.6693 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 5214 | 26-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $693.93 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,457.6398 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 3971 | 30-May-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $16,042.76 | $15,000.00 | $15,000.00 | $129.11 | $16,171.87 | $380.13 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,737.7091 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 4081 | 02-Jun-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $31,155.08 | $29,130.00 | $29,130.00 | $0.00 | $31,155.08 | $809.55 | $0.00 | $100.00 | $2,184.75 | $0.00 | $2,184.75 | 34,395.3806 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 8197 | 11-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $10,732.52 | $10,250.00 | $10,250.00 | $0.00 | $10,732.52 | $203.24 | $0.00 | $107.33 | $768.75 | $0.00 | $768.75 | 11,777.0684 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 8433 | 14-Jun-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $159.36 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,954.9070 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 9737 | 19-Jun-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $8,282.72 | $8,000.00 | $8,000.00 | $0.00 | $6,282.72 | $152.01 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,947.5570 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 4236 | 28-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $489.02 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,452.7198 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 5206 | 03-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $170.78 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,761.9846 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6548 | 25-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $411.69 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,689.7000 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 9339 | 02-Jun-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $21,390.32 | $20,000.00 | $20,000.00 | $0.00 | $21,390.32 | $658.81 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,649.1797 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 2062 | 08-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $194.48 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,183.3684 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 9154 | 04-Jun-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $4,713.04 | $4,400.00 | $4,400.00 | $0.00 | $4,713.04 | $124.79 | $0.00 | $47.13 | $330.00 | $0.00 | $330.00 | 5,222.7601 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 1663 | 28-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $20,096.34 | $19,192.00 | $19,192.00 | $0.00 | $20,096.34 | $301.63 | $0.00 | $200.96 | $1,439.40 | $0.00 | $1,439.40 | 22,038.5308 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 0155 | 21-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $280.17 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,178.7798 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 8322 | 30-May-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $38.13 | $5,273.73 | $123.99 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,916.0400 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 5430 | 26-May-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $242.08 | $26,980.05 | $634.16 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,589.2400 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 0363 | 11-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $550.06 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,488.3798 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 5901 | 20-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $177.02 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,502.9311 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 5246 | 11-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $91.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,812.2790 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6383 | 24-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $501.44 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,390.0498 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 4292 | 10-Jul-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $86.33 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,553.9750 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 4495 | 31-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $214.18 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,102.7898 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 8227 | 07-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $209.14 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,535.0411 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 1858 | 31-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $337.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,615.2700 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 3481 | 01-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $368.47 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,646.4800 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6121 | 24-May-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $58.10 | $6,475.21 | $152.20 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,141.5800 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 8407 | 16-Jun-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $762.13 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,540.7398 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 2572 | 30-May-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $70.45 | $9,494.53 | $203.44 | $0.00 | $94.24 | $675.00 | $0.00 | $675.00 | 10,466.8401 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 5880 | 24-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $334.29 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,986.1242 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 5084 | 26-Jun-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,175.92 | $29,773.00 | $29,773.00 | $0.00 | $31,175.92 | $703.26 | $0.00 | $100.00 | $2,232.98 | $0.00 | $2,232.98 | 34,212.1493 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6133 | 03-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $284.57 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,936.4042 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 8420 | 19-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $20,672.25 | $19,933.00 | $19,933.00 | $0.00 | $20,672.25 | $357.79 | $0.00 | $208.72 | $1,494.97 | $0.00 | $1,494.97 | 22,933.7374 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7435 | 04-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $379.27 | $32,464.83 | $769.12 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,577.9506 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 3411 | 11-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $550.06 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,415.1898 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6377 | 01-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $442.16 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,330.5698 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 1647 | 01-Jun-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $10,695.16 | $10,000.00 | $10,000.00 | $0.00 | $10,695.16 | $280.08 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,820.2400 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6159 | 16-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $379.27 | $32,464.83 | $323.09 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,137.9306 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6416 | 25-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $197.86 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 13,763.3100 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 3288 | 11-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $597.77 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,486.2798 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 8371 | 07-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $389.96 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,277.5698 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7152 | 16-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $320.17 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,208.8098 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7480 | 13-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $534.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,423.3198 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 2405 | 24-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $6,283.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $100.29 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,895.8370 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 2608 | 08-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $259.31 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,911.1442 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7718 | 31-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $337.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,615.2700 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 7960 | 13-Jul-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $534.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,567.7798 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 9806 | 10-Jul-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $172.66 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,139.1000 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 3490 | 10-Jul-06 | 1 OF | 4.65% | 6.50% 1.50% | 7.50% | $38,503.55 | $36,000.00 | $36,000.00 | $0.00 | $38,503.55 | $1,035.71 | $0.00 | $100.00 | $2,700.00 | $0.00 | $2,700.00 | 42,587.6000 |
| BANK ONE | 90457927 | Bank One | DTC - Ed One - Graduate | | 6420 | 10-Aug-06 | 1 OF | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $337.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,615.2700 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0024 | [redacted]7425 | 24-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $100.28 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,932.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6734 | [redacted]6859 | 11-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $597.77 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,486.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5093 | [redacted]5487 | 21-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $372.69 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,304.5003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7062 | [redacted]9361 | 01-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $442.16 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,330.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8765 | [redacted]7268 | 31-May-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $899.54 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,663.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2329 | [redacted]7302 | 09-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $833.57 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,597.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2270 | [redacted]1306 | 05-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $20,705.04 | $0.00 | $21,680.67 | $179.29 | $0.00 | $100.00 | $1,552.88 | $0.00 | $1,552.88 | 23,512.8380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7877 | [redacted]7230 | 22-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $94.19 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,420.1017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4406 | [redacted]5944 | 05-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $345.19 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 13,910.6404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9606 | [redacted]7027 | 03-Aug-06 | 1 | DF | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $474.54 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,035.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9430 | [redacted]9383 | 17-May-06 | 1 | DF | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $9,997.47 | $0.00 | $10,692.48 | $254.02 | $0.00 | $100.00 | $749.81 | $0.00 | $749.81 | 11,796.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6409 | [redacted]0052 | 10-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $311.47 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,589.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9688 | [redacted]7765 | 31-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $29,807.33 | $28,466.00 | $28,466.00 | $0.00 | $29,807.33 | $426.58 | $0.00 | $225.00 | $2,134.95 | $0.00 | $2,134.95 | 32,593.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2390 | [redacted]0418 | 31-May-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $151.77 | $21,094.18 | $451.16 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,145.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6458 | [redacted]7710 | 20-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $250.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,572.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7498 | [redacted]4582 | 19-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $538.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,427.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1828 | [redacted]6124 | 18-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $545.90 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,434.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8557 | [redacted]7681 | 25-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $90.57 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,362.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5714 | [redacted]2448 | 09-May-06 | 1 | DF | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $29,643.07 | $427.69 | $32,131.51 | $144.26 | $0.00 | $100.00 | $2,223.23 | $0.00 | $2,223.23 | 34,599.0004 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6197 | [redacted]6204 | 01-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $368.47 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,646.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0925 | [redacted]7012 | 14-Jun-06 | 1 | DF | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $891.38 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,326.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9783 | [redacted]6889 | 01-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $26,057.59 | $24,885.00 | $24,885.00 | $0.00 | $26,057.59 | $366.77 | $0.00 | $225.00 | $1,866.37 | $0.00 | $1,866.37 | 28,515.7349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0655 | [redacted]0595 | 19-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $152.01 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,947.5570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2215 | [redacted]9073 | 12-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $2,988.68 | $0.00 | $3,129.51 | $2.28 | $0.00 | $31.41 | $224.15 | $0.00 | $224.15 | 3,387.3548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5443 | [redacted]0585 | 08-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $388.96 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,277.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0166 | [redacted]8965 | 03-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $241.94 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,496.0007 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9399 | [redacted]4202 | 23-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $730.68 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,494.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1308 | [redacted]0027 | 29-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $3,999.88 | $0.00 | $4,188.36 | $36.66 | $0.00 | $41.88 | $299.99 | $0.00 | $299.99 | 4,566.8961 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7025 | [redacted]0027 | 01-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $148.72 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,811.6758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5050 | [redacted]1249 | 18-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $187.78 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,574.4319 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2821 | [redacted]6485 | 17-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $28,664.92 | $27,375.00 | $27,375.00 | $0.00 | $28,664.92 | $292.52 | $0.00 | $225.00 | $2,053.12 | $0.00 | $2,053.12 | 31,235.5649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4971 | [redacted]8825 | 10-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $403.45 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,055.2842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3841 | [redacted]7508 | 14-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $19,498.43 | $18,621.00 | $18,621.00 | $0.00 | $19,498.43 | $357.24 | $0.00 | $194.98 | $1,396.58 | $0.00 | $1,396.58 | 21,447.2293 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6638 | [redacted]5059 | 05-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $214.08 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,535.2797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2584 | [redacted]6717 | 24-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $133.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,122.5584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1742 | [redacted]5797 | 03-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $219.02 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,540.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1572 | [redacted]6580 | 14-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $265.60 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,586.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9644 | [redacted]3978 | 29-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $114.43 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,777.3858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8609 | [redacted]6637 | 08-May-06 | 1 | DF | 4.65% | 6.50% | 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $87.15 | $6,504.26 | $152.88 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,171.3109 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7618 | [redacted]2267 | 10-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $302.59 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,291.4684 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3307 | [redacted]2198 | 26-May-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $24,083.77 | $23,000.00 | $23,000.00 | $202.02 | $24,285.79 | $519.42 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 26,630.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1691 | [redacted]5770 | 30-May-06 | 1 | DF | 4.65% | 6.50% | 1.50% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $60.25 | $7,546.88 | $177.39 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,324.1362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6122 | [redacted]3462 | 25-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $34,554.97 | $33,000.00 | $33,000.00 | $0.00 | $34,554.97 | $543.44 | $0.00 | $225.00 | $2,475.00 | $0.00 | $2,475.00 | 37,798.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5609 | [redacted]1140 | 13-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $194.31 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,520.2217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6139 | [redacted]2493 | 21-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,070.18 | $0.00 | $31,487.10 | $673.45 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,510.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8456 | [redacted]0062 | 26-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $324.41 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,976.2442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5386 | [redacted]6477 | 23-Aug-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $100.82 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,559.3229 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4852 | [redacted]0703 | 10-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $201.72 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,527.6317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6967 | [redacted]6460 | 24-Jul-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $39,734.03 | $37,946.00 | $37,946.00 | $0.00 | $39,734.03 | $634.26 | $0.00 | $225.00 | $2,845.95 | $0.00 | $2,845.95 | 43,439.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0503 | [redacted]9162 | 30-May-06 | 1 | DF | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $129.11 | $16,171.89 | $380.13 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,777.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3384 | [redacted]8952 | 28-Jun-06 | 1 | DF | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $10,450.00 | $14.69 | $10,957.10 | $321.99 | $0.00 | $100.00 | $783.75 | $0.00 | $783.75 | 12,162.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5084 | [redacted]2315 | 27-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $749.14 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,845.1699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3301 | [redacted]1699 | 23-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $78.27 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,243.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5538 | [redacted]8761 | 03-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $455.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,676.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8679 | [redacted]9394 | 09-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $890.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,986.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2032 | [redacted]9765 | 12-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $168.14 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,333.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9909 | [redacted]8777 | 24-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $267.72 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,424.4705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2934 | [redacted]8853 | 25-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $70.33 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,703.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8409 | [redacted]8817 | 21-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $30,619.05 | $28,935.00 | $28,935.00 | $0.00 | $30,619.05 | $539.37 | $0.00 | $225.00 | $2,170.13 | $0.00 | $2,170.13 | 33,553.5452 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7405 | [redacted]4227 | 02-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $22,751.32 | $21,500.00 | $21,500.00 | $0.00 | $22,751.32 | $332.49 | $0.00 | $225.00 | $1,612.50 | $0.00 | $1,612.50 | 24,921.3098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6799 | [redacted]7638 | 17-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $57.03 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,823.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9163 | [redacted]2644 | 18-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $16.70 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,816.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4917 | [redacted]7156 | 29-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $733.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,829.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8823 | [redacted]3954 | 04-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $208.93 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,221.8878 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2162 | [redacted]0483 | 11-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $638.46 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,859.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8009 | [redacted]1202 | 21-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $265.44 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,697.4500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8691 | [redacted]5365 | 13-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $400.96 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,365.7697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8075 | [redacted]9432 | 06-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $4,021.16 | $3,800.00 | $3,800.00 | $0.00 | $4,021.16 | $85.88 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,492.0397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6155 | [redacted]0742 | 30-May-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,052.91 | $9,500.00 | $9,500.00 | $79.55 | $10,132.46 | $229.06 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,174.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2219 | [redacted]5111 | 29-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $32.64 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,665.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6493 | [redacted]1869 | 17-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $590.91 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,811.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1865 | [redacted]2495 | 11-May-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $3,561.33 | $3,223.00 | $3,223.00 | $45.68 | $3,607.01 | $84.78 | $0.00 | $35.61 | $241.73 | $0.00 | $241.73 | 3,969.1286 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4909 | [redacted]6014 | 05-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $114.33 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,833.2504 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0543 | [redacted]7205 | 06-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $20,634.92 | $19,500.00 | $19,500.00 | $0.00 | $20,634.92 | $594.26 | $0.00 | $100.00 | $1,462.50 | $0.00 | $1,462.50 | 22,791.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6663 | [redacted]2936 | 09-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $135.71 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,573.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1090 | [redacted]7716 | 17-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $29,803.17 | $28,164.00 | $28,164.00 | $0.00 | $29,803.17 | $554.75 | $0.00 | $225.00 | $2,112.30 | $0.00 | $2,112.30 | 32,695.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7061 | [redacted]6045 | 28-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $335.84 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,211.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6864 | [redacted]0870 | 01-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $157.35 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,595.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8924 | [redacted]6990 | 29-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $244.47 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,676.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1943 | [redacted]6254 | 09-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $203.57 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,360.3205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9783 | [redacted]3678 | 02-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $945.70 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,041.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1716 | [redacted]9643 | 11-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $37,037.04 | $35,000.00 | $35,000.00 | $0.00 | $37,037.04 | $456.07 | $0.00 | $225.00 | $2,625.00 | $0.00 | $2,625.00 | 40,343.1102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6281 | [redacted]6318 | 15-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $238.97 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,114.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8028 | [redacted]7690 | 21-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $663.60 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,093.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5810 | [redacted]0980 | 19-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $162.40 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,025.1024 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4201 | [redacted]7237 | 26-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $24,802.12 | $23,438.00 | $23,438.00 | $0.00 | $24,802.12 | $405.95 | $0.00 | $225.00 | $1,757.85 | $0.00 | $1,757.85 | 27,190.9203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0667 | [redacted]9465 | 24-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $285.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,506.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0244 | [redacted]1440 | 18-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $334.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,555.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4625 | [redacted]9377 | 26-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $86.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,852.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5038 | [redacted]8818 | 26-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $12,169.31 | $11,500.00 | $11,500.00 | $0.00 | $12,169.31 | $199.18 | $0.00 | $121.69 | $862.50 | $0.00 | $862.50 | 13,352.6829 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4992 | [redacted]8401 | 05-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $68.14 | $10,650.15 | $240.77 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,740.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0300 | [redacted]4412 | 21-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $149.12 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,314.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1174 | [redacted]4462 | 31-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $22.86 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,522.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6395 | [redacted]1352 | 25-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $9,976.85 | $0.00 | $10,557.51 | $16.29 | $0.00 | $105.82 | $748.26 | $0.00 | $748.26 | 11,427.8836 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5913 | [redacted]2012 | 13-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $24,947.09 | $23,575.00 | $23,575.00 | $0.00 | $24,947.09 | $489.27 | $0.00 | $225.00 | $1,768.13 | $0.00 | $1,768.13 | 27,429.4850 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2099 | [redacted]4329 | 19-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $14,285.71 | $13,500.00 | $13,500.00 | $0.00 | $14,285.71 | $365.42 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | 15,763.6297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3860 | [redacted]7797 | 17-May-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $6,077.35 | $5,500.00 | $5,439.46 | $68.78 | $6,079.23 | $11.23 | $0.00 | $60.77 | $407.96 | $0.00 | $407.96 | 6,559.1928 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7210 | [redacted]9001 | 30-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $262.51 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,162.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1363 | [redacted]2466 | 10-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $24,802.12 | $23,438.00 | $23,438.00 | $0.00 | $24,802.12 | $311.75 | $0.00 | $225.00 | $1,757.85 | $0.00 | $1,757.85 | 27,096.7203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6093 | [redacted]7784 | 05-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $411.60 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 20,909.2201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6011 | [redacted]7218 | 08-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $389.36 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,220.9697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8029 | [redacted]1958 | 08-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $415.26 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,636.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2186 | [redacted]4756 | 06-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $28,158.73 | $26,610.00 | $26,610.00 | $0.00 | $28,158.73 | $601.45 | $0.00 | $225.00 | $1,995.75 | $0.00 | $1,995.75 | 30,980.9300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1510 | [redacted]5545 | 12-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $24,121.69 | $22,795.00 | $22,795.00 | $0.00 | $24,121.69 | $658.83 | $0.00 | $100.00 | $1,709.62 | $0.00 | $1,709.62 | 26,590.1448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3370 | [redacted]7248 | 16-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $58.96 | $15,931.98 | $360.18 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,517.1603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5803 | [redacted]9641 | 18-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $334.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,555.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7880 | [redacted]0300 | 21-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $9,259.26 | $8,750.00 | $8,750.00 | $0.00 | $9,259.26 | $232.26 | $0.00 | $92.59 | $656.25 | $0.00 | $656.25 | 10,240.3627 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8920 | [redacted]0714 | 31-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $8,155.56 | $7,707.00 | $7,707.00 | $0.00 | $8,155.56 | $123.30 | $0.00 | $100.00 | $578.03 | $0.00 | $578.03 | 8,956.8853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9757 | [redacted]2806 | 10-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $25,396.83 | $24,000.00 | $24,000.00 | $0.00 | $25,396.83 | $517.10 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,938.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8452 | [redacted]4632 | 07-Jul-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $726.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,350.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4978 | [redacted]3541 | 31-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $319.99 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,195.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5608 | [redacted]3917 | 23-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $260.19 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,692.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3525 | [redacted]1315 | 10-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $26.60 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,392.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0031 | [redacted]9858 | 16-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $334.25 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,032.6598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0026 | [redacted]8205 | 14-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $283.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,715.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4615 | [redacted]9972 | 25-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $231.09 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,786.1203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5524 | [redacted]9150 | 23-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $97.84 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,535.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9591 | [redacted]4482 | 21-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $530.88 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,294.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3792 | [redacted]9001 | 23-May-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $108.38 | $11,158.10 | $262.27 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,270.3697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5989 | [redacted]6961 | 07-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $20,105.82 | $19,000.00 | $19,000.00 | $0.00 | $20,105.82 | $424.43 | $0.00 | $201.06 | $1,425.00 | $0.00 | $1,425.00 | 22,156.3082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5327 | [redacted]6751 | 03-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $121.55 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,287.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8910 | [redacted]5346 | 26-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $4,021.16 | $3,800.00 | $3,800.00 | $4.97 | $4,026.13 | $91.02 | $0.00 | $40.21 | $285.00 | $0.00 | $285.00 | 4,442.3613 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3079 | [redacted]6092 | 11-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $425.64 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,301.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8884 | [redacted]8392 | 09-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $44.53 | $0.00 | $15.87 | $112.50 | $0.00 | $112.50 | 1,760.2029 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0328 | [redacted]3980 | 14-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $170.27 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,032.9724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0019 | [redacted]4722 | 17-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $68.44 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,967.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7248 | [redacted]3796 | 04-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $25,396.83 | $24,000.00 | $24,000.00 | $0.00 | $25,396.83 | $358.17 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,780.0003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4467 | [redacted]2024 | 17-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $2,433.86 | $2,300.00 | $2,300.00 | $0.00 | $2,433.86 | $26.23 | $0.00 | $100.00 | $172.50 | $0.00 | $172.50 | 2,732.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0309 | [redacted]9844 | 17-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $393.94 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,269.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4946 | [redacted]5065 | 19-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $135.34 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,854.2604 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2924 | [redacted]6761 | 31-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $38.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,804.1103 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1022 | [redacted] | 8941 | 21-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $11,111.11 | $10,500.00 | $10,500.00 | $0.00 | $11,111.11 | $195.72 | $0.00 | $111.11 | $787.50 | $0.00 | $787.50 | 12,205.4410 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0322 | [redacted] | 4411 | 18-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $334.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,555.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0070 | [redacted] | 6330 | 18-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $194.33 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,632.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4084 | [redacted] | 5336 | 08-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,481.48 | $29,750.00 | $29,750.00 | $0.00 | $31,481.48 | $411.80 | $0.00 | $225.00 | $2,231.25 | $0.00 | $2,231.25 | 34,349.5299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8676 | [redacted] | 2308 | 13-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $2,751.32 | $2,600.00 | $2,600.00 | $0.00 | $2,751.32 | $74.46 | $0.00 | $27.51 | $195.00 | $0.00 | $195.00 | 3,048.2930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3820 | [redacted] | 0449 | 19-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $383.38 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,259.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3928 | [redacted] | 7511 | 04-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $373.10 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,928.1303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1125 | [redacted] | 3585 | 03-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $45.58 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,545.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5481 | [redacted] | 7574 | 24-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $223.10 | $0.00 | $132.28 | $937.50 | $0.00 | $937.50 | 14,520.3849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0042 | [redacted] | 6169 | 30-May-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $33.49 | $4,266.29 | $96.44 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,705.0577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9380 | [redacted] | 8760 | 14-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $244.38 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,120.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1059 | [redacted] | 6635 | 06-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $3,091.01 | $2,921.00 | $2,916.50 | $0.00 | $3,086.24 | $2.38 | $0.00 | $30.91 | $218.74 | $0.00 | $218.74 | 3,338.2674 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1832 | [redacted] | 6869 | 14-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $851.35 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,947.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1664 | [redacted] | 1957 | 08-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $193.78 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,206.7378 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0149 | [redacted] | 5705 | 12-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $8,994.71 | $8,500.00 | $8,500.00 | $0.00 | $8,994.71 | $245.67 | $0.00 | $89.95 | $637.50 | $0.00 | $637.50 | 9,967.8272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3273 | [redacted] | 8691 | 10-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $323.19 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,479.9405 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1479 | [redacted] | 7378 | 14-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $146.63 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,872.0239 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1253 | [redacted] | 6749 | 24-May-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $3,314.92 | $3,000.00 | $3,000.00 | $31.68 | $3,346.60 | $78.66 | $0.00 | $33.15 | $225.00 | $0.00 | $225.00 | 3,683.4094 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9350 | [redacted] | 3076 | 04-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $373.10 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,928.1303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3685 | [redacted] | 3435 | 21-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $159.26 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,021.9624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0844 | [redacted] | 0827 | 27-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $624.28 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,054.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0209 | [redacted] | 8858 | 02-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $185.58 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,910.9739 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4807 | [redacted] | 5471 | 28-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $321.22 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,152.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7569 | [redacted] | 2759 | 14-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $709.46 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,139.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6650 | [redacted] | 5861 | 30-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $3,650.79 | $3,450.00 | $3,450.00 | $0.00 | $3,650.79 | $83.43 | $0.00 | $36.51 | $258.75 | $0.00 | $258.75 | 4,029.4776 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7689 | [redacted] | 4154 | 17-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $196.97 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,634.8001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7499 | [redacted] | 0340 | 03-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $187.15 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,337.4162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8578 | [redacted] | 1514 | 25-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $351.68 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,227.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3110 | [redacted] | 7693 | 16-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $904.25 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,403.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6691 | [redacted] | 8633 | 07-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $127.01 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,425.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2578 | [redacted] | 8640 | 07-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $326.42 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,226.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9654 | [redacted] | 4702 | 19-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $234.46 | $0.00 | $88.40 | $600.00 | $0.00 | $600.00 | 9,762.6379 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9668 | [redacted] | 9743 | 14-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $54.98 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,254.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2531 | [redacted] | 5966 | 23-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $845.89 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,345.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1672 | [redacted] | 6720 | 20-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $37.80 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,404.1998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3958 | [redacted] | 3680 | 23-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $20,105.82 | $19,000.00 | $19,000.00 | $0.00 | $20,105.82 | $185.90 | $0.00 | $201.06 | $1,425.00 | $0.00 | $1,425.00 | 21,917.7782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7071 | [redacted] | 2658 | 24-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $178.48 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,616.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5337 | [redacted] | 4869 | 16-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $301.41 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,201.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7780 | [redacted] | 9608 | 16-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $417.81 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,515.8303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6049 | [redacted] | 6454 | 01-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $62.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,695.7397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9622 | [redacted] | 3495 | 27-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $4.41 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,370.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2900 | [redacted] | 3617 | 10-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $538.65 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,093.6803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6449 | [redacted] | 7246 | 26-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $252.33 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,684.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1306 | [redacted] | 6789 | 20-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $402.09 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,500.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0257 | [redacted] | 8617 | 07-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $906.39 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0590 | [redacted] | 8467 | 21-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $25,238.10 | $23,850.00 | $23,850.00 | $0.00 | $25,238.10 | $444.58 | $0.00 | $225.00 | $1,788.75 | $0.00 | $1,788.75 | 27,696.4303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2112 | [redacted] | 0931 | 26-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $519.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,740.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7410 | [redacted] | 0754 | 18-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $582.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,804.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9144 | [redacted] | 7345 | 26-May-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $3,809.52 | $3,600.00 | $3,600.00 | $33.83 | $3,843.35 | $86.88 | $0.00 | $38.10 | $270.00 | $0.00 | $270.00 | 4,238.3249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8927 | [redacted] | 3065 | 24-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $89.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,855.2503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7709 | [redacted] | 3082 | 07-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $268.06 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,993.4539 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3528 | [redacted] | 3653 | 07-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $70.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,836.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3507 | [redacted] | 9004 | 26-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $50.46 | $0.00 | $21.16 | $150.00 | $0.00 | $150.00 | 2,338.0238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8205 | [redacted] | 1437 | 15-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $140.58 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,859.5004 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9166 | [redacted] | 2525 | 17-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $196.97 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,634.8001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7199 | [redacted] | 5866 | 03-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $182.33 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,907.7239 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0394 | [redacted] | 8535 | 13-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $400.96 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,365.7697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7467 | [redacted] | 0355 | 06-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $25,396.83 | $24,000.00 | $24,000.00 | $0.00 | $25,396.83 | $522.45 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,944.2803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0656 | [redacted] | 8620 | 28-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $2,999.19 | $0.00 | $3,173.75 | $30.96 | $0.00 | $31.75 | $224.94 | $0.00 | $224.94 | 3,461.3955 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2813 | [redacted] | 1927 | 19-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $3,914.92 | $3,543.00 | $3,543.00 | $0.00 | $3,914.92 | $103.83 | $0.00 | $39.15 | $265.73 | $0.00 | $265.73 | 4,323.6244 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7944 | [redacted] | 4210 | 17-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $68.44 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,967.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1346 | [redacted] | 0675 | 24-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $356.97 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,232.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4214 | [redacted] | 2406 | 20-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $283.57 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,440.3205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6985 | [redacted] | 1738 | 23-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $260.19 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,692.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1765 | [redacted] | 0282 | 08-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $748.77 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,178.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6255 | [redacted] | 9259 | 31-May-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $4,419.89 | $4,000.00 | $4,000.00 | $34.46 | $4,454.35 | $104.70 | $0.00 | $44.20 | $300.00 | $0.00 | $300.00 | 4,903.2489 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0082 | [redacted] | 4985 | 29-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $244.47 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,676.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2891 | [redacted] | 4550 | 14-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $141.89 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,860.8104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9084 | [redacted] | 5042 | 10-Jul-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $700.40 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,324.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8682 | [redacted] | 9383 | 22-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $284.74 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,184.4597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3282 | [redacted] | 9287 | 18-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $111.37 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,549.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1790 | [redacted] | 4995 | 21-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $309.77 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,530.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9637 | [redacted] | 5453 | 26-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $302.80 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,001.2098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9450 | [redacted] | 0275 | 04-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $223.86 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,380.6105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4797 | [redacted] | 1587 | 11-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $195.45 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,352.2005 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0753 | [redacted] | 5104 | 28-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,505.82 | $29,773.00 | $29,773.00 | $0.00 | $31,505.82 | $735.67 | $0.00 | $100.00 | $2,232.98 | $0.00 | $2,232.98 | 34,574.4650 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6005 | [redacted] | 9013 | 09-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $445.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,543.3503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5079 | [redacted] | 3303 | 13-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $572.81 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,336.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7572 | [redacted] | 1338 | 06-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $226.02 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,663.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1962 | [redacted] | 8412 | 08-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $149.75 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,868.6704 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4523 | [redacted] | 6305 | 16-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $222.83 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,373.0962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9792 | [redacted] | 8570 | 07-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $163.21 | $0.00 | $55.25 | $375.00 | $0.00 | $375.00 | 6,118.3185 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3055 | [redacted] | 9456 | 28-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $167.92 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,605.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5982 | [redacted] | 1301 | 31-May-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $162.37 | $21,326.39 | $482.13 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,408.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1747 | [redacted] | 0906 | 13-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $71.60 | $0.00 | $26.46 | $187.50 | $0.00 | $187.50 | 2,931.0548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4026 | [redacted] | 3727 | 08-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $173.02 | $0.00 | $132.28 | $937.50 | $0.00 | $937.50 | 14,470.3049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8474 | [redacted] | 6035 | 14-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $366.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,587.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3679 | [redacted] | 2959 | 31-May-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $12.17 | $1,599.47 | $36.15 | $0.00 | $15.87 | $112.50 | $0.00 | $112.50 | 1,763.9929 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7274 | [redacted] | 9353 | 17-May-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $33,149.17 | $30,000.00 | $30,000.00 | $375.17 | $33,524.34 | $788.01 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,662.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6562 | [redacted] | 6103 | 16-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $210.20 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,798.2963 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9001 | [redacted] | 1402 | 23-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $130.09 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,849.0104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8997 | [redacted] | 5280 | 07-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $111.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,877.7003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0044 | [redacted] | 9808 | 27-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $30,825.40 | $29,130.00 | $29,130.00 | $0.00 | $30,825.40 | $496.84 | $0.00 | $225.00 | $2,184.75 | $0.00 | $2,184.75 | 33,731.9902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2632 | [redacted] | 8349 | 11-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $191.53 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,490.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4830 | [redacted] | 9532 | 25-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $138.65 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,295.4005 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4446 | [redacted] | 5076 | 25-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $184.87 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,060.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0418 | [redacted] | 9769 | 20-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $567.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,788.1699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0269 | [redacted] | 3327 | 22-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $120.66 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,846.0539 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5338 | [redacted] | 1724 | 30-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $604.63 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,034.6603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0953 | [redacted] | 5011 | 02-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $25,396.83 | $24,000.00 | $24,000.00 | $0.00 | $25,396.83 | $371.16 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,792.9903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2276 | [redacted] | 6595 | 21-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $28,882.54 | $27,294.00 | $27,294.00 | $0.00 | $28,882.54 | $508.78 | $0.00 | $225.00 | $2,047.05 | $0.00 | $2,047.05 | 31,663.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3026 | [redacted] | 4875 | 19-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $47.17 | $15,920.19 | $351.27 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,496.4603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3399 | [redacted] | 8014 | 31-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $103.99 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,569.8002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4247 | [redacted] | 0531 | 17-May-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $21,992.27 | $19,903.00 | $19,903.00 | $248.90 | $22,241.17 | $522.79 | $0.00 | $100.00 | $1,492.73 | $0.00 | $1,492.73 | 24,356.6853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9858 | [redacted] | 9806 | 15-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $179.23 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,335.9805 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8143 | [redacted] | 8058 | 26-May-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $281.95 | $32,027.98 | $724.06 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,102.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6920 | [redacted] | 1858 | 09-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $13,655.25 | $12,358.00 | $12,358.00 | $0.00 | $13,655.25 | $396.53 | $0.00 | $100.00 | $926.85 | $0.00 | $926.85 | 15,078.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4670 | [redacted] | 4936 | 21-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $30,825.40 | $29,130.00 | $29,130.00 | $0.00 | $30,825.40 | $543.00 | $0.00 | $225.00 | $2,184.75 | $0.00 | $2,184.75 | 33,778.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5391 | [redacted] | 2679 | 21-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $37,037.04 | $35,000.00 | $35,000.00 | $0.00 | $37,037.04 | $652.43 | $0.00 | $225.00 | $2,625.00 | $0.00 | $2,625.00 | 40,539.4702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6099 | [redacted] | 6585 | 07-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $105.84 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,704.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2590 | [redacted] | 4634 | 25-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $28,732.28 | $27,152.00 | $27,152.00 | $0.00 | $28,732.28 | $477.45 | $0.00 | $225.00 | $2,036.40 | $0.00 | $2,036.40 | 31,471.1303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5531 | [redacted] | 3422 | 07-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $16,825.40 | $15,900.00 | $15,900.00 | $0.00 | $16,825.40 | $224.39 | $0.00 | $168.25 | $1,192.50 | $0.00 | $1,192.50 | 18,410.5442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2750 | [redacted] | 4994 | 14-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $204.89 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,642.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4807 | [redacted] | 3449 | 20-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $103.97 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,436.5803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0918 | [redacted] | 7000 | 11-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $260.61 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,136.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6193 | [redacted] | 6640 | 12-Jun-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $6,408.84 | $5,800.00 | $5,800.00 | $0.00 | $6,408.84 | $181.27 | $0.00 | $64.09 | $435.00 | $0.00 | $435.00 | 7,089.1984 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9723 | [redacted] | 7808 | 29-Jun-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $611.18 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,041.2103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3509 | [redacted] | 6802 | 25-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $32,152.38 | $30,384.00 | $30,384.00 | $0.00 | $32,152.38 | $534.28 | $0.00 | $225.00 | $2,278.80 | $0.00 | $2,278.80 | 35,190.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4866 | [redacted] | 8328 | 25-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $277.31 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,498.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7893 | [redacted] | 4574 | 30-May-06 | 2 | DF | 4.65% | 9.50% | 1.50% | 7.50% | $6,077.35 | $5,500.00 | $5,403.97 | $12.20 | $5,983.44 | $9.48 | $0.00 | $60.77 | $405.30 | $0.00 | $405.30 | 6,458.9914 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6446 | [redacted] | 0398 | 29-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $244.85 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,465.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7633 | [redacted] | 6749 | 07-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $70.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,836.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7920 | [redacted] | 2585 | 23-May-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $50.83 | $5,341.84 | $120.76 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,890.5104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6416 | [redacted] | 2159 | 08-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $415.26 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,636.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7310 | [redacted] | 5490 | 28-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $503.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,724.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9971 | [redacted] | 1858 | 18-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $194.33 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,632.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6031 | [redacted] | 0739 | 21-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $309.77 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,530.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5942 | [redacted] | 8117 | 04-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $447.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,668.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0424 | [redacted] | 1263 | 31-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $111.99 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,144.4002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7330 | [redacted] | 7344 | 08-Aug-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $207.63 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,364.3805 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0575 | [redacted] | 3900 | 06-Jul-06 | 2 | DF | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $180.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,346.4301 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 9.50% 1.50% | 7.50% | $8,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $0.00 | $8,629.83 | $140.08 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,319.9097 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $173.41 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,036.1124 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $6,000.00 | $6,000.00 | $0.00 | $8,465.61 | $208.15 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,358.4162 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $319.23 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,475.960 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $789.45 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,884.4756 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $144.51 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,863.4304 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,000.00 | $5,000.00 | $0.00 | $5,820.11 | $106.86 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,439.4903 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $281.16 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,713.1700 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $709.46 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,139.4903 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $121.77 | $15,994.79 | $301.60 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,581.3903 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $130.80 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,738.8102 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $845.70 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,041.7295 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $32,116.40 | $30,000.00 | $30,000.00 | $0.00 | $32,116.40 | $533.66 | $0.00 | $100.00 | $2,275.00 | $0.00 | $2,275.00 | 35,151.3298 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $30.90 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,539.4888 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $22,645.50 | $20,000.00 | $20,000.00 | $0.00 | $22,645.50 | $595.06 | $0.00 | $100.00 | $1,487.00 | $0.00 | $1,487.00 | 2,966.2488 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $175.53 | $16,048.55 | $362.81 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,636.3603 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $617.73 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,047.7603 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $26,732.28 | $27,152.00 | $27,152.00 | $0.00 | $26,732.28 | $520.47 | $0.00 | $100.00 | $2,036.40 | $0.00 | $2,036.40 | 31,514.1503 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $590.91 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,811.6395 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,000.00 | $5,000.00 | $0.00 | $5,820.11 | $141.12 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 5,863.1702 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $141.12 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,578.9503 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $4,444.44 | $4,200.00 | $4,200.00 | $0.00 | $4,444.44 | $35.41 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 4,894.8497 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $253.26 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,038.5602 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $567.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,788.1695 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $95.14 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,532.9701 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $54.05 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,491.8801 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $15,343.92 | $14,500.00 | $14,500.00 | $0.00 | $15,343.92 | $166.94 | $0.00 | $153.44 | $1,087.50 | $0.00 | $1,087.50 | 16,773.7995 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $15,111.11 | $10,500.00 | $10,500.00 | $0.00 | $15,111.11 | $89.09 | $0.00 | $151.11 | $787.50 | $0.00 | $787.50 | 12,056.2996 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $314.71 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,190.3701 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $76.60 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,975.8102 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $447.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,668.7495 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $592.09 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,804.5195 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $365.91 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,239.5701 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $41.87 | $5,332.88 | $120.50 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,881.3504 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $54.05 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,563.1703 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $97.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,863.1702 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $307.34 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,464.0902 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $4,455.78 | $4,211.00 | $4,211.00 | $0.00 | $4,455.78 | $41.94 | $0.00 | $100.00 | $312.83 | $0.00 | $312.83 | 4,873.5302 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $324.81 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,023.2198 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $23,544.97 | $22,190.00 | $22,190.00 | $0.00 | $23,544.97 | $414.48 | $0.00 | $100.00 | $1,664.25 | $0.00 | $1,664.25 | 11,665.3004 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $21,481.48 | $22,190.00 | $22,190.00 | $0.00 | $21,481.48 | $312.66 | $0.00 | $100.00 | $1,664.25 | $0.00 | $1,664.25 | 24,804.2202 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $264.58 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,073.7300 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $9,946.49 | $14,086.00 | $14,086.00 | $0.00 | $9,946.49 | $186.93 | $0.00 | $99.46 | $1,056.45 | $0.00 | $1,056.45 | 31,092.9002 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $24,708.99 | $23,350.00 | $23,350.00 | $0.00 | $24,708.99 | $546.27 | $0.00 | $100.00 | $1,751.25 | $0.00 | $1,751.25 | 27,106.5097 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $2,500.44 | $2,100.00 | $2,100.00 | $0.00 | $2,500.44 | $45.01 | $0.00 | $23.20 | $157.50 | $0.00 | $157.50 | 2,546.1542 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $171.11 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,327.8605 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $35,638.10 | $33,678.00 | $33,678.00 | $0.00 | $35,638.10 | $1,017.52 | $0.00 | $100.00 | $2,525.85 | $0.00 | $2,525.85 | 39,281.4703 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $197.03 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,497.5602 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $302.80 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,001.2098 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $350.52 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,448.9404 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $119.71 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,418.5197 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $541.36 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,305.3796 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $16.86 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,383.2588 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $621.49 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 23,227.3401 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $269.23 | $0.00 | $66.30 | $450.00 | $0.00 | $450.00 | 7,435.3585 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $25,396.83 | $24,000.00 | $24,000.00 | $0.00 | $25,396.83 | $545.67 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,125.0901 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $9,100.53 | $8,600.00 | $8,600.00 | $0.00 | $9,100.53 | $241.80 | $0.00 | $91.01 | $645.00 | $0.00 | $645.00 | 10,078.3354 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $28,042.33 | $26,500.00 | $26,500.00 | $0.00 | $28,042.33 | $647.85 | $0.00 | $100.00 | $1,987.50 | $0.00 | $1,987.50 | 30,777.6801 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $8,466.61 | $8,000.00 | $8,000.00 | $0.00 | $8,466.61 | $209.60 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,360.8662 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $843.49 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,939.5295 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $32,804.23 | $31,000.00 | $31,000.00 | $0.00 | $32,804.23 | $570.40 | $0.00 | $225.00 | $2,325.00 | $0.00 | $2,325.00 | 35,724.6298 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $79.29 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,975.4597 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $418.44 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,269.4501 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $328.28 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 11,573.5401 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $136.89 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 12,062.2802 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $151.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,316.8402 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $332.08 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,632.5503 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $535.45 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,756.4795 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $757.00 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,853.0295 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $33,862.43 | $32,000.00 | $32,000.00 | $0.00 | $33,862.43 | $789.45 | $0.00 | $100.00 | $2,400.00 | $0.00 | $2,400.00 | 36,911.7896 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $224.31 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,455.5302 |
| BANK ONE | 90491RGT | Bank One | DTC - Ed One - Graduate | | | 2 DF | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $97.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,863.1702 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4506 | 01-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $335.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,439.3434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3858 | 15-May-06 | 3 | DF | 4.65% | 8.50% | 1.50% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $77.51 | $6,634.89 | $155.95 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,306.4140 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9127 | 20-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $322.12 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,805.5430 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0035 | 07-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $713.80 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,274.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0255 | 10-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $229.48 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,781.6221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4380 | 26-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $368.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,473.1334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4572 | 29-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $217.21 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,055.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6663 | 08-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3695 | 23-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $260.42 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,098.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5001 | 13-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $76.28 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,964.3182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1334 | 21-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $198.51 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,750.6521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8314 | 13-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $442.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,546.3434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3861 | 22-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $839.96 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,275.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7973 | 07-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $23,251.34 | $21,740.00 | $21,740.00 | $0.00 | $23,251.34 | $517.26 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,624.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6778 | 25-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $299.59 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,783.0130 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4451 | 28-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $89.39 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,911.9797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5119 | 24-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $114.03 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,081.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7018 | 07-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $60.10 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,738.1697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4970 | 16-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $207.73 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,294.2262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8339 | 27-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $363.23 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,467.5034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8629 | 10-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $458.97 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,563.2434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0115 | 26-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $119.88 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,659.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4924 | 14-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $29,712.30 | $27,781.00 | $27,781.00 | $0.00 | $29,712.30 | $839.96 | $0.00 | $100.00 | $2,083.58 | $0.00 | $2,083.58 | 32,735.8350 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6218 | 18-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $517.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,355.3602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7137 | 16-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $136.76 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,844.1174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7323 | 15-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $24,962.57 | $23,340.00 | $23,340.00 | $0.00 | $24,962.57 | $699.16 | $0.00 | $100.00 | $1,750.50 | $0.00 | $1,750.50 | 27,512.2302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9737 | 29-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $130.32 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,458.5277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4112 | 24-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $380.12 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,484.3934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8598 | 28-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $526.43 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,516.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9712 | 30-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $128.81 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,904.8756 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3427 | 29-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $520.84 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,511.2097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5582 | 15-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $25,067.38 | $23,438.00 | $23,438.00 | $0.00 | $25,067.38 | $298.15 | $0.00 | $225.00 | $1,757.85 | $0.00 | $1,757.85 | 27,348.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2121 | 20-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $114.23 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,735.0804 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4782 | 14-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $327.33 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,655.5377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1412 | 08-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $574.42 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,275.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3452 | 14-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $325.22 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,163.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3397 | 19-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $408.28 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,512.5534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3415 | 05-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $170.49 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,256.9862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7450 | 21-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $197.94 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,284.4362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8401 | 29-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $28,021.39 | $26,200.00 | $26,200.00 | $0.00 | $28,021.39 | $682.30 | $0.00 | $100.00 | $1,965.00 | $0.00 | $1,965.00 | 30,768.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1121 | 26-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $268.80 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,813.9902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7549 | 10-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $113.29 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,369.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0447 | 24-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $39,240.64 | $36,690.00 | $36,690.00 | $0.00 | $39,240.64 | $371.62 | $0.00 | $225.00 | $2,751.75 | $0.00 | $2,751.75 | 42,589.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1634 | 21-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $98.93 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,499.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9389 | 14-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $25,133.69 | $23,500.00 | $23,500.00 | $0.00 | $25,133.69 | $710.52 | $0.00 | $100.00 | $1,762.50 | $0.00 | $1,762.50 | 27,706.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8045 | 01-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,906.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2996 | 10-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $344.22 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,672.4277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0434 | 09-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $101.14 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,212.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2644 | 31-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $81.12 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,633.2621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8427 | 27-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $136.21 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,820.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9987 | 17-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $115.37 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,089.9045 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5626 | 26-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $31,619.25 | $29,564.00 | $29,564.00 | $0.00 | $31,619.25 | $794.70 | $0.00 | $100.00 | $2,217.30 | $0.00 | $2,217.30 | 34,731.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7399 | 14-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $436.44 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,540.7134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7983 | 09-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $361.23 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,199.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7839 | 12-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $279.81 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,719.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0794 | 15-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $93.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,349.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7970 | 17-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $419.55 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,523.8234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5976 | 20-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $463.05 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,011.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1555 | 07-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $128.76 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,749.6104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6471 | 21-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $25,487.70 | $23,831.00 | $23,831.00 | $0.00 | $25,487.70 | $473.07 | $0.00 | $225.00 | $1,787.33 | $0.00 | $1,787.33 | 27,973.0950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1621 | 02-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $23,427.81 | $21,905.00 | $21,905.00 | $0.00 | $23,427.81 | $735.78 | $0.00 | $100.00 | $1,642.88 | $0.00 | $1,642.88 | 25,906.4652 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0790 | 28-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $223.73 | $0.00 | $90.91 | $637.50 | $0.00 | $637.50 | 10,043.0492 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0265 | 14-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $117.08 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,517.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3783 | 21-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0886 | 19-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,634.4177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1300 | 01-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $142.40 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,970.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9352 | 11-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $208.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,536.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2347 | 07-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $112.69 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,796.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0085 | 27-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1844 | 07-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $165.27 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,872.6274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8429 | 04-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $2,759.36 | $2,580.00 | $2,580.00 | $0.00 | $2,759.36 | $40.99 | $0.00 | $100.00 | $193.50 | $0.00 | $193.50 | 3,093.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2585 | 21-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $30,454.55 | $28,475.00 | $28,475.00 | $0.00 | $30,454.55 | $805.22 | $0.00 | $100.00 | $2,135.63 | $0.00 | $2,135.63 | 33,495.3953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1824 | 14-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $195.13 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,523.3377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8560 | 14-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $907.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,342.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0519 | 07-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $330.55 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,734.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4465 | 31-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $340.70 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,444.9734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8906 | 29-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $130.21 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,906.2756 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0388 | 22-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $321.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,881.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4657 | 13-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $350.91 | $0.00 | $100.00 | $862.50 | $0.00 | $862.50 | 13,612.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0251 | 01-Jun-06 | 3 | DF | 4.65% | 8.50% | 1.50% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $339.35 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,118.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4988 | 15-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $190.81 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,519.0177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2773 | 30-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $29,803.21 | $27,866.00 | $27,866.00 | $0.00 | $29,803.21 | $717.89 | $0.00 | $100.00 | $2,089.95 | $0.00 | $2,089.95 | 32,711.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0287 | 28-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $8,519.79 | $7,966.00 | $7,966.00 | $0.00 | $8,519.79 | $142.43 | $0.00 | $100.00 | $597.45 | $0.00 | $597.45 | 9,359.6703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2321 | 20-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $171.12 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,999.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1111 | 07-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $8,449.20 | $7,900.00 | $7,900.00 | $53.00 | $8,502.20 | $202.57 | $0.00 | $84.49 | $592.50 | $0.00 | $592.50 | 9,381.7622 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5120 | 14-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $91.06 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,202.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9256 | 18-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $88.92 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,772.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0477 | 28-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $303.96 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,942.5983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0068 | 21-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $42,780.75 | $40,000.00 | $40,000.00 | $0.00 | $42,780.75 | $794.04 | $0.00 | $225.00 | $3,000.00 | $0.00 | $3,000.00 | 46,799.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7229 | 17-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7713 | 20-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $261.72 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,279.4972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2756 | 09-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $316.32 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,861.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4039 | 07-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $105.17 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,216.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8554 | 17-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $48.58 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,726.6497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2958 | 15-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8293 | 07-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $594.83 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,432.8002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4817 | 07-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $71.38 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,604.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1211 | 03-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $404.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,242.4002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7344 | 15-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $748.89 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,461.8602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6805 | 05-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $19,037.43 | $17,800.00 | $17,800.00 | $0.00 | $19,037.43 | $433.54 | $0.00 | $100.00 | $1,335.00 | $0.00 | $1,335.00 | 20,905.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9976 | 06-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $361.12 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,689.3277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5953 | 07-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $450.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,011.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7227 | 01-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $17,326.20 | $16,200.00 | $16,200.00 | $0.00 | $17,326.20 | $271.40 | $0.00 | $173.26 | $1,215.00 | $0.00 | $1,215.00 | 18,985.8618 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9433 | 16-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,909.09 | $10,200.00 | $10,200.00 | $0.00 | $10,909.09 | $126.81 | $0.00 | $109.09 | $765.00 | $0.00 | $765.00 | 11,909.9908 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2690 | 31-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $170.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,722.4921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4025 | 15-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $898.66 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,334.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3217 | 16-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $149.19 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,011.7519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2927 | 22-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $279.98 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,825.1702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9108 | 20-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,053.48 | $9,400.00 | $9,400.00 | $0.00 | $10,053.48 | $189.24 | $0.00 | $100.53 | $705.00 | $0.00 | $705.00 | 11,048.2551 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7052 | 01-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $101.60 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,567.2459 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5010 | 28-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $269.29 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,829.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8687 | 21-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $65.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,033.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9924 | 23-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $277.19 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,822.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1563 | 19-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $408.28 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,512.5534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6103 | 08-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7383 | 30-May-06 | 3 | DF | 4.65% | 8.50% | 1.50% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $87.95 | $11,016.91 | $258.96 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,125.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4448 | 21-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $424.17 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,691.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2770 | 27-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $217.93 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,080.4919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2032 | 27-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $272.42 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,600.6277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7377 | 14-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $654.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,215.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0600 | 10-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $424.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,985.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4189 | 28-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $269.29 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,829.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9800 | 31-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $110.72 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,650.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2742 | 20-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $503.31 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,341.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2010 | 14-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $78.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,045.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5755 | 11-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $117.92 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,946.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7388 | 05-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $145.36 | $21,535.73 | $513.12 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,648.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9862 | 20-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $463.05 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,011.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3356 | 09-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $948.98 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,384.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8331 | 29-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $260.42 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,805.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7002 | 08-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $88.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,055.5298 |

| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $73.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,896.2697 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $39.70 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,426.7402 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 19-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $27,459.89 | $25,675.00 | $25,675.00 | $86.12 | $27,546.01 | $656.32 | $0.00 | $100.00 | $1,925.62 | $0.00 | $1,925.62 | 30,227.9546 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 18-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,283.42 | $19,900.00 | $19,900.00 | $0.00 | $21,283.42 | $235.95 | $0.00 | $212.83 | $1,492.50 | $0.00 | $1,492.50 | 23,234.7040 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 19-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.72 | $25,000.00 | $25,000.00 | $0.00 | $26,737.72 | $720.93 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,433.8900 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 21-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $238.21 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,100.7715 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 20-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $603.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,164.5396 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 11-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $23,432.00 | $21,909.00 | $21,909.00 | $0.00 | $23,432.00 | $496.61 | $0.00 | $225.00 | $1,643.18 | $0.00 | $1,643.18 | 25,796.8702 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 08-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $203.29 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,497.0015 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 09-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $643.25 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6700 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 20-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $858.73 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,292.2896 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 30-May-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $44.66 | $5,392.25 | $126.47 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,949.1956 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 21-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $20,068.45 | $18,764.00 | $18,764.00 | $0.00 | $20,068.45 | $530.61 | $0.00 | $100.00 | $1,407.30 | $0.00 | $1,407.30 | 22,106.3601 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 18-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $94.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,351.0000 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 10-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $153.31 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,553.9801 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 10-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $31,155.06 | $29,130.00 | $29,130.00 | $0.00 | $31,155.06 | $668.49 | $0.00 | $225.00 | $2,184.75 | $0.00 | $2,184.75 | 34,233.3200 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 20-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $571.15 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,561.5197 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 09-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $368.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,206.4002 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 21-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $153.90 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,326.8920 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 31-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $118.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,230.9000 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 16-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $43.01 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,149.3303 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 30-May-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $11,559.36 | $10,808.00 | $10,808.00 | $96.54 | $11,655.90 | $277.72 | $0.00 | $100.00 | $810.60 | $0.00 | $810.60 | 12,844.2201 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 25-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $374.49 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,478.7501 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 25-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $561.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,122.2900 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 26-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $349.44 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,328.1798 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 07-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $31,540.11 | $29,490.00 | $29,490.00 | $0.00 | $31,540.11 | $443.09 | $0.00 | $225.00 | $2,211.75 | $0.00 | $2,211.75 | 34,419.9502 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 08-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,390.0134 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 22-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $17,663.90 | $16,515.00 | $16,515.00 | $0.00 | $17,663.90 | $472.43 | $0.00 | $100.00 | $1,238.63 | $0.00 | $1,238.63 | 19,475.9540 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 21-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $238.21 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,100.7715 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 11-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $408.00 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,201.8538 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 17-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $182.17 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,510.3777 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 29-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $130.32 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,458.5277 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 14-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $216.22 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,770.3621 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 13-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $287.35 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,305.1272 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 17-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $612.47 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,164.5096 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 25-May-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $41.19 | $4,319.26 | $102.91 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,764.9504 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 15-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $190.81 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,519.0177 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 06-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $162.20 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,938.4156 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 08-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.06 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2671 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 11-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $226.67 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,771.8526 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 18-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $296.42 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,134.3902 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 07-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $257.03 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,498.2410 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 10-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $25,632.91 | $24,000.00 | $24,000.00 | $0.00 | $25,632.91 | $362.72 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 27,995.6300 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 31-May-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $307.35 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,958.9115 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 24-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $30,695.19 | $28,700.00 | $28,700.00 | $0.00 | $30,695.19 | $543.48 | $0.00 | $225.00 | $2,152.50 | $0.00 | $2,152.50 | 33,616.1701 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 02-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $493.96 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,054.5199 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 31-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $101.21 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,069.0199 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 31-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $168.68 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,763.8700 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 11-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $55.49 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,733.5597 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 07-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $475.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,580.1334 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 09-May-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $522.30 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,568.9997 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 11-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $170.00 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,853.8900 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 14-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.70 | $11,000.00 | $11,000.00 | $0.00 | $11,764.70 | $237.83 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,945.1800 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 25-Jul-06 | 3-DP | 4.50% | 6.50% 1.52% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $469.04 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,891.4397 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 04-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $111.21 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,222.8400 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 16-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $38.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,530.9101 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 24-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $570.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,130.7499 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 09-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 07-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $358.90 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,686.1082 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 25-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $25,240.84 | $23,600.00 | $23,600.00 | $0.00 | $25,240.84 | $515.17 | $0.00 | $225.00 | $1,770.00 | $0.00 | $1,770.00 | 27,750.6600 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 10-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $606.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,041.9796 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 10-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $228.00 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,773.1900 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 02-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $636.19 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,484.1701 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 30-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $287.12 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,090.6816 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 31-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $92.50 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,059.6098 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 23-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $62.53 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,029.6998 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 08-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $579.48 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,569.8501 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Graduate | | | 30-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $239.27 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,784.4601 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1331 | 09-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $2,032.09 | $1,900.00 | $1,900.00 | $0.00 | $2,032.09 | $27.45 | $0.00 | $100.00 | $142.50 | $0.00 | $142.50 | 2,302.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6142 | 25-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $374.49 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,478.7634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1682 | 21-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $18,983.96 | $17,750.00 | $17,750.00 | $0.00 | $18,983.96 | $352.35 | $0.00 | $189.84 | $1,331.25 | $0.00 | $1,331.25 | 20,857.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3293 | 03-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $242.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,570.8677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1206 | 29-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $73.85 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,902.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4557 | 22-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $64.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,031.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2824 | 31-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $29,356.15 | $27,448.00 | $27,448.00 | $0.00 | $29,356.15 | $467.58 | $0.00 | $225.00 | $2,058.60 | $0.00 | $2,058.60 | 32,107.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3019 | 18-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $29,357.22 | $27,449.00 | $27,449.00 | $0.00 | $29,357.22 | $568.08 | $0.00 | $225.00 | $2,058.68 | $0.00 | $2,058.68 | 32,208.9751 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5358 | 02-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $181.12 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,888.4774 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8098 | 22-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $30,935.83 | $28,925.00 | $28,925.00 | $0.00 | $30,935.83 | $309.63 | $0.00 | $225.00 | $2,169.38 | $0.00 | $2,169.38 | 33,639.8351 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9749 | 07-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $120.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,376.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2003 | 26-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $33,155.08 | $31,000.00 | $31,000.00 | $0.00 | $33,155.08 | $571.73 | $0.00 | $225.00 | $2,325.00 | $0.00 | $2,325.00 | 36,276.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1729 | 14-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $120.94 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,741.7904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9632 | 06-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $974.14 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,409.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1472 | 30-May-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $178.65 | $21,569.02 | $513.91 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,682.9297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3573 | 28-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $411.24 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,960.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7422 | 26-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $276.64 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,604.8477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6797 | 07-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $150.25 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.3921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0174 | 30-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $58.80 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,170.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0730 | 28-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $357.60 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,461.8734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6275 | 11-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $34.68 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,995.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9973 | 23-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $312.50 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,873.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8138 | 27-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $490.36 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,617.3703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6332 | 15-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $449.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,717.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1888 | 11-Aug-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $30,935.83 | $28,925.00 | $28,925.00 | $0.00 | $30,935.83 | $401.28 | $0.00 | $225.00 | $2,169.38 | $0.00 | $2,169.38 | 33,731.4851 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2970 | 20-Jul-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $201.32 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,753.4621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8725 | 19-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $865.12 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,300.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2199 | 28-Jun-06 | 3 | DF | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $394.82 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,662.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4247 | 19-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $705.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,967.4203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7029 | 12-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,179.23 | $4,739.00 | $4,739.00 | $0.00 | $5,179.23 | $168.27 | $0.00 | $51.79 | $355.42 | $0.00 | $355.42 | 5,754.7170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2220 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $25,648.09 | $23,468.00 | $23,337.48 | $0.00 | $25,505.44 | $132.33 | $0.00 | $225.00 | $1,750.31 | $0.00 | $1,750.31 | 27,613.0808 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4272 | 19-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $498.71 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,117.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1899 | 25-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $214.37 | $19,886.50 | $534.44 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,870.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3366 | 11-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $23,759.56 | $21,740.00 | $21,740.00 | $0.00 | $23,759.56 | $567.83 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,182.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4207 | 23-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $798.89 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,096.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5047 | 29-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $300.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,079.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3837 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.16 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,997.4095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5159 | 05-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $377.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,156.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8560 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $458.14 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,216.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4030 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $166.90 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,442.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3077 | 05-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,207.65 | $19,405.00 | $19,405.00 | $0.00 | $21,207.65 | $732.94 | $0.00 | $100.00 | $1,455.38 | $0.00 | $1,455.38 | 23,495.9650 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3676 | 21-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5585 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $199.63 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,345.5272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1306 | 20-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $31,300.55 | $28,640.00 | $28,640.00 | $0.00 | $31,300.55 | $664.24 | $0.00 | $225.00 | $2,148.00 | $0.00 | $2,148.00 | 34,337.7902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6389 | 08-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $548.66 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,167.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0381 | 02-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,162.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,299.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2694 | 25-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $147.26 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,471.9865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0418 | 31-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,120.22 | $5,600.00 | $5,600.00 | $0.00 | $6,120.22 | $109.84 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 6,750.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8823 | 10-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $489.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,751.0303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7055 | 30-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $59.38 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,417.0277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5810 | 09-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $437.74 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,552.4897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5797 | 25-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $647.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,908.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4903 | 01-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $195.31 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,089.4347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9167 | 16-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $429.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,691.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2300 | 08-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $552.02 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,170.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9551 | 21-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $379.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,641.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4844 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,661.20 | $5,180.00 | $5,180.00 | $0.00 | $5,661.20 | $130.24 | $0.00 | $100.00 | $388.50 | $0.00 | $388.50 | 6,279.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0364 | 23-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $29,569.40 | $27,056.00 | $27,056.00 | $0.00 | $29,569.40 | $864.59 | $0.00 | $100.00 | $2,029.20 | $0.00 | $2,029.20 | 32,563.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6927 | 30-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $15,442.62 | $14,130.00 | $14,130.00 | $145.90 | $15,588.52 | $418.93 | $0.00 | $100.00 | $1,059.75 | $0.00 | $1,059.75 | 17,167.1998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5557 | 04-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $365.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,942.3990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1671 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $509.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,770.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5455 | 12-Jun-06 | 4 | DF | 4.65% | 10.50% | 1.50% | 6.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $695.25 | $0.00 | $100.00 | $1,430.00 | $0.00 | $1,430.00 | 26,806.2603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4348 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9092 | 07-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $965.24 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 31,430.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8223 | 24-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $65.67 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,669.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6886 | 14-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $627.54 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,749.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5692 | 19-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $117.58 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,057.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6375 | 10-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $26,377.05 | $24,135.00 | $24,135.00 | $0.00 | $26,377.05 | $638.23 | $0.00 | $225.00 | $1,810.13 | $0.00 | $1,810.13 | 29,050.4051 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2540 | 20-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $185.54 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,628.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4825 | 14-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $31,836.07 | $29,130.00 | $29,130.00 | $0.00 | $31,836.07 | $1,015.57 | $0.00 | $100.00 | $2,184.75 | $0.00 | $2,184.75 | 35,136.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2877 | 11-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $143.65 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,667.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8635 | 11-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $399.32 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,821.7197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9952 | 26-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $106.20 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,045.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2203 | 26-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $69.55 | $6,626.93 | $178.09 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,320.5940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1761 | 01-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $231.48 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,377.3772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0648 | 16-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $513.25 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,131.6898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2451 | 05-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $2,404.37 | $2,200.00 | $2,200.00 | $0.00 | $2,404.37 | $61.75 | $0.00 | $24.04 | $165.00 | $0.00 | $165.00 | 2,655.1636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4853 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7783 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $502.87 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,079.3690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8714 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $754.31 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,016.2003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2557 | 03-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $558.81 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,820.7003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3368 | 22-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $209.50 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,249.5220 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5056 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $250.99 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,396.8872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9364 | 21-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $195.61 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,268.5640 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4805 | 20-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $14,964.14 | $0.00 | $16,354.25 | $114.80 | $0.00 | $163.93 | $1,122.31 | $0.00 | $1,122.31 | 17,755.2948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9917 | 11-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7092 | 03-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $372.54 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,949.0390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7279 | 07-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $767.76 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 33,693.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9436 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $313.74 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,996.1142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7146 | 29-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $180.10 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,253.0540 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5114 | 22-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $184.85 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,867.2242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2447 | 21-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $379.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,641.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7984 | 14-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $179.73 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,325.6272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1609 | 06-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $24,939.89 | $22,820.00 | $22,820.00 | $0.00 | $24,939.89 | $854.56 | $0.00 | $100.00 | $1,711.50 | $0.00 | $1,711.50 | 27,605.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3707 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $74.86 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,430.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6263 | 27-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $61.32 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,418.9677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3734 | 02-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $455.01 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,709.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1444 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $499.09 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,760.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0922 | 30-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,360.66 | $6,735.00 | $6,735.00 | $69.54 | $7,430.20 | $199.68 | $0.00 | $73.61 | $505.13 | $0.00 | $505.13 | 8,208.6119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0535 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $509.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,770.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7905 | 26-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,000.6595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8988 | 09-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $729.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,187.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5155 | 24-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $109.46 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,048.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8929 | 01-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,840.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3369 | 24-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $262.70 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,408.5972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5186 | 30-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $890.82 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,027.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7716 | 25-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $30,157.38 | $27,594.00 | $27,594.00 | $0.00 | $30,157.38 | $312.59 | $0.00 | $225.00 | $2,069.55 | $0.00 | $2,069.55 | 32,764.5202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6591 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $377.15 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,059.5242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5689 | 24-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $328.38 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,010.7542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4932 | 26-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $8.07 | $5,472.55 | $147.07 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,049.2647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9292 | 12-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $154.76 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,262.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8791 | 13-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,055.59 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,192.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5816 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $377.15 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,059.5242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2106 | 12-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $781.21 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,574.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9882 | 22-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $322.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,101.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5522 | 23-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $3,169.40 | $2,900.00 | $2,900.00 | $0.00 | $3,169.40 | $92.67 | $0.00 | $31.69 | $217.50 | $0.00 | $217.50 | 3,511.2641 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6221 | 15-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $292.92 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,869.4190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7663 | 10-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $330.55 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 15,065.8618 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7697 | 29-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $230.03 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,316.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1647 | 20-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $296.32 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,905.7510 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7858 | 03-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $17,982.51 | $16,454.00 | $16,454.00 | $0.00 | $17,982.51 | $306.49 | $0.00 | $179.83 | $1,234.05 | $0.00 | $1,234.05 | 19,702.8748 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0482 | 21-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $379.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,641.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8146 | 29-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $31,812.02 | $29,108.00 | $29,108.00 | $0.00 | $31,812.02 | $873.74 | $0.00 | $100.00 | $2,183.10 | $0.00 | $2,183.10 | 34,968.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1965 | 05-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $755.42 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,213.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4135 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2903 | 02-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $142.19 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,001.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1675 | 10-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,926.78 | $6,338.00 | $6,338.00 | $0.00 | $6,926.78 | $103.33 | $0.00 | $100.00 | $475.35 | $0.00 | $475.35 | 7,605.4603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3832 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $352.01 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,855.5657 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3670 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $20,220.77 | $18,502.00 | $18,502.00 | $0.00 | $20,220.77 | $320.08 | $0.00 | $202.21 | $1,387.65 | $0.00 | $1,387.65 | 22,130.7080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7635 | 31-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $50.04 | $5,514.52 | $148.20 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,092.3647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8801 | 20-Jun-06 | 4 | DF | 4.65% | 10.50% | 1.50% | 6.50% | $27,506.15 | $24,618.00 | $24,618.00 | $0.00 | $27,506.15 | $722.65 | $0.00 | $100.00 | $1,600.17 | $0.00 | $1,600.17 | 29,928.9703 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7429 | [redacted] | 5256 | 31-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $100.09 | $11,029.05 | $296.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,175.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8327 | [redacted] | 2362 | 28-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $910.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,047.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3814 | [redacted] | 7311 | 03-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $57.44 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,415.0877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0951 | [redacted] | 5728 | 17-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $125.84 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,736.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9387 | [redacted] | 8556 | 07-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $111.37 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,647.8470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4494 | [redacted] | 7148 | 31-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $235.39 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,381.2872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0526 | [redacted] | 0108 | 31-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $200.18 | $22,058.10 | $592.80 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,250.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4447 | [redacted] | 9335 | 28-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $910.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,047.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0126 | [redacted] | 9648 | 20-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $255.12 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,222.1987 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2007 | [redacted] | 4508 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $357.64 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,040.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2530 | [redacted] | 7257 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $332.73 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,909.2290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2485 | [redacted] | 5864 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $242.20 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,745.7557 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1178 | [redacted] | 6728 | 21-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $137.20 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,244.5802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4063 | [redacted] | 8654 | 14-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $38,251.37 | $35,000.00 | $35,000.00 | $0.00 | $38,251.37 | $524.22 | $0.00 | $225.00 | $2,625.00 | $0.00 | $2,625.00 | 41,625.5903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1532 | [redacted] | 1584 | 05-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $140.35 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,034.4747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4904 | [redacted] | 2507 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $129.75 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,988.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5217 | [redacted] | 7175 | 16-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $28,327.87 | $25,920.00 | $25,920.00 | $0.00 | $28,327.87 | $886.91 | $0.00 | $100.00 | $1,944.00 | $0.00 | $1,944.00 | 31,258.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4794 | [redacted] | 9138 | 02-Jun-06 | 4 | DF | 4.65% | 10.50% | 1.50% | 6.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $585.01 | $0.00 | $100.00 | $1,105.00 | $0.00 | $1,105.00 | 20,784.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8388 | [redacted] | 8211 | 20-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $579.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,002.2097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7679 | [redacted] | 7671 | 17-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $41.94 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,645.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2033 | [redacted] | 5914 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $133.09 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,576.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6878 | [redacted] | 7672 | 05-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $561.40 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,019.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8258 | [redacted] | 5394 | 21-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $365.88 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,227.0835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6470 | [redacted] | 9729 | 15-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $292.92 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,869.4190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5406 | [redacted] | 7114 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1497 | [redacted] | 5990 | 21-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $228.67 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,016.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5899 | [redacted] | 2573 | 21-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,892.90 | $20,032.00 | $20,032.00 | $0.00 | $21,892.90 | $458.08 | $0.00 | $218.93 | $1,502.40 | $0.00 | $1,502.40 | 24,072.3093 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7155 | [redacted] | 4126 | 29-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $750.43 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,047.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1610 | [redacted] | 8885 | 25-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $226.56 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,803.0590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0355 | [redacted] | 2957 | 05-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,549.73 | $25,208.00 | $25,208.00 | $0.00 | $27,549.73 | $707.59 | $0.00 | $100.00 | $1,890.60 | $0.00 | $1,890.60 | 30,247.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2167 | [redacted] | 1323 | 21-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $12,568.31 | $11,500.00 | $11,500.00 | $0.00 | $12,568.31 | $262.97 | $0.00 | $125.68 | $862.50 | $0.00 | $862.50 | 13,819.4634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7738 | [redacted] | 1764 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $155.70 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,766.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0472 | [redacted] | 2940 | 05-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $392.98 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,843.5302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8457 | [redacted] | 9747 | 29-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $80.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,523.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8501 | [redacted] | 1520 | 30-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $890.82 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,027.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6502 | [redacted] | 6744 | 12-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $23,759.56 | $21,740.00 | $21,740.00 | $0.00 | $23,759.56 | $560.76 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,175.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0608 | [redacted] | 6075 | 28-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $910.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,047.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1332 | [redacted] | 3090 | 05-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $168.42 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,241.3740 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0908 | [redacted] | 8249 | 24-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $656.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,918.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5371 | [redacted] | 5915 | 03-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $31,347.54 | $28,683.00 | $28,683.00 | $0.00 | $31,347.54 | $823.79 | $0.00 | $100.00 | $2,151.22 | $0.00 | $2,151.22 | 34,422.5549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4554 | [redacted] | 1636 | 06-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $30,727.87 | $28,116.00 | $28,116.00 | $0.00 | $30,727.87 | $780.08 | $0.00 | $225.00 | $2,108.70 | $0.00 | $2,108.70 | 33,841.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3380 | [redacted] | 8815 | 22-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $282.92 | $24,326.64 | $653.76 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,730.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2429 | [redacted] | 8504 | 23-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $798.89 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,096.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5498 | [redacted] | 1599 | 12-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $38.69 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,890.5297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0608 | [redacted] | 8096 | 24-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $656.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,918.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4936 | [redacted] | 0710 | 31-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $392.31 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,968.8090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3446 | [redacted] | 1809 | 04-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $548.86 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,810.7503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5789 | [redacted] | 2511 | 11-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $652.98 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,075.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7442 | [redacted] | 5588 | 10-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $31,693.99 | $29,000.00 | $29,000.00 | $0.00 | $31,693.99 | $472.83 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 34,566.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0070 | [redacted] | 9636 | 13-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $89.14 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,276.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6851 | [redacted] | 1989 | 08-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $404.82 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,351.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1692 | [redacted] | 0704 | 09-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,419.67 | $29,664.00 | $29,664.00 | $0.00 | $32,419.67 | $1,082.10 | $0.00 | $100.00 | $2,224.80 | $0.00 | $2,224.80 | 35,826.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0512 | [redacted] | 8365 | 31-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $117.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,225.0702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9774 | [redacted] | 7219 | 17-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $419.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,681.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0070 | [redacted] | 9182 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $299.45 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,518.3012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6631 | [redacted] | 8389 | 27-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $153.31 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,047.4347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1135 | [redacted] | 8295 | 19-Jun-06 | 4 | DF | 4.65% | 10.50% | 1.50% | 6.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $207.44 | $0.00 | $78.21 | $455.00 | $0.00 | $455.00 | 8,561.8824 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6002 | [redacted] | 7750 | 13-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $764.06 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,025.9503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7546 | [redacted] | 2173 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $259.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,941.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8565 | [redacted] | 4946 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $624.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,886.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2227 | [redacted] | 5027 | 25-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $75.48 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,263.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4112 | [redacted] | 3125 | 10-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $244.57 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,926.9442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6862 | [redacted] | 7119 | 01-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $585.95 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,204.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3690 | [redacted] | 4653 | 17-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $362.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,044.8942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0427 | [redacted] | 8486 | 29-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $300.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,561.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4174 | [redacted] | 4055 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $173.00 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,961.2495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6178 | [redacted] | 5233 | 19-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $2,622.95 | $2,400.00 | $2,400.00 | $0.00 | $2,622.95 | $79.79 | $0.00 | $26.23 | $180.00 | $0.00 | $180.00 | 2,908.9694 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5959 | [redacted] | 3656 | 05-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $533.33 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,823.3602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1869 | [redacted] | 0399 | 13-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $562.98 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,349.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0425 | [redacted] | 7943 | 03-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $344.64 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,459.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4859 | [redacted] | 8402 | 22-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $419.62 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,702.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1681 | [redacted] | 3860 | 28-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $25,661.20 | $23,480.00 | $23,480.00 | $0.00 | $25,661.20 | $242.62 | $0.00 | $225.00 | $1,761.00 | $0.00 | $1,761.00 | 27,889.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0425 | [redacted] | 1233 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $299.45 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,518.3012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2839 | [redacted] | 5167 | 30-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $51.62 | $5,516.10 | $148.24 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,093.9847 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0338 | [redacted] | 5268 | 16-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $410.60 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,525.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0758 | [redacted] | 4904 | 10-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $489.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,751.0303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8155 | [redacted] | 5931 | 30-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $2,404.37 | $2,200.00 | $2,200.00 | $0.00 | $2,404.37 | $65.32 | $0.00 | $24.04 | $165.00 | $0.00 | $165.00 | 2,658.7336 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3054 | [redacted] | 3030 | 15-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $26,666.67 | $24,400.00 | $24,400.00 | $0.00 | $26,666.67 | $357.36 | $0.00 | $225.00 | $1,830.00 | $0.00 | $1,830.00 | 29,079.0302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8223 | [redacted] | 2373 | 10-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $22,657.92 | $20,732.00 | $20,732.00 | $0.00 | $22,657.92 | $548.24 | $0.00 | $225.00 | $1,554.90 | $0.00 | $1,554.90 | 24,986.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5105 | [redacted] | 7852 | 11-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $522.38 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,098.8790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3148 | [redacted] | 3588 | 26-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $180.55 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,207.6702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4144 | [redacted] | 6349 | 03-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.27 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,974.5195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9328 | [redacted] | 3726 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $28,060.11 | $25,675.00 | $25,675.00 | $0.00 | $28,060.11 | $435.66 | $0.00 | $225.00 | $1,925.63 | $0.00 | $1,925.63 | 30,646.3950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4171 | [redacted] | 0890 | 31-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $588.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,850.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8167 | [redacted] | 5701 | 12-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $887.73 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,185.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0486 | [redacted] | 5915 | 21-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $652.03 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,109.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5225 | [redacted] | 4654 | 25-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $19,527.87 | $17,868.00 | $17,868.00 | $0.00 | $19,527.87 | $385.35 | $0.00 | $195.28 | $1,340.10 | $0.00 | $1,340.10 | 21,448.5988 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3117 | [redacted] | 5935 | 16-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,245.90 | $4,800.00 | $4,800.00 | $0.00 | $5,245.90 | $68.70 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 5,774.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9687 | [redacted] | 9018 | 01-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $57.87 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,661.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9764 | [redacted] | 3181 | 14-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $59.91 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,831.4897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0434 | [redacted] | 9023 | 17-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $69.91 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,009.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5926 | [redacted] | 7633 | 06-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $332.94 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,478.8372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6718 | [redacted] | 1444 | 03-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $775.45 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 32,408.6502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3927 | [redacted] | 7285 | 10-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $195.65 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,341.5472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0153 | [redacted] | 6225 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $25,464.48 | $23,300.00 | $23,300.00 | $0.00 | $25,464.48 | $555.54 | $0.00 | $225.00 | $1,747.50 | $0.00 | $1,747.50 | 27,992.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9528 | [redacted] | 3638 | 06-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $277.45 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,065.6995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5923 | [redacted] | 5668 | 03-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $372.54 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,949.0390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0136 | [redacted] | 4205 | 25-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $86.26 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,857.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3510 | [redacted] | 0692 | 26-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3563 | [redacted] | 5536 | 17-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $290.01 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,435.9072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9407 | [redacted] | 5677 | 21-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $18,907.10 | $17,300.00 | $17,300.00 | $0.00 | $18,907.10 | $218.93 | $0.00 | $189.07 | $1,297.50 | $0.00 | $1,297.50 | 20,612.6007 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9199 | [redacted] | 9696 | 07-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $411.30 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,093.6742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7885 | [redacted] | 6662 | 01-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.90 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,981.1495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5661 | [redacted] | 0330 | 20-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $29,569.40 | $27,056.00 | $27,056.00 | $0.00 | $29,569.40 | $890.81 | $0.00 | $100.00 | $2,029.20 | $0.00 | $2,029.20 | 32,589.4101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8135 | [redacted] | 2064 | 01-Jun-06 | 4 | DF | 4.65% | 10.50% | 1.50% | 6.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $260.20 | $0.00 | $83.80 | $487.50 | $0.00 | $487.50 | 9,211.3890 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8022 | [redacted] | 6430 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $415.20 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,669.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9367 | [redacted] | 8157 | 25-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $357.29 | $33,144.18 | $890.73 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,384.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7867 | [redacted] | 6945 | 21-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $63.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2235 | [redacted] | 3001 | 04-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $128.06 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,403.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7824 | [redacted] | 8947 | 06-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $554.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,131.3990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9405 | [redacted] | 3722 | 15-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $11,216.39 | $10,263.00 | $10,263.00 | $0.00 | $11,216.39 | $150.31 | $0.00 | $112.16 | $769.72 | $0.00 | $769.72 | 12,248.5887 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7372 | [redacted] | 1846 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $476.86 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,053.3590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5854 | [redacted] | 5781 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $173.00 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,961.2495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3219 | [redacted] | 0103 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $99.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,207.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9714 | [redacted] | 6128 | 13-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $178.28 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,453.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7848 | [redacted] | 6677 | 24-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $291.50 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,713.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8024 | [redacted] | 5542 | 26-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $297.38 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,800.9357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3856 | [redacted] | 7000 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $441.17 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 31,031.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0568 | [redacted] | 0663 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $131.13 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,654.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7087 | [redacted] | 0598 | 30-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $593.88 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,051.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2457 | [redacted] | 3112 | 11-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $261.19 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,049.4395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1482 | [redacted] | 0880 | 26-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $154.93 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,049.0547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5012 | [redacted] | 0568 | 08-Jun-06 | 4 | DF | 4.65% | 10.50% | 1.50% | 6.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $147.27 | $0.00 | $50.28 | $292.50 | $0.00 | $292.50 | 5,517.9791 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8039 | [redacted] | 8844 | 17-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $362.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,044.8942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3393 | [redacted] | 0893 | 31-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $74.70 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,517.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7315 | [redacted] | 8427 | 16-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $429.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,691.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2039 | [redacted] | 7881 | 23-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $798.89 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,096.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1666 | [redacted] | 7701 | 05-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $679.87 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,801.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0192 | [redacted] | 1086 | 28-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $205.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,994.1595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2616 | [redacted] | 8702 | 11-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $652.98 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,075.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4017 | [redacted] | 2779 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $467.10 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,225.3002 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2529[redacted] | 8755 | 04-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $31,065.57 | $28,425.00 | $28,425.00 | $0.00 | $31,065.57 | $520.04 | $0.00 | $225.00 | $2,131.87 | $0.00 | $2,131.87 | 33,942.4847 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1445[redacted] | 7585 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $271.49 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,132.6935 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2235[redacted] | 1048 | 17-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $193.34 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,636.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5341[redacted] | 6550 | 09-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $145.91 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,861.2055 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2670[redacted] | 3057 | 09-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $166.36 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,954.6095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1206[redacted] | 9252 | 17-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $40,098.36 | $36,690.00 | $36,690.00 | $0.00 | $40,098.36 | $886.73 | $0.00 | $225.00 | $2,751.75 | $0.00 | $2,751.75 | 43,961.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8355[redacted] | 3886 | 28-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $308.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,991.2442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4242[redacted] | 4450 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,349.73 | $29,600.00 | $29,600.00 | $0.00 | $32,349.73 | $744.25 | $0.00 | $225.00 | $2,220.00 | $0.00 | $2,220.00 | 35,538.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8726[redacted] | 9790 | 01-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,840.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9363[redacted] | 4658 | 30-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $25,777.05 | $23,586.00 | $23,586.00 | $0.00 | $25,777.05 | $700.36 | $0.00 | $100.00 | $1,768.95 | $0.00 | $1,768.95 | 28,346.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0940[redacted] | 4147 | 31-May-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $300.27 | $33,087.16 | $889.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,326.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7398[redacted] | 3013 | 28-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $617.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,879.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2597[redacted] | 1709 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $418.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,994.8290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2354[redacted] | 1582 | 24-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $349.80 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,611.6903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8944[redacted] | 8010 | 22-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $290.50 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,899.9310 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5779[redacted] | 8994 | 20-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,020.1695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7145[redacted] | 1817 | 15-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $241.78 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,493.5525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8578[redacted] | 4372 | 10-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $661.11 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,083.5097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5761[redacted] | 9147 | 11-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $79.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,019.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4519[redacted] | 1291 | 13-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $101.87 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,873.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9114[redacted] | 1587 | 29-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $600.34 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,058.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0073[redacted] | 3092 | 17-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $69.91 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,009.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4648[redacted] | 5637 | 10-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $793.33 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,055.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9353[redacted] | 6914 | 11-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $261.19 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,049.4395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4570[redacted] | 1177 | 06-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $12,675.41 | $11,598.00 | $11,598.00 | $0.00 | $12,675.41 | $434.32 | $0.00 | $100.00 | $869.85 | $0.00 | $869.85 | 14,079.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2833[redacted] | 6663 | 25-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $107.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,047.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6551[redacted] | 8945 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6866[redacted] | 6172 | 25-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $283.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,705.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3646[redacted] | 1879 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $150.86 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,258.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4559[redacted] | 1607 | 25-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $107.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,047.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7429[redacted] | 1264 | 31-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $588.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,850.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4749[redacted] | 4420 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $477.73 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,875.4105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7248[redacted] | 0010 | 02-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $271.18 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,522.9525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9973[redacted] | 1929 | 26-May-06 | 4 | DF | 4.65% | 10.50% | 1.50% | 6.50% | $32,156.42 | $28,780.00 | $28,780.00 | $291.15 | $32,447.57 | $762.70 | $0.00 | $100.00 | $1,870.70 | $0.00 | $1,870.70 | 35,180.9697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0564[redacted] | 3758 | 17-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $386.69 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,247.8935 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7973[redacted] | 3049 | 31-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $93.37 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,881.6195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0272[redacted] | 8246 | 04-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $274.43 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,956.8042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4410[redacted] | 5020 | 16-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $513.25 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,131.6898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8381[redacted] | 2471 | 24-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $328.38 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,010.7542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0711[redacted] | 0121 | 07-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,113.74 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,250.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1775[redacted] | 6497 | 19-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,135.52 | $29,404.00 | $29,404.00 | $0.00 | $32,135.52 | $977.62 | $0.00 | $100.00 | $2,205.30 | $0.00 | $2,205.30 | 35,418.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2730[redacted] | 1587 | 25-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $113.28 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,901.5295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9830[redacted] | 5418 | 22-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $112.97 | $0.00 | $38.25 | $262.50 | $0.00 | $262.50 | 4,238.8616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3684[redacted] | 6102 | 27-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $245.30 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,675.9017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3684[redacted] | 8859 | 11-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5203[redacted] | 2616 | 02-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $568.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,830.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4143[redacted] | 0338 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $25,802.19 | $23,609.00 | $23,609.00 | $0.00 | $25,802.19 | $493.81 | $0.00 | $225.00 | $1,770.68 | $0.00 | $1,770.68 | 28,291.6753 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4105[redacted] | 0674 | 17-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $422.94 | $0.00 | $191.26 | $1,312.50 | $0.00 | $1,312.50 | 21,052.3766 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4236[redacted] | 1005 | 03-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.27 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,974.5195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5117[redacted] | 9408 | 17-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $725.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,986.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4833[redacted] | 2799 | 19-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $352.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,035.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4205[redacted] | 0248 | 07-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $742.49 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,200.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8020[redacted] | 7718 | 14-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $517.98 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,136.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7972[redacted] | 7704 | 10-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $132.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,071.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0316[redacted] | 7184 | 10-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $224.77 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,251.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6055[redacted] | 2723 | 01-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $96.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,035.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3615[redacted] | 7730 | 06-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $693.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,116.0197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5888[redacted] | 2038 | 30-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,135.52 | $29,404.00 | $29,404.00 | $0.00 | $32,135.52 | $873.12 | $0.00 | $100.00 | $2,205.30 | $0.00 | $2,205.30 | 35,313.9401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5779[redacted] | 1831 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $476.86 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,053.3590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1105[redacted] | 2284 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8940[redacted] | 1068 | 22-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $225.95 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,477.7225 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3115[redacted] | 9926 | 15-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3147[redacted] | 3330 | 11-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $783.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,045.4603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2905[redacted] | 1619 | 15-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $18,032.79 | $16,500.00 | $16,500.00 | $0.00 | $18,032.79 | $241.65 | $0.00 | $180.33 | $1,237.50 | $0.00 | $1,237.50 | 19,692.2681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2211[redacted] | 4071 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $177.79 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,204.9102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8354[redacted] | 2609 | 24-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $656.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,918.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2722[redacted] | 5133 | 16-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8457[redacted] | 0838 | 20-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $987.74 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,124.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1914[redacted] | 8402 | 08-Jun-06 | 4 | DF | 4.65% | 10.50% | 1.50% | 6.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $261.81 | $0.00 | $89.39 | $520.00 | $0.00 | $520.00 | 9,809.7456 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8649[redacted] | 6219 | 13-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $527.79 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,146.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1412[redacted] | 9047 | 23-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $143.80 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,448.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1246[redacted] | 2626 | 14-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $119.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,562.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1246[redacted] | 7441 | 25-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $172.53 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,615.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1412[redacted] | 3951 | 08-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $110.29 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,801.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6571[redacted] | 4392 | 15-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $439.38 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,701.2703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9360[redacted] | 3728 | 02-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $85.31 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,440.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2126[redacted] | 5219 | 03-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $861.62 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,998.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2542[redacted] | 1346 | 05-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $140.35 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,034.4747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0731[redacted] | 5021 | 23-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $191.73 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,264.6840 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0979[redacted] | 1743 | 20-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $34,830.60 | $31,870.00 | $31,870.00 | $0.00 | $34,830.60 | $739.15 | $0.00 | $225.00 | $2,390.25 | $0.00 | $2,390.25 | 38,184.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0181[redacted] | 4173 | 14-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $278.90 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,709.5017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3696[redacted] | 7722 | 30-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $890.82 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,027.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2739[redacted] | 6028 | 08-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,104.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,240.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1078[redacted] | 1100 | 20-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $987.74 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,124.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4753[redacted] | 8246 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $30,765.03 | $28,150.00 | $28,150.00 | $0.00 | $30,765.03 | $707.79 | $0.00 | $225.00 | $2,111.25 | $0.00 | $2,111.25 | 33,809.0702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4113[redacted] | 4981 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $59.60 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,079.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1496[redacted] | 4137 | 07-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $432.50 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,854.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6140[redacted] | 4243 | 06-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $138.72 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,078.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7937[redacted] | 5340 | 20-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,196.72 | $24,885.00 | $24,885.00 | $0.00 | $27,196.72 | $819.33 | $0.00 | $100.00 | $1,866.37 | $0.00 | $1,866.37 | 29,982.4249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1403[redacted] | 9299 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $250.99 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,396.8872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]6117[redacted] | 3448 | 13-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $764.06 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,025.9503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8798[redacted] | 9418 | 08-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $368.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,146.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9295[redacted] | 5118 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $24,939.89 | $22,820.00 | $22,820.00 | $0.00 | $24,939.89 | $477.31 | $0.00 | $225.00 | $1,711.50 | $0.00 | $1,711.50 | 27,353.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8649[redacted] | 4973 | 09-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $328.30 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,937.7310 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9615[redacted] | 9507 | 14-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $30,139.89 | $27,578.00 | $27,578.00 | $0.00 | $30,139.89 | $693.41 | $0.00 | $225.00 | $2,068.35 | $0.00 | $2,068.35 | 33,126.6500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3776[redacted] | 6228 | 21-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $343.01 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,025.3842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4673[redacted] | 0511 | 22-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $419.62 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,702.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4113[redacted] | 6124 | 23-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $29.97 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,049.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4307[redacted] | 4596 | 11-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $12,802.19 | $11,714.00 | $11,714.00 | $0.00 | $12,802.19 | $187.10 | $0.00 | $128.02 | $878.55 | $0.00 | $878.55 | 13,995.8622 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0627[redacted] | 3734 | 17-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,153.01 | $3,800.00 | $3,800.00 | $0.00 | $4,153.01 | $91.83 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,629.8403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2351[redacted] | 4034 | 20-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $29,383.61 | $26,886.00 | $26,886.00 | $0.00 | $29,383.61 | $623.56 | $0.00 | $225.00 | $2,016.45 | $0.00 | $2,016.45 | 32,248.6202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3732[redacted] | 2559 | 09-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $20,218.58 | $18,500.00 | $18,500.00 | $0.00 | $20,218.58 | $674.85 | $0.00 | $100.00 | $1,387.50 | $0.00 | $1,387.50 | 22,380.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2498[redacted] | 8651 | 22-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $17,973.92 | $0.00 | $19,643.63 | $104.09 | $0.00 | $100.00 | $1,348.04 | $0.00 | $1,348.04 | 21,195.7641 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9360[redacted] | 6060 | 14-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $522.95 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,141.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0690[redacted] | 8804 | 21-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $28,743.17 | $26,300.00 | $26,300.00 | $0.00 | $28,743.17 | $332.83 | $0.00 | $225.00 | $1,972.50 | $0.00 | $1,972.50 | 31,273.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]2084[redacted] | 4915 | 06-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $221.96 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,665.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3148[redacted] | 3598 | 27-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $31,693.99 | $29,000.00 | $29,000.00 | $0.00 | $31,693.99 | $606.57 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 34,700.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5439[redacted] | 2156 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $298.03 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 15,033.3418 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8283[redacted] | 7409 | 24-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $233.20 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,809.6990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7133[redacted] | 5068 | 03-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $298.03 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,159.2335 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0328[redacted] | 9413 | 02-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $581.10 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,199.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8217[redacted] | 1562 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $596.07 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,018.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7470[redacted] | 6123 | 16-Jun-06 | 4 | DF | 4.65% | 10.50% | 1.50% | 6.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $304.78 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,227.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1253[redacted] | 1088 | 08-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,104.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,240.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1802[redacted] | 9221 | 16-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $171.08 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,065.2047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]4090[redacted] | 8314 | 18-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $29,569.40 | $27,056.00 | $27,056.00 | $0.00 | $29,569.40 | $645.09 | $0.00 | $225.00 | $2,029.20 | $0.00 | $2,029.20 | 32,468.6901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1201[redacted] | 5168 | 07-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $8,278.69 | $7,575.00 | $7,575.00 | $0.00 | $8,278.69 | $281.22 | $0.00 | $82.79 | $568.13 | $0.00 | $568.13 | 9,210.8220 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7573[redacted] | 6362 | 28-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $206.66 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,783.1590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9915[redacted] | 2778 | 13-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $382.03 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,064.4042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0844[redacted] | 9928 | 20-Jul-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $115.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,055.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1802[redacted] | 5826 | 27-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $306.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,085.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7934[redacted] | 6359 | 22-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $369.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,631.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]9183[redacted] | 2132 | 28-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $606.80 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,064.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]5571[redacted] | 9400 | 10-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $114.13 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,389.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]3382[redacted] | 6807 | 23-Jun-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $479.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,097.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1201[redacted] | 1290 | 30-Aug-06 | 4 | DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,360.66 | $29,610.00 | $29,610.00 | $0.00 | $32,360.66 | $286.31 | $0.00 | $225.00 | $2,220.75 | $0.00 | $2,220.75 | 35,092.7203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]0753[redacted] | 9482 | 30-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $156.52 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,871.8562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]1525[redacted] | 8041 | 28-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $982.93 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,182.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]7370[redacted] | 2015 | 22-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $10,386.74 | $9,400.00 | $9,400.00 | $0.00 | $10,386.74 | $327.68 | $0.00 | $100.00 | $611.00 | $0.00 | $611.00 | 11,425.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8383[redacted] | 3612 | 14-Jul-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $176.45 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,881.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted]8383[redacted] | 0018 | 10-Jul-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $242.70 | $0.00 | $100.00 | $552.50 | $0.00 | $552.50 | 10,287.4703 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 2025 | 10-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $15,469.61 | $14,030.00 | $14,030.00 | $0.00 | $15,469.61 | $360.37 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,894.6701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3120 | 31-May-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $33,093.92 | $29,950.00 | $29,950.00 | $304.16 | $33,418.08 | $809.20 | $0.00 | $100.00 | $1,946.75 | $0.00 | $1,946.75 | 36,424.0298 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 7303 | 09-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $107.73 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,227.5598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 8580 | 21-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $526.14 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,177.7301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 8110 | 29-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $372.77 | $0.00 | $100.00 | $747.50 | $0.00 | $747.50 | 13,927.4498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3830 | 10-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $8,836.78 | $8,000.00 | $8,000.00 | $0.00 | $8,836.78 | $228.42 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,686.2001 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3620 | 12-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $613.66 | $0.00 | $100.00 | $1,040.00 | $0.00 | $1,040.00 | 19,433.2201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3806 | 21-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $21,546.96 | $19,500.00 | $19,500.00 | $0.00 | $21,546.96 | $481.39 | $0.00 | $215.47 | $1,267.50 | $0.00 | $1,267.50 | 23,511.3101 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 9773 | 20-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $751.15 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,075.3198 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 6780 | 10-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $36,404.09 | $33,000.00 | $33,000.00 | $0.00 | $36,404.09 | $929.20 | $0.00 | $225.00 | $2,145.00 | $0.00 | $2,145.00 | 39,703.1901 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 2929 | 10-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $171.31 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,291.1398 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3592 | 03-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $8,187.85 | $5,800.00 | $5,800.00 | $0.00 | $8,187.85 | $113.67 | $0.00 | $91.98 | $364.00 | $0.00 | $364.00 | 6,797.3898 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 7364 | 26-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $26,502.76 | $26,700.00 | $26,700.00 | $0.00 | $29,502.76 | $612.21 | $0.00 | $225.00 | $1,735.50 | $0.00 | $1,735.50 | 32,075.4698 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 8861 | 23-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $345.11 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,144.8298 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3720 | 14-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $176.06 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,470.8401 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 1821 | 09-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,182.06 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,381.2298 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 0394 | 14-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $814.41 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,138.5798 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 4072 | 10-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $85.66 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,663.7802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 8792 | 22-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $871.51 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,220.8200 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 7772 | 03-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $100.32 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,050.3799 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 0692 | 18-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $396.11 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,101.4401 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 0450 | 04-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $197.46 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,007.6770 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3017 | 23-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $724.48 | $0.00 | $225.00 | $1,365.00 | $0.00 | $1,365.00 | 25,518.9001 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 5007 | 07-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $5,592.40 | $12.92 | $0.00 | $100.00 | $398.86 | $0.00 | $398.86 | 7,112.1682 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 2423 | 29-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $129.66 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,853.7498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 4116 | 24-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $708.97 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,033.1398 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 5018 | 08-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $24,022.10 | $21,740.00 | $21,740.00 | $0.00 | $24,022.10 | $398.14 | $0.00 | $225.00 | $1,413.10 | $0.00 | $1,413.10 | 26,058.3400 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 1270 | 19-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $269.31 | $0.00 | $82.87 | $487.50 | $0.00 | $487.50 | 9,126.9727 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3732 | 27-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $11,707.18 | $10,595.00 | $10,595.00 | $0.00 | $11,707.18 | $239.21 | $0.00 | $117.07 | $688.67 | $0.00 | $688.67 | 12,752.1361 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 6924 | 18-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $105.63 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,844.5701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 1406 | 14-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $106.58 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,886.4700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 6138 | 26-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $267.70 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,715.8770 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 5202 | 14-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $542.94 | $0.00 | $225.00 | $1,300.00 | $0.00 | $1,300.00 | 24,167.3898 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 8992 | 18-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $154.44 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,274.2698 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 5479 | 07-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $118.20 | $0.00 | $45.95 | $195.00 | $0.00 | $195.00 | 3,678.0700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 5479 | 20-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $162.07 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,067.1798 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 8088 | 20-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $279.37 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,451.6398 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 6157 | 26-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $26,752.76 | $26,090.00 | $26,090.00 | $0.00 | $26,752.76 | $1,060.90 | $0.00 | $100.00 | $1,750.85 | $0.00 | $1,750.85 | 32,663.6598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3386 | 13-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $82.49 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,692.4102 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 1438 | 19-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $19,341.52 | $17,500.00 | $17,500.00 | $0.00 | $19,341.52 | $452.25 | $0.00 | $100.00 | $1,137.50 | $0.00 | $1,137.50 | 21,078.7900 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 5446 | 31-May-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $197.03 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,114.3498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 9310 | 31-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.72 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,021.9270 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 5317 | 04-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $226.63 | $0.00 | $127.07 | $747.50 | $0.00 | $747.50 | 13,808.1402 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 8017 | 18-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $294.64 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,915.0848 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 8664 | 12-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $445.60 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,341.9557 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 2085 | 19-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $179.54 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,084.6601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 7240 | 11-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $172.39 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,982.6070 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 4791 | 31-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $529.31 | $0.00 | $276.24 | $1,625.00 | $0.00 | $1,625.00 | 30,179.8698 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3701 | 29-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $162.07 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,067.1798 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 4796 | 18-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $257.41 | $0.00 | $55.25 | $650.00 | $0.00 | $650.00 | 12,067.6270 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 6372 | 09-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $536.66 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,862.8298 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 4628 | 24-May-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,174.58 | $15,000.00 | $15,000.00 | $218.20 | $16,492.78 | $529.58 | $0.00 | $165.75 | $1,072.50 | $0.00 | $1,072.50 | 20,152.3398 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 7562 | 10-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $149.22 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,873.3098 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3651 | 16-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $509.58 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,159.1600 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 5992 | 10-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $14,842.08 | $14,030.00 | $14,030.00 | $218.20 | $15,060.28 | $528.57 | $0.00 | $147.35 | $1,072.50 | $0.00 | $1,072.50 | 18,591.6382 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 2360 | 15-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,492.08 | $14,530.00 | $14,530.00 | $0.00 | $16,492.08 | $508.57 | $0.00 | $100.00 | $972.50 | $0.00 | $972.50 | 18,073.0582 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 0640 | 11-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $258.59 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,973.9282 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 2422 | 16-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $203.83 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,287.9498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 4393 | 10-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $30,082.95 | $27,230.00 | $27,230.00 | $423.96 | $30,506.91 | $961.09 | $0.00 | $225.00 | $1,770.95 | $0.00 | $1,770.95 | 35,218.5798 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3661 | 09-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,022.10 | $14,500.00 | $14,500.00 | $0.00 | $16,022.10 | $570.82 | $0.00 | $100.00 | $942.50 | $0.00 | $942.50 | 17,635.5201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3360 | 10-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $22,594.31 | $20,450.00 | $20,450.00 | $0.00 | $22,594.31 | $718.96 | $0.00 | $100.00 | $1,329.25 | $0.00 | $1,329.25 | 24,621.7602 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 7050 | 26-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $349.14 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,064.4798 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3414 | 26-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $234.24 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | 8,501.3982 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3424 | 21-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $666.78 | $0.00 | $225.00 | $1,755.00 | $0.00 | $1,755.00 | 32,459.0298 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 2350 | 18-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $17,734.81 | $17,000.00 | $7,000.00 | $0.00 | $7,734.81 | $182.99 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | 8,450.1470 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 0560 | 24-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $22,722.76 | $21,450.00 | $21,450.00 | $0.00 | $22,722.76 | $491.05 | $0.00 | $225.00 | $1,484.25 | $0.00 | $1,484.25 | 26,507.0598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3571 | 18-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $643.53 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,117.8402 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3071 | 30-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $447.71 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,159.4402 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 0642 | 10-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $142.77 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,072.8802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 4038 | 21-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $878.52 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,352.8302 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3661 | 07-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $433.49 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,148.8202 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 6089 | 07-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $12,982.95 | $11,750.00 | $11,750.00 | $0.00 | $12,982.95 | $236.48 | $0.00 | $129.83 | $763.75 | $0.00 | $763.75 | 14,112.9802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 6625 | 07-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $120.66 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,240.4998 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 7672 | 15-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $188.94 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,361.2002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 7672 | 15-Aug-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $188.94 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,361.2002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3675 | 22-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $104.58 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,642.6500 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3679 | 26-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $465.52 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,085.9648 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 4078 | 14-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $18,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $304.06 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,752.2498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 3592 | 26-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $93.10 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,817.1998 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 5549 | 07-Jul-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $722.49 | $0.00 | $276.24 | $1,625.00 | $0.00 | $1,625.00 | 30,273.0502 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Graduate | 6170 | 22-Jun-06 | 5 DF | 6.50% | 9.00% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $697.21 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,196.6600 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5781 | 20-Jul-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $250.38 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,060.5970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0828 | 27-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $331.13 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,130.8496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2979 | 27-Jul-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $677.34 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,001.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5767 | 09-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $4,640.88 | $4,200.00 | $4,200.00 | $0.00 | $4,640.88 | $75.41 | $0.00 | $100.00 | $273.00 | $0.00 | $273.00 | 5,089.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6453 | 18-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $250.45 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,327.8253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4449 | 19-Jul-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $380.84 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,096.1762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9132 | 14-Jul-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,519.34 | $651.53 | $0.00 | $225.00 | $1,560.00 | $0.00 | $1,560.00 | 28,955.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5888 | 03-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $60.31 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,670.2302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3818 | 17-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $301.81 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,922.2546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0963 | 31-May-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $216.47 | $22,315.92 | $640.54 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,356.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3939 | 04-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $78.98 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,858.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3608 | 02-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $163.70 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,623.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7237 | 27-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $496.70 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,146.2903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1134 | 27-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $198.68 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,284.8081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1685 | 07-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,203.02 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,402.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6264 | 06-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $364.05 | $0.00 | $99.45 | $585.00 | $0.00 | $585.00 | 10,993.2474 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3346 | 31-May-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $54.11 | $5,578.97 | $160.13 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,119.3485 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6027 | 31-Jul-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $190.54 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,820.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0926 | 21-Jul-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $197.49 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,657.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3074 | 23-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $21,441.99 | $19,405.00 | $19,405.00 | $0.00 | $21,441.99 | $251.13 | $0.00 | $214.42 | $1,261.33 | $0.00 | $1,261.33 | 23,168.8650 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8942 | 02-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $376.62 | $0.00 | $99.45 | $585.00 | $0.00 | $585.00 | 11,005.8174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0228 | 25-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $2,651.93 | $2,400.00 | $2,400.00 | $0.00 | $2,651.93 | $29.34 | $0.00 | $100.00 | $156.00 | $0.00 | $156.00 | 2,937.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3994 | 12-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $230.12 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,316.2481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0344 | 27-Jul-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $677.34 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,001.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0035 | 28-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $819.10 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,168.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0122 | 22-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $348.60 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,148.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5999 | 20-Jun-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $533.38 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,182.9703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1660 | 25-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $38,674.03 | $35,000.00 | $35,000.00 | $0.00 | $38,674.03 | $427.89 | $0.00 | $225.00 | $2,275.00 | $0.00 | $2,275.00 | 41,601.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5092 | 16-Aug-06 | 5 | DF | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $231.73 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,947.0662 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9176 | 05-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $548.69 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 15,177.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8875 | 07-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $647.14 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,181.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3114 | 21-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $440.49 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,535.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8219 | 14-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $875.86 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,970.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5231 | 14-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $607.64 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,142.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7471 | 02-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $720.38 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 19,417.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0940 | 09-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $20,919.55 | $18,723.00 | $18,723.00 | $0.00 | $20,919.55 | $793.68 | $0.00 | $100.00 | $842.53 | $0.00 | $842.53 | 22,655.7649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4883 | 21-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $359.82 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 | 11,501.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8163 | 30-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $344.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,068.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7680 | 20-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,147.57 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,117.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9996 | 04-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0502 | 15-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $458.82 | $0.00 | $225.00 | $1,215.00 | $0.00 | $1,215.00 | 32,066.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8629 | 23-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $69.56 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,981.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3201 | 25-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $100.13 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,849.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7562 | 21-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,136.28 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,105.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5046 | 20-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $457.72 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,407.0740 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9338 | 25-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $751.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,845.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7308 | 15-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $31,698.32 | $28,370.00 | $28,370.00 | $0.00 | $31,698.32 | $482.10 | $0.00 | $225.00 | $1,276.65 | $0.00 | $1,276.65 | 33,682.0698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6787 | 09-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $289.56 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,891.9379 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0744 | 01-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $227.00 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,094.4558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4759 | 24-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $21,681.56 | $19,405.00 | $19,405.00 | $0.00 | $21,681.56 | $493.11 | $0.00 | $216.82 | $873.22 | $0.00 | $873.22 | 23,264.7104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3712 | 14-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $521.36 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,615.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7663 | 19-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $27,374.30 | $24,500.00 | $24,500.00 | $0.00 | $27,374.30 | $668.93 | $0.00 | $225.00 | $1,102.50 | $0.00 | $1,102.50 | 29,370.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1718 | 18-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $415.22 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,017.5979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1110 | 07-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $955.31 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,049.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8602 | 21-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $796.40 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,890.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5681 | 18-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $553.63 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,023.4638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9027 | 16-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $249.12 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,851.4979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2911 | 20-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $67.31 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,073.1102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7348 | 11-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $185.34 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,920.2516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2316 | 11-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $231.67 | $0.00 | $139.66 | $562.50 | $0.00 | $562.50 | 14,900.3148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8271 | 09-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $193.04 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,927.9516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7670 | 15-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $28,882.68 | $25,850.00 | $25,850.00 | $0.00 | $28,882.68 | $439.28 | $0.00 | $225.00 | $1,163.25 | $0.00 | $1,163.25 | 30,710.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2608 | 28-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $716.95 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,811.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5621 | 25-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $237.81 | $0.00 | $106.15 | $427.50 | $0.00 | $427.50 | 11,385.9855 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7166 | 13-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $817.71 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,164.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3115 | 11-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $8,178.77 | $7,320.00 | $7,320.00 | $0.00 | $8,178.77 | $135.66 | $0.00 | $100.00 | $329.40 | $0.00 | $329.40 | 8,743.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6858 | 28-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $83.64 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,251.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6128 | 22-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $428.94 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,523.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6796 | 22-Jun-06 | 6 | DF | 5.25% | 7.50% | 1.50% | 3.00% | $14,594.59 | $13,500.00 | $13,500.00 | $0.00 | $14,594.59 | $399.60 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 15,499.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4128 | 25-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $751.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,845.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6482 | 07-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $280.43 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | 7,908.1257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9995 | 19-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $135.19 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | 4,242.4059 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6133 | 25-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $375.50 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,977.8779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1885 | 28-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $52.86 | $0.00 | $16.76 | $67.50 | $0.00 | $67.50 | 1,813.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9110 | 31-May-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $104.90 | $10,160.77 | $310.22 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,975.9902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9578 | 23-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $417.38 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,511.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7379 | 13-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $887.21 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,981.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0625 | 29-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $627.59 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 21,649.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0176 | 27-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $728.30 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,822.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3133 | 10-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $32,748.60 | $29,310.00 | $29,310.00 | $0.00 | $32,748.60 | $554.51 | $0.00 | $225.00 | $1,318.95 | $0.00 | $1,318.95 | 34,847.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3739 | 11-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $909.91 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,004.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1164 | 10-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $189.19 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,924.1016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1536 | 13-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $443.60 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,045.9779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9845 | 28-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $107.54 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,437.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4793 | 26-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $739.65 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,834.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8946 | 14-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $642.29 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,438.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5297 | 27-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $20,182.12 | $18,063.00 | $18,063.00 | $0.00 | $20,182.12 | $438.51 | $0.00 | $201.82 | $812.83 | $0.00 | $812.83 | 21,635.2861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2695 | 05-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $131.68 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,652.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9392 | 11-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $111.20 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,185.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8443 | 23-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $417.38 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,511.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3521 | 11-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $8,715.08 | $7,800.00 | $7,800.00 | $0.00 | $8,715.08 | $144.56 | $0.00 | $100.00 | $351.00 | $0.00 | $351.00 | 9,310.6398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9102 | 07-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $26,626.82 | $23,831.00 | $23,831.00 | $0.00 | $26,626.82 | $478.39 | $0.00 | $225.00 | $1,072.40 | $0.00 | $1,072.40 | 28,402.6052 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9151 | 03-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,000.71 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 35,970.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7025 | 24-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $381.17 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,983.5479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8525 | 30-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $103.47 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,623.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9310 | 01-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $26,368.72 | $23,600.00 | $23,600.00 | $0.00 | $26,368.72 | $528.28 | $0.00 | $225.00 | $1,062.00 | $0.00 | $1,062.00 | 28,184.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8696 | 09-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $182.96 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,264.8582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8537 | 11-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $758.26 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 30,041.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6950 | 20-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $565.42 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 25,199.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4224 | 23-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $41.73 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,628.6902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0453 | 15-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $20,670.39 | $18,500.00 | $18,500.00 | $0.00 | $20,670.39 | $742.46 | $0.00 | $100.00 | $832.50 | $0.00 | $832.50 | 22,345.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0496 | 29-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $46.40 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,795.6698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1722 | 28-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $310.67 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,566.0614 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3970 | 23-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $278.25 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,748.0838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2147 | 15-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $240.80 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,281.7491 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1788 | 28-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $167.28 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,403.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5386 | 06-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,305.58 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,275.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5541 | 31-May-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $28,687.15 | $25,675.00 | $25,675.00 | $299.27 | $28,986.42 | $885.01 | $0.00 | $100.00 | $1,155.38 | $0.00 | $1,155.38 | 31,126.8050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8942 | 02-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,932.3679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8718 | 22-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $285.96 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,755.7938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0281 | 18-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $221.45 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,620.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4928 | 29-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $69.73 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,416.7165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6322 | 11-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $212.31 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,448.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3647 | 04-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $636.88 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,731.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8284 | 18-May-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $197.56 | $13,605.38 | $415.40 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,660.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2988 | 13-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $122.65 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,643.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2057 | 07-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $398.04 | $0.00 | $139.66 | $562.50 | $0.00 | $562.50 | 15,066.6848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9328 | 31-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,962.5416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8039 | 31-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $113.81 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,025.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0662 | 07-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $107.85 | $0.00 | $27.93 | $112.50 | $0.00 | $112.50 | 3,041.5832 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4532 | 01-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $41,387.71 | $37,042.00 | $37,042.00 | $0.00 | $41,387.71 | $829.18 | $0.00 | $225.00 | $1,666.89 | $0.00 | $1,666.89 | 44,108.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2574 | 24-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $15,195.53 | $13,600.00 | $13,600.00 | $0.00 | $15,195.53 | $183.97 | $0.00 | $151.96 | $612.00 | $0.00 | $612.00 | 16,143.4553 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3907 | 08-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.89 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,931.8016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3380 | 26-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $71.99 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,418.9765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6062 | 22-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $357.45 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,640.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9680 | 06-Jun-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $870.38 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,216.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6552 | 18-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $9,229.05 | $8,260.00 | $8,260.00 | $0.00 | $9,229.05 | $228.65 | $0.00 | $100.00 | $371.70 | $0.00 | $371.70 | 9,929.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0928 | 03-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $54.03 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,059.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8287 | 10-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $921.26 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,015.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0362 | 05-Jul-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $489.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,023.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2928 | 04-Aug-06 | 6 | DF | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |

| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $3,899.44 | $3,490.00 | $3,490.00 | $0.00 | $3,899.44 | $116.41 | $0.00 | $38.98 | $157.05 | $0.00 | $157.05 | 4,211.8842 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,147.57 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,117.1196 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $81.50 | $0.00 | $27.93 | $112.50 | $0.00 | $112.50 | 3,015.2332 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $427.42 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,475.2406 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $48.67 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,623.8302 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $278.01 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,980.3875 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $549.69 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,842.9500 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $10,776.54 | $9,645.00 | $9,645.00 | $0.00 | $10,776.54 | $250.53 | $0.00 | $107.77 | $434.03 | $0.00 | $434.03 | 11,610.8602 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $503.83 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,023.4608 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $274.59 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,008.1698 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $586.73 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 16,971.1901 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $22,551.96 | $20,184.00 | $20,184.00 | $0.00 | $22,551.96 | $535.82 | $0.00 | $225.00 | $908.28 | $0.00 | $908.28 | 24,231.0651 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $4,468.27 | $4,000.00 | $4,000.00 | $0.00 | $4,468.27 | $162.03 | $0.00 | $44.68 | $180.00 | $0.00 | $180.00 | 4,830.6621 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $608.60 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,042.5392 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $170.31 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,248.0852 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $619.93 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,153.7101 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $147.86 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,059.4495 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $426.64 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,521.7499 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $31,185.47 | $27,911.00 | $27,911.00 | $0.00 | $31,185.47 | $1,120.16 | $0.00 | $100.00 | $1,255.99 | $0.00 | $1,255.99 | 33,661.6244 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $267.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,047.2310 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $172.57 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,866.5325 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $4,037.99 | $3,614.00 | $3,614.00 | $0.00 | $4,037.99 | $139.60 | $0.00 | $40.38 | $162.63 | $0.00 | $162.63 | 4,360.5996 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $6,938.16 | $6,209.69 | $6,209.69 | $0.00 | $6,938.16 | $224.84 | $0.00 | $100.00 | $279.44 | $0.00 | $279.44 | 7,520.2070 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $202.54 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,069.9958 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $757.52 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,103.8901 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $46.06 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,889.5401 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $360.19 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,748.1208 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $629.65 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 23,746.0836 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $162.33 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,244.2282 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $54.11 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,803.3799 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $129.76 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,041.3493 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $323.95 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,884.8201 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,362.01 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,331.5595 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $501.65 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,784.8102 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $579.12 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,673.6695 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $560.90 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,000.7836 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $360.90 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,310.2540 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $324.22 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,926.5975 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $612.53 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,682.0895 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $716.95 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 31,351.0090 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $21,696.32 | $19,418.15 | $19,418.15 | $0.00 | $21,696.32 | $592.82 | $0.00 | $216.96 | $873.82 | $0.00 | $873.82 | 23,379.9196 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $259.37 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,341.2682 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $184.21 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,582.7601 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $5,142.86 | $4,602.54 | $4,602.54 | $0.00 | $5,142.86 | $166.06 | $0.00 | $100.00 | $207.11 | $0.00 | $207.11 | 5,616.0398 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $189.19 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,924.1016 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $37.86 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,461.7001 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $20,663.69 | $18,494.00 | $18,494.00 | $0.00 | $20,663.69 | $602.91 | $0.00 | $100.00 | $832.23 | $0.00 | $832.23 | 22,198.8301 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $20,544.13 | $18,387.00 | $18,387.00 | $0.00 | $20,544.13 | $560.67 | $0.00 | $205.44 | $827.41 | $0.00 | $827.41 | 21,846.9561 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $4,581.01 | $4,100.00 | $4,100.00 | $0.00 | $4,581.01 | $108.19 | $0.00 | $45.81 | $184.50 | $0.00 | $184.50 | 4,923.4502 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $62.58 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,068.3802 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $30,168.53 | $27,000.00 | $27,000.00 | $0.00 | $30,168.53 | $860.88 | $0.00 | $225.00 | $1,215.00 | $0.00 | $1,215.00 | 32,469.4111 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $30,949.72 | $27,700.00 | $27,700.00 | $0.00 | $30,949.72 | $849.44 | $0.00 | $100.00 | $1,246.50 | $0.00 | $1,246.50 | 33,145.6601 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $344.91 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,188.2498 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $191.26 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,058.7158 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $17,296.00 | $15,480.00 | $15,480.00 | $0.00 | $17,296.00 | $385.37 | $0.00 | $172.96 | $696.60 | $0.00 | $696.60 | 18,550.9209 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $171.92 | $0.00 | $50.28 | $202.50 | $0.00 | $202.50 | 5,452.6286 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $120.26 | $22,466.63 | $630.61 | $0.00 | $100.00 | $1,011.00 | $0.00 | $1,011.00 | 24,219.0002 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $191.26 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,058.7158 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $893.39 | $0.00 | $172.96 | $1,125.00 | $0.00 | $1,125.00 | 30,123.3509 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $130.72 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,461.1558 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $32,391.47 | $29,000.00 | $29,000.00 | $0.00 | $32,391.47 | $575.70 | $0.00 | $225.00 | $1,305.00 | $0.00 | $1,305.00 | 34,497.1795 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $721.68 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,191.5010 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $702.74 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,672.2995 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $100.08 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,602.0402 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $20,572.96 | $18,412.00 | $18,412.00 | $0.00 | $20,572.96 | $575.95 | $0.00 | $205.73 | $828.54 | $0.00 | $828.54 | 22,182.1795 |
| BANK ONE | Banc One | DTC - Ed One - Graduate | | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $191.26 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,058.7158 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 2792 | 11-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $420.89 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,328.1199 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6102 | 17-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $316.06 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,821.4420 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 4895 | 29-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $656.08 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,660.1102 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6512 | 17-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $368.28 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,275.7198 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7104 | 14-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $25,636.92 | $23,716.00 | $23,716.00 | $0.00 | $25,636.92 | $311.86 | $0.00 | $225.00 | $1,778.70 | $0.00 | $1,778.70 | 27,954.4801 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6764 | 05-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $172.33 | $0.00 | $75.66 | $525.00 | $0.00 | $525.00 | 8,340.5701 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6400 | 30-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $260.41 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,921.2199 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6327 | 10-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $143.14 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,812.0500 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7303 | 30-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $130.20 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,964.6644 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6883 | 18-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $251.73 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,253.7200 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 1085 | 28-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $585.33 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,119.1091 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3866 | 11-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $49.08 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,195.3597 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7038 | 14-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $152.81 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,987.2744 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7684 | 17-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $27,594.59 | $25,340.00 | $25,340.00 | $0.00 | $27,594.59 | $311.08 | $0.00 | $225.00 | $1,900.50 | $0.00 | $1,900.50 | 29,831.1697 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6912 | 09-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $126.20 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,760.6297 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 4497 | 11-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $84.13 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,120.6202 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 4668 | 30-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $36,118.92 | $33,410.00 | $33,410.00 | $0.00 | $36,118.92 | $263.69 | $0.00 | $225.00 | $2,505.75 | $0.00 | $2,505.75 | 39,133.3601 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6332 | 31-May-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $262.96 | $32,695.39 | $779.03 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,824.0700 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7013 | 14-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $916.86 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,699.2899 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3661 | 21-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $243.09 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 23,589.6901 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 5246 | 09-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $58.42 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,782.7397 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 1680 | 30-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $200.81 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,422.4299 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7683 | 01-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $6,108.11 | $5,650.00 | $5,650.00 | $0.00 | $6,108.11 | $88.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 6,989.4201 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6906 | 23-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $22,965.85 | $217.49 | $0.00 | $100.00 | $1,593.26 | $0.00 | $1,593.26 | 24,876.5958 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 1346 | 25-May-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $312.33 | $32,744.76 | $780.18 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,874.9498 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 2908 | 06-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $196.93 | $0.00 | $64.86 | $450.00 | $0.00 | $450.00 | 7,198.2803 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 0628 | 07-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $151.87 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,820.7990 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 5303 | 13-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $168.58 | $0.00 | $86.49 | $600.00 | $0.00 | $600.00 | 9,503.7200 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 4858 | 19-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $206.35 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,875.2600 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6679 | 01-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $156.04 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,824.9600 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3081 | 31-May-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $175.31 | $21,796.93 | $519.52 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,916.4498 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3033 | 21-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $16,864.86 | $15,600.00 | $15,600.00 | $0.00 | $16,864.86 | $204.16 | $0.00 | $168.65 | $1,170.00 | $0.00 | $1,170.00 | 18,407.6680 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3624 | 31-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $86.09 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,966.5003 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 9446 | 10-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $36,406.65 | $33,676.00 | $33,676.00 | $0.00 | $36,406.65 | $482.08 | $0.00 | $225.00 | $2,525.85 | $0.00 | $2,525.85 | 39,641.5801 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 1100 | 28-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $310.27 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,292.2399 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 2902 | 22-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $125.58 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 14,161.3698 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6585 | 03-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,934.58 | $48.97 | $0.00 | $59.46 | $404.77 | $0.00 | $404.77 | 6,347.7830 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3723 | 25-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $99.47 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,768.3880 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3046 | 03-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $312.07 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,649.9101 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 4630 | 31-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $344.36 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,682.2161 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6306 | 17-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $85.96 | $0.00 | $75.68 | $525.00 | $0.00 | $525.00 | 11,751.6790 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 9666 | 11-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $14,947.16 | $16,109.00 | $45.78 | $0.00 | $162.16 | $1,121.04 | $0.00 | $1,121.04 | 17,466.0001 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6217 | 31-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $4,756.76 | $4,400.00 | $4,400.00 | $0.00 | $4,756.76 | $75.76 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 5,262.5202 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 5122 | 22-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $100.46 | $0.00 | $86.49 | $600.00 | $0.00 | $600.00 | 9,436.5098 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 5469 | 13-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $670.26 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,577.7098 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7374 | 10-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $429.43 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,336.8098 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6310 | 17-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $175.96 | $0.00 | $64.86 | $450.00 | $0.00 | $450.00 | 7,161.3301 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7732 | 16-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $251.34 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,589.1761 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7717 | 24-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $581.34 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,488.7699 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3718 | 13-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $16,378.38 | $15,150.00 | $15,150.00 | $0.00 | $16,378.38 | $376.92 | $0.00 | $225.00 | $1,275.00 | $0.00 | $1,275.00 | 20,219.9600 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6512 | 31-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $516.58 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,424.0098 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 2262 | 17-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $92.07 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,862.6801 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3686 | 30-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $791.53 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,563.9698 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3602 | 26-May-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $1,792.43 | $1,658.00 | $1,658.00 | $16.80 | $1,809.22 | $43.10 | $0.00 | $100.00 | $124.35 | $0.00 | $124.35 | 1,994.0500 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3676 | 12-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $226.27 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,895.1998 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6361 | 31-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $24,324.32 | $22,500.00 | $22,500.00 | $0.00 | $24,324.32 | $387.42 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | 26,624.0098 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 8305 | 09-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $436.16 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,345.5698 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 2427 | 24-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $57.43 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,625.6668 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 0748 | 19-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $619.31 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,526.3798 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 1192 | 21-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,167.03 | $29,773.00 | $29,773.00 | $0.00 | $32,167.03 | $371.78 | $0.00 | $225.00 | $2,232.98 | $0.00 | $2,232.98 | 34,975.6202 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6678 | 22-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $5,243.24 | $4,850.00 | $4,850.00 | $0.00 | $5,243.24 | $155.39 | $0.00 | $100.00 | $363.75 | $0.00 | $363.75 | 6,099.4798 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 5029 | 25-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $799.70 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,572.1299 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 2353 | 20-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,378.38 | $29,950.00 | $29,950.00 | $0.00 | $32,378.38 | $808.49 | $0.00 | $100.00 | $2,246.25 | $0.00 | $2,246.25 | 35,608.5898 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6353 | 26-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,378.38 | $29,950.00 | $29,950.00 | $0.00 | $32,432.43 | $612.17 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,519.2098 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 7012 | 21-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $188.54 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,616.6001 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6759 | 31-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $103.31 | $0.00 | $64.86 | $450.00 | $0.00 | $450.00 | 7,104.6701 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 6217 | 28-Jul-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $595.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,503.4199 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 3728 | 30-Jun-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $791.53 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,563.9698 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 5678 | 21-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $62.85 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,872.3144 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Graduate | | 5266 | 18-Aug-06 | 7-DIF | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $123.74 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,792.6598 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 05-Jun-06 | 7.0F | 4.50% | 7.50% 1.75% | 7.50% | $17,586.11 | $16,269.00 | $16,269.00 | $0.00 | $17,586.11 | $538.58 | $0.00 | $100.00 | $1,220.18 | $0.00 | $1,220.18 | 19,446.8651 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 02-Aug-06 | 7.0F | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $332.87 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,670.7061 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 26-Jun-06 | 7.0F | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $271.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,932.5106 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 16-Aug-06 | 7.0F | 4.50% | 7.50% 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $150.80 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,153.4890 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 21-Aug-06 | 7.0F | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $90.73 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,797.5346 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 21-Aug-06 | 7.0F | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $166.67 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,670.0525 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 19-Jul-06 | 7.0F | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $29,811.12 | $0.00 | $32,336.35 | $536.86 | $0.00 | $225.00 | $2,243.33 | $0.00 | $2,243.33 | 35,041.2442 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 12-Jun-06 | 7.0F | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $933.81 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,716.2396 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 17-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $212.49 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,264.8680 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 31-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $55.50 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,924.5897 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 18-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $463.11 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,552.9408 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 05-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $127.96 | $0.00 | $50.28 | $337.50 | $0.00 | $337.50 | 5,543.6691 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 12-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $104.52 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,973.7887 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 28-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $822.09 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,791.6399 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 24-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $17.72 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,906.2053 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 06-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $189.67 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,207.1257 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 31-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $278.23 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,127.1147 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 15-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $69.88 | $0.00 | $50.28 | $337.50 | $0.00 | $337.50 | 5,485.5289 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 14-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $553.76 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,699.7758 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 03-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $23,459.22 | $20,860.00 | $20,860.00 | $0.00 | $23,459.22 | $574.72 | $0.00 | $225.00 | $1,789.50 | $0.00 | $1,789.50 | 26,223.1401 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 14-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $31,231.29 | $27,952.00 | $27,952.00 | $0.00 | $31,231.29 | $712.02 | $0.00 | $225.00 | $2,096.40 | $0.00 | $2,096.40 | 34,264.6907 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 14-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $45.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,722.4803 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 24-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $19,564.81 | $17,516.00 | $17,516.00 | $0.00 | $19,564.81 | $400.52 | $0.00 | $225.00 | $1,313.70 | $0.00 | $1,313.70 | 21,503.0379 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 07-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $752.17 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,698.5401 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 20-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $11,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $234.96 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,269.8717 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 26-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $841.73 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,811.2756 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 05-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $21,681.58 | $19,405.00 | $19,405.00 | $0.00 | $21,681.58 | $742.49 | $0.00 | $100.00 | $1,455.37 | $0.00 | $1,455.37 | 23,979.4241 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 19-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $169.08 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,615.3101 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 09-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $29,832.40 | $26,700.00 | $26,700.00 | $0.00 | $29,832.40 | $450.03 | $0.00 | $225.00 | $2,002.50 | $0.00 | $2,002.50 | 32,509.9258 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 09-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $337.10 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 24,408.9308 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 08-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $11,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $372.20 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,395.3690 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 28-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $187.75 | $0.00 | $100.58 | $675.00 | $0.00 | $675.00 | 11,019.1756 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 22-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $436.10 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,307.6498 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 17-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $32,461.62 | $29,080.00 | $29,080.00 | $0.00 | $32,461.62 | $712.02 | $0.00 | $225.00 | $2,181.00 | $0.00 | $2,181.00 | 35,609.6440 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 11-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $8,044.69 | $7,200.00 | $7,200.00 | $0.00 | $8,044.69 | $116.01 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 8,801.1968 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 22-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $514.03 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,810.4004 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 14-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,059.53 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,929.0798 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 10-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $495.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,490.1198 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 07-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $10,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $277.76 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,312.6911 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 22-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $147.15 | $0.00 | $50.28 | $337.50 | $0.00 | $337.50 | 5,562.8591 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 02-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $270.99 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,717.2196 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 22-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $4,245.81 | $3,800.00 | $3,800.00 | $0.00 | $4,245.81 | $47.44 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,678.2502 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 19-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $124.72 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,993.9934 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 21-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $283.85 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,114.7282 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 14-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $11,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $353.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,376.3497 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 21-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $503.65 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,649.6498 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 09-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $421.38 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,454.3386 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 26-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $258.24 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,700.1381 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 21-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $11,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $231.73 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,266.6217 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 07-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,616.53 | $158.64 | $0.00 | $106.15 | $705.00 | $0.00 | $705.00 | 11,487.2374 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 09-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $705.12 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 23,456.1700 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 26-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $34,636.31 | $31,000.00 | $31,000.00 | $0.00 | $34,636.31 | $869.79 | $0.00 | $100.00 | $2,325.00 | $0.00 | $2,325.00 | 38,078.2929 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 29-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $22,237.99 | $19,903.00 | $19,903.00 | $0.00 | $22,237.99 | $605.23 | $0.00 | $100.00 | $1,492.73 | $0.00 | $1,492.73 | 24,435.9451 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 05-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $142.18 | $0.00 | $50.87 | $375.00 | $0.00 | $375.00 | 6,159.6357 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 10-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $11,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $165.18 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,200.1611 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 31-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $495.40 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,480.1603 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 17-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $18,089.54 | $17,000.00 | $17,000.00 | $0.00 | $19,000.54 | $397.98 | $0.00 | $225.00 | $1,275.00 | $0.00 | $1,275.00 | 20,830.1299 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 19-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $62.36 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,474.3466 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 02-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $230.00 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,672.9081 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 16-Aug-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $16,760.76 | $15,000.00 | $15,000.00 | $0.00 | $16,760.76 | $232.25 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,280.1000 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 13-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $357.38 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,355.1200 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 21-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $29,927.48 | $0.00 | $33,436.52 | $712.02 | $0.00 | $225.00 | $2,244.56 | $0.00 | $2,244.56 | 36,618.1452 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 30-Jun-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $394.00 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 17,186.4600 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Graduate | | | 31-Jul-06 | 8.0F | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $991.00 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,860.5500 |

| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 3308 | 3403 | 14-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $63.68 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,144.4803 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 3912 | 4806 | 23-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $18,899.44 | $17,631.00 | $17,631.00 | $0.00 | $18,899.44 | $214.21 | $0.00 | $196.99 | $1,322.32 | $0.00 | $1,322.32 | 21,432.9680 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 8117 | 3806 | 06-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $8,379.86 | $7,500.00 | $7,500.00 | $0.00 | $8,379.86 | $210.81 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,253.2001 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6787 | 4346 | 08-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $343.82 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,413.6538 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6460 | 4468 | 11-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $263.81 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,298.5211 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2501 | 4610 | 02-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $106.97 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,970.8324 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6977 | 1909 | 11-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $66.15 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,146.9503 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 7540 | 7355 | 03-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $338.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,223.6211 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4889 | 6395 | 24-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $121.98 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,779.7266 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6323 | 6604 | 11-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $358.02 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,428.2932 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2246 | 1567 | 30-May-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $8,936.55 | $8,000.00 | $8,000.00 | $93.66 | $9,022.21 | $240.26 | $0.00 | $89.36 | $600.00 | $0.00 | $600.00 | 9,951.8557 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 3391 | 3775 | 16-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $435.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,429.6198 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 3375 | 2080 | 21-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $463.34 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,533.1738 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6470 | 2950 | 09-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $730.08 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,685.4501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2505 | 2527 | 09-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $739.08 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 24,685.4501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4886 | 5416 | 27-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $46.59 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,851.8300 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 7152 | 4554 | 15-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $146.36 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,183.2911 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6822 | 1028 | 14-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $237.62 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,279.9966 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 9813 | 3813 | 30-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $32,003.35 | $28,643.00 | $28,643.00 | $0.00 | $32,003.35 | $861.64 | $0.00 | $100.00 | $2,148.22 | $0.00 | $2,148.22 | 35,113.2140 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 5063 | 5754 | 09-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $584.05 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,768.3461 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2375 | 7583 | 17-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $424.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,419.5308 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 5703 | 3039 | 15-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $279.52 | $0.00 | $89.36 | $600.00 | $0.00 | $600.00 | 9,907.6557 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2145 | 1033 | 16-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $8,377.99 | $7,500.00 | $7,500.00 | $0.00 | $8,377.99 | $260.89 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,301.3837 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 1390 | 2253 | 21-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $8,379.86 | $7,500.00 | $7,500.00 | $0.00 | $8,379.86 | $173.75 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,216.1401 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4375 | 2097 | 10-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $24.77 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,913.2502 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 9723 | 6612 | 09-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $369.54 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,392.7195 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6379 | 2781 | 30-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $752.05 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,660.0099 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6463 | 1417 | 17-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $70.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,069.5855 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 7180 | 1828 | 23-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $78.97 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,929.0400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4050 | 5216 | 07-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $350.55 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,420.3838 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 1058 | 7710 | 09-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $184.78 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,196.3650 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6122 | 6070 | 13-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $534.67 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,519.4502 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 5472 | 9466 | 28-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $215.15 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,639.5904 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 0665 | 3120 | 28-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $521.54 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,554.4996 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 9668 | 8002 | 08-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $103.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,357.0500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2079 | 3804 | 27-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $313.34 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,365.6966 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 3967 | 7935 | 10-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $18,299.44 | $16,378.00 | $16,378.00 | $0.00 | $18,299.44 | $270.55 | $0.00 | $182.99 | $1,228.35 | $0.00 | $1,228.35 | 19,981.3342 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 1647 | 2205 | 15-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $8,379.86 | $7,500.00 | $7,500.00 | $0.00 | $8,379.86 | $120.80 | $0.00 | $83.80 | $556.50 | $0.00 | $556.50 | 9,052.1216 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 7870 | 3802 | 08-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $764.98 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,844.6501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 8713 | 1357 | 16-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $72.31 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,144.0998 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 1732 | 0751 | 08-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $5,697.55 | $5,100.00 | $5,100.00 | $0.00 | $5,697.55 | $195.07 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 6,343.2502 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 3708 | 0558 | 27-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $42.39 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,527.0202 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4225 | 3036 | 18-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $286.80 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,731.7581 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4682 | 3104 | 04-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $577.79 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,723.4708 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 1909 | 3218 | 09-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $252.62 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,305.1986 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 1405 | 8355 | 26-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $760.05 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,668.0099 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 5821 | 9065 | 29-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $912.28 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,781.8298 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 0554 | 3524 | 03-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $547.28 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 35,349.5097 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4128 | 8684 | 28-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $153.04 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,214.6351 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2331 | 4632 | 01-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $273.61 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,122.4947 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 9661 | 2835 | 03-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $33,072.62 | $29,600.00 | $29,600.00 | $0.00 | $33,072.62 | $558.60 | $0.00 | $225.00 | $2,220.00 | $0.00 | $2,220.00 | 36,076.2490 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4588 | 9328 | 24-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $2,787.02 | $2,500.00 | $2,500.00 | $0.00 | $2,787.02 | $58.44 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,120.4625 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 7202 | 6431 | 21-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $1,944.13 | $1,740.00 | $1,740.00 | $0.00 | $1,944.13 | $57.46 | $0.00 | $19.44 | $130.50 | $0.00 | $130.50 | 2,151.5310 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2100 | 3127 | 28-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $417.23 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,487.0638 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 9224 | 5113 | 06-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $24,246.04 | $21,702.00 | $21,702.00 | $0.00 | $24,246.04 | $609.95 | $0.00 | $100.00 | $1,627.65 | $0.00 | $1,627.65 | 26,783.6901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 5702 | 6047 | 03-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $581.92 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,528.2901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 0564 | 7950 | 10-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $791.54 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,711.0899 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 1812 | 5079 | 17-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $122.42 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,184.0099 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2247 | 4346 | 16-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $869.58 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,702.5499 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2390 | 5670 | 11-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $11,543.58 | $10,331.00 | $10,331.00 | $0.00 | $11,543.58 | $184.91 | $0.00 | $115.44 | $774.83 | $0.00 | $774.83 | 12,618.7611 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6667 | 5079 | 17-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $122.42 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,184.0099 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 5104 | 8993 | 09-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $31,414.53 | $28,116.00 | $28,116.00 | $0.00 | $31,414.53 | $473.49 | $0.00 | $100.00 | $2,108.70 | $0.00 | $2,108.70 | 34,571.4330 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 7357 | 3653 | 17-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $244.84 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,279.7511 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 1669 | 6310 | 09-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $202.10 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,644.1581 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4587 | 6430 | 08-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $29,789.83 | $26,665.00 | $26,665.00 | $0.00 | $29,789.83 | $458.06 | $0.00 | $225.00 | $1,999.88 | $0.00 | $1,999.88 | 32,451.1690 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 8356 | 0631 | 11-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $263.81 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,298.5211 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6140 | 5477 | 01-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $293.16 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,345.5386 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 1462 | 8002 | 03-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $113.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,367.1390 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 0263 | 4162 | 03-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $75.48 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,944.7493 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2887 | 1145 | 07-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $105.16 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,359.0690 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 2886 | 2828 | 21-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $198.16 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,419.1091 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 6496 | 6999 | 25-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $114.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,175.8699 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 0640 | 1228 | 14-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $60.50 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,929.7693 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 7246 | 1377 | 28-Jul-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $74.19 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,347.3038 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4570 | 4774 | 04-Aug-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $77.03 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,946.2993 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Graduate | 4424 | 6663 | 09-Jun-06 | 8 DF | 5.65% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $369.54 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,392.7195 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 8897 | 08-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $103.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,357,050 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1868 | 09-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $202.26 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,644,1581 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1784 | 20-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $704.90 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,699,4498 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7832 | 10-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $7,502.79 | $6,715.00 | $6,715.00 | $0.00 | $7,502.79 | $179.89 | $0.00 | $100.00 | $503.62 | $0.00 | $503.62 | 8,266,3048 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 5003 | 01-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $2,793.28 | $2,500.00 | $2,500.00 | $0.00 | $2,793.28 | $42.63 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,138,6930 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 8356 | 11-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $19,007.82 | $17,012.00 | $17,012.00 | $0.00 | $19,007.82 | $275.30 | $0.00 | $190.08 | $1,275.90 | $0.00 | $1,275.90 | 20,749,0981 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 5814 | 08-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $343.82 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,413,6538 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 6580 | 23-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $323.72 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,346,8991 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1086 | 04-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $353.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,376,3497 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7933 | 05-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $264.37 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,287,6490 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 3119 | 07-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $633.36 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,627,6098 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 2379 | 15-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $349.90 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,373,0797 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 2872 | 18-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $225.61 | $0.00 | $83.90 | $562.50 | $0.00 | $562.50 | 9,251,7990 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7074 | 19-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $138.20 | $0.00 | $100.00 | $496.87 | $0.00 | $496.87 | 8,137,1873 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 6191 | 03-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $162.02 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,779,2224 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 4277 | 08-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $309.44 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 21,972,2870 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 4671 | 09-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $369.54 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,392,7197 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 4650 | 19-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $8,538.55 | $8,000.00 | $10,000.00 | $0.00 | $11,173.18 | $369.54 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,392,7197 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7773 | 20-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $8,538.55 | $262.54 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,910,4702 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 4497 | 21-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $44,747.49 | $37,384.00 | $37,384.00 | $0.00 | $44,747.49 | $1,234.03 | $0.00 | $100.00 | $2,802.30 | $0.00 | $2,802.30 | 45,883,6203 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 6976 | 15-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $13,407.82 | $222.57 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,274,5490 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7191 | 29-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $101.33 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,136,2411 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 6613 | 31-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $277.76 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,312,6911 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7511 | 16-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $198.73 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,233,6410 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7999 | 01-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $395.72 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,418,8991 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 2195 | 29-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $172.16 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,224,5390 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 5411 | 09-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $180.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,236,7611 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 8361 | 01-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $136.80 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,583,0301 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 0859 | 01-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $293.16 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,345,5380 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 4268 | 08-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $112.43 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,981,6997 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 8958 | 19-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $36,620.11 | $32,775.00 | $32,775.00 | $0.00 | $36,620.11 | $453.28 | $0.00 | $225.00 | $2,458.12 | $0.00 | $2,458.12 | 39,756,5140 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1546 | 21-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $290.86 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,288,7597 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 2250 | 23-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $161.86 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,179,3157 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1300 | 19-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $404.18 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,811,9995 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7604 | 11-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $247.79 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,300,6596 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7593 | 03-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $41,105.22 | $36,788.00 | $36,788.00 | $0.00 | $41,105.22 | $1,070.42 | $0.00 | $100.00 | $2,759.18 | $0.00 | $2,759.18 | 45,034,6251 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 8659 | 01-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $278.91 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,460,7138 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 2425 | 08-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $515.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,510,2958 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 9988 | 29-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $456.14 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,440,9202 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 6895 | 10-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $297.67 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,790,8796 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1907 | 17-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $263.32 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,353,1538 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1702 | 17-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $212.49 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,264,8880 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 4372 | 21-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $64.14 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,125,6858 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7521 | 08-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $477.83 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,937,1834 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7818 | 17-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $316.05 | $0.00 | $268.16 | $1,800.00 | $0.00 | $1,800.00 | 29,205,8645 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 4025 | 23-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $20.26 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 22,8229 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 4913 | 23-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $384.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,359,0398 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1622 | 16-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $343.82 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,413,6538 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 3463 | 14-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $28,687.15 | $25,675.00 | $25,675.00 | $0.00 | $28,687.15 | $369.61 | $0.00 | $225.00 | $1,925.62 | $0.00 | $1,925.62 | 31,227,5846 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 0950 | 17-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $24,501.66 | $21,929.00 | $21,929.00 | $0.00 | $24,501.66 | $536.92 | $0.00 | $225.00 | $1,644.68 | $0.00 | $1,644.68 | 26,908,2752 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 6440 | 03-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $349.15 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,756,9698 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 8886 | 27-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $423.62 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,493,6538 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 3836 | 14-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $100.80 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,547,0301 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 3636 | 14-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $143.98 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,186,6510 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 5183 | 21-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $25,696.32 | $23,000.00 | $23,000.00 | $0.00 | $25,696.32 | $532.17 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 28,181,1191 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 6424 | 21-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $121.33 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,760,0402 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 3677 | 11-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $21,228.05 | $19,000.00 | $19,000.00 | $0.00 | $21,228.05 | $469.91 | $0.00 | $212.28 | $1,425.00 | $0.00 | $1,425.00 | 23,336,0187 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 5583 | 19-Jun-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $194.73 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,195,8567 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 0424 | 11-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $80.91 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,142,4998 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 0558 | 19-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $80.91 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,142,4998 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 3560 | 04-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $4,525.14 | $4,050.00 | $4,050.00 | $0.00 | $4,525.14 | $113.93 | $0.00 | $100.00 | $303.75 | $0.00 | $303.75 | 5,043,4607 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 6580 | 02-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $263.62 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,298,6010 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 9972 | 14-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $28,379.89 | $25,400.00 | $25,400.00 | $0.00 | $28,379.89 | $365.65 | $0.00 | $225.00 | $1,905.00 | $0.00 | $1,905.00 | 30,767,6901 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1978 | 29-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $229.55 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,299,3538 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 5564 | 17-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $307.37 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,342,3011 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 1440 | 24-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $391.00 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,343,3890 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 2497 | 14-Jul-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $24,590.01 | $22,008.00 | $22,008.00 | $0.00 | $24,590.01 | $588.85 | $0.00 | $225.00 | $1,650.60 | $0.00 | $1,650.60 | 27,004,4552 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 5863 | 23-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $128.16 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,162,8311 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 4490 | 29-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $114.78 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,149,6911 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 7700 | 16-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $80.91 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,142,4998 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | | 2195 | 17-Aug-06 | 8 OF | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $263.32 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,353,1538 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 3758 | 7366 | 25-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $780.84 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $1,875.00 | $0.00 | 36,770.3899 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 1326 | 1297 | 26-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $605.84 | $0.00 | $150.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 30,643.7999 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 3289 | 3885 | 31-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $16.08 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,050.8917 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2758 | 6210 | 22-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $74.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | $0.00 | 6,135.9099 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5049 | 2766 | 15-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $176.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,211.6811 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2210 | 5204 | 17-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $84.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | $0.00 | 6,145.9199 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 6611 | 8493 | 25-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $28,687.10 | $25,675.00 | $25,675.00 | $0.00 | $28,687.10 | $350.80 | $0.00 | $225.00 | $1,325.62 | $0.00 | $1,325.62 | $0.00 | $0.00 | 31,198.5746 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4617 | 3002 | 23-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $0.00 | $0.00 | $100.00 | $747.03 | $0.00 | $747.03 | $0.00 | $0.00 | 12,008.0084 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 6788 | 1084 | 08-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,060.21 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 30,968.1666 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2282 | 5729 | 12-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $77.95 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | $0.00 | $0.00 | 3,108.6922 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 6538 | 7048 | 08-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $869.82 | $0.00 | $150.00 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | 24,835.9901 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2287 | 3695 | 10-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $606.73 | $0.00 | $212.29 | $1,425.00 | $0.00 | $1,425.00 | $0.00 | $0.00 | 23,473.0701 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 1780 | 6662 | 29-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $507.62 | $0.00 | $150.00 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | $0.00 | 17,300.0801 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 3973 | 3810 | 24-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $528.43 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | 24,598.2638 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2624 | 7068 | 19-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $22,078.04 | $19,760.00 | $19,760.00 | $0.00 | $22,078.04 | $585.77 | $0.00 | $220.78 | $1,482.00 | $0.00 | $1,482.00 | $0.00 | $0.00 | 24,349.7611 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 7472 | 6750 | 07-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,346.18 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 37,215.7298 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 7387 | 2239 | 10-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $957.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 36,952.5398 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 6929 | 4200 | 19-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $527.55 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 18,512.6699 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5040 | 2914 | 30-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $358.67 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,381.8491 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4966 | 1023 | 12-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $602.91 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | 24,672.7409 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4521 | 9881 | 14-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $303.58 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,338.4911 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 8604 | 7718 | 18-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $21,583.24 | $19,317.00 | $19,317.00 | $0.00 | $21,583.24 | $318.07 | $0.00 | $215.83 | $1,448.78 | $0.00 | $1,448.78 | $0.00 | $0.00 | 23,565.9174 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5190 | 6637 | 18-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $765.62 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 36,760.1698 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 1405 | 6576 | 18-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $172.70 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | $0.00 | 7,426.6102 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 9380 | 3841 | 07-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,789.78 | $30,425.00 | $30,425.00 | $0.00 | $33,789.78 | $1,275.50 | $0.00 | $100.00 | $2,131.98 | $0.00 | $2,131.98 | $0.00 | $0.00 | 35,267.1552 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 3009 | 1937 | 05-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $506.52 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 18,491.8701 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2772 | 6172 | 15-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $512.34 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | $0.00 | $0.00 | 35,314.5690 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5419 | 5841 | 10-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $139.09 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | $0.00 | 6,664.5801 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 1329 | 6079 | 19-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $16,947.49 | $15,168.00 | $15,168.00 | $0.00 | $16,947.49 | $609.36 | $0.00 | $169.47 | $1,137.60 | $0.00 | $1,137.60 | $0.00 | $0.00 | 18,784.4502 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4413 | 5055 | 11-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $946.18 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 36,940.7298 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2069 | 1910 | 12-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $632.63 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 18,591.4099 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 3983 | 3088 | 18-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $172.70 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | $0.00 | 7,426.6102 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5524 | 2447 | 28-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $745.41 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 36,739.9598 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5439 | 5910 | 18-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $26,366.72 | $23,600.00 | $23,600.00 | $0.00 | $26,366.72 | $679.30 | $0.00 | $225.00 | $1,770.00 | $0.00 | $1,770.00 | $0.00 | $0.00 | 29,043.0201 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 6282 | 9786 | 23-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $270.25 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | $0.00 | $0.00 | 8,694.6924 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4870 | 9542 | 02-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $448.08 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | $0.00 | 12,021.2684 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 8270 | 4851 | 21-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $193.22 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | $0.00 | $0.00 | 8,639.4501 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4899 | 1750 | 24-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $79.26 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | $0.00 | 3,756.2203 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 8460 | 1958 | 18-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $31,468.02 | $28,164.00 | $28,164.00 | $0.00 | $31,468.02 | $698.39 | $0.00 | $225.00 | $2,112.30 | $0.00 | $2,112.30 | $0.00 | $0.00 | 34,704.8200 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 9192 | 9734 | 07-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $31,468.16 | $28,164.00 | $28,164.00 | $0.00 | $31,468.16 | $597.79 | $0.00 | $225.00 | $2,112.30 | $0.00 | $2,112.30 | $0.00 | $0.00 | 34,363.2502 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5802 | 5806 | 14-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,483.02 | $29,985.00 | $29,985.00 | $0.00 | $33,483.02 | $532.47 | $0.00 | $225.00 | $2,248.88 | $0.00 | $2,248.88 | $0.00 | $0.00 | 36,927.6000 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 7717 | 8978 | 09-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $440.89 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,464.0697 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 1175 | 1255 | 08-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $614.09 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 36,608.6399 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4863 | 6729 | 08-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $7,589.59 | $6,793.00 | $6,793.00 | $0.00 | $7,589.59 | $139.01 | $0.00 | $100.00 | $509.48 | $0.00 | $509.48 | $0.00 | $0.00 | 8,338.0700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 1118 | 5882 | 09-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $361.25 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | $0.00 | 22,024.0973 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 8619 | 2665 | 27-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $548.73 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | $0.00 | $0.00 | 26,694.7298 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5012 | 4454 | 20-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $29,316.20 | $26,238.00 | $26,238.00 | $0.00 | $29,316.20 | $734.57 | $0.00 | $225.00 | $1,967.85 | $0.00 | $1,967.85 | $0.00 | $0.00 | 32,243.6199 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 7965 | 9869 | 31-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $160.86 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | $0.00 | $0.00 | 8,611.0901 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4141 | 9933 | 11-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $486.51 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 30,519.4699 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2533 | 4897 | 11-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $491.71 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 30,514.6699 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4792 | 6108 | 14-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $210.66 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | $0.00 | $0.00 | 6,228.1157 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5821 | 4285 | 30-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $1,039.90 | $0.00 | $100.00 | $2,175.00 | $0.00 | $2,175.00 | $0.00 | $0.00 | 35,942.1299 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 1244 | 4968 | 05-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $338.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,362.1891 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 3648 | 7813 | 15-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $5,307.26 | $4,750.00 | $4,750.00 | $0.00 | $5,307.26 | $63.91 | $0.00 | $100.00 | $356.25 | $0.00 | $356.25 | $0.00 | $0.00 | 5,847.4158 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 3284 | 2754 | 28-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $131.36 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 18,183.7380 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 9615 | 9163 | 31-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $20,046.91 | $20,046.91 | $20,046.91 | $0.00 | $20,046.91 | $228.82 | $0.00 | $100.00 | $1,503.52 | $0.00 | $1,503.52 | $0.00 | $0.00 | 24,543.1538 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2123 | 4908 | 11-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $5,875.65 | $5,259.63 | $5,259.63 | $0.00 | $5,875.65 | $102.32 | $0.00 | $100.00 | $394.47 | $0.00 | $394.47 | $0.00 | $0.00 | 6,472.4400 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5017 | 8829 | 01-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $232.72 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,267.6317 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 9679 | 5814 | 08-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $307.05 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 18,303.6388 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2247 | 3899 | 30-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $1,875.98 | $1,500.00 | $1,500.00 | $0.00 | $1,875.98 | $60.15 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | $0.00 | $0.00 | 2,258.7231 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5017 | 2829 | 01-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $232.72 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,267.6317 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 9679 | 4013 | 08-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $307.05 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 18,303.6388 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 7240 | 8164 | 08-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,057.36 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 30,965.3166 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5115 | 5760 | 23-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $193.04 | $0.00 | $50.00 | $375.00 | $0.00 | $375.00 | $0.00 | $0.00 | 6,210.4901 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2169 | 5568 | 10-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $319.33 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,354.2411 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5023 | 8293 | 01-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $232.72 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,267.6317 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 6718 | 5174 | 14-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $526.65 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | $0.00 | $0.00 | 15,530.6369 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 8441 | 9249 | 22-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $371.60 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 30,404.5599 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4640 | 4900 | 01-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $232.72 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,267.6317 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 7548 | 9737 | 26-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $575.45 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 18,560.2299 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 3688 | 1710 | 13-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $6,379.28 | $5,710.00 | $5,710.00 | $0.00 | $6,379.28 | $240.59 | $0.00 | $57.10 | $428.25 | $0.00 | $428.25 | $0.00 | $0.00 | 7,105.2199 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 7503 | 1661 | 22-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $371.60 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 30,404.5599 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4833 | 8585 | 09-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $27,373.30 | $24,500.00 | $24,500.00 | $0.00 | $27,373.30 | $491.66 | $0.00 | $225.00 | $1,837.50 | $0.00 | $1,837.50 | $0.00 | $0.00 | 29,927.4599 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 7048 | 3620 | 26-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $561.52 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 18,546.2999 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 6895 | 1066 | 29-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $362.49 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,385.6691 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 5925 | 4989 | 19-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $14,497.60 | $12,975.00 | $12,975.00 | $0.00 | $14,497.60 | $527.05 | $0.00 | $144.97 | $973.13 | $0.00 | $973.13 | $0.00 | $0.00 | 16,041.6299 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 4527 | 7000 | 01-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $232.72 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 12,267.6317 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2619 | 6150 | 29-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $434.98 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | $0.00 | $0.00 | 14,842.8092 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 3417 | 9207 | 14-Jul-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $910.75 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 36,905.2998 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 1075 | 8657 | 09-Aug-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $20,530.00 | $18,372.00 | $18,372.00 | $0.00 | $20,530.00 | $368.68 | $0.00 | $205.30 | $1,377.90 | $0.00 | $1,377.90 | $0.00 | $0.00 | 22,481.8800 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 7386 | 5197 | 14-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,053.30 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 30,961.2599 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Graduate | 2754 | 5821 | 07-Jun-06 | 9 DF | 7.70% | 10.02% | 1.75% | 7.50% | $25,699.96 | $23,000.00 | $23,000.00 | $0.00 | $25,699.96 | $1,031.06 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | $0.00 | $0.00 | 28,556.0200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1117 | 21-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1699 | 09-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $13,513.51 | $12,500.00 | $12,500.00 | $0.00 | $13,513.51 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9357 | 11-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2781 | 10-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5608 | 28-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7907 | 01-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 4757 | 23-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9765 | 31-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2309 | 09-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 4404 | 31-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2781 | 20-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 6049 | 07-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $25,729.73 | $23,800.00 | $23,800.00 | $0.00 | $25,729.73 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 6969 | 10-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2780 | 10-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1692 | 03-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5363 | 11-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7138 | 24-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1077 | 04-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,270.27 | $9,500.00 | $9,500.00 | $0.00 | $10,270.27 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5795 | 25-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $20,000.00 | $25,000.00 | $25,000.00 | $0.00 | $20,000.00 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3446 | 07-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5144 | 11-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7138 | 20-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $13,513.51 | $12,500.00 | $12,500.00 | $0.00 | $13,513.51 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1077 | 04-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,270.27 | $9,500.00 | $9,500.00 | $0.00 | $10,270.27 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5350 | 20-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $20,000.00 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 4942 | 07-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5144 | 11-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7902 | 01-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5989 | 14-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $31,491.89 | $29,130.00 | $29,130.00 | $0.00 | $31,491.89 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 6050 | 30-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 6015 | 22-May-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $177.45 | $16,393.67 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3434 | 01-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5398 | 30-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3596 | 12-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 4614 | 16-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2543 | 29-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $2,432.43 | $2,250.00 | $2,250.00 | $0.00 | $2,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1125 | 20-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $25,945.95 | $24,000.00 | $24,000.00 | $0.00 | $25,945.95 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7846 | 10-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5062 | 18-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3547 | 01-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5548 | 07-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2827 | 21-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 8058 | 20-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 8138 | 30-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7873 | 08-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 6510 | 28-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $13,229.11 | $10,000.00 | $10,000.00 | $0.00 | $13,229.11 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 8239 | 29-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $22,702.70 | $21,000.00 | $21,000.00 | $0.00 | $22,702.70 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1530 | 07-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 4845 | 10-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $24,324.32 | $22,500.00 | $22,500.00 | $0.00 | $24,324.32 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 4015 | 20-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5557 | 16-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3782 | 03-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1226 | 28-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2379 | 28-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1869 | 15-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1902 | 31-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1865 | 07-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1906 | 24-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5582 | 17-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,945.95 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 4125 | 10-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 8500 | 29-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 6199 | 07-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 0585 | 29-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 6225 | 10-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7475 | 18-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9850 | 11-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9850 | 18-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2421 | 17-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 6360 | 01-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9473 | 09-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9142 | 22-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 8201 | 31-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7590 | 30-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 8150 | 18-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $20,162.16 | $18,650.00 | $18,650.00 | $0.00 | $20,162.16 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 6201 | 03-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5482 | 01-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 1573 | 14-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2601 | 19-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9052 | 10-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9900 | 30-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7808 | 09-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9388 | 20-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9812 | 01-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $13,513.51 | $12,500.00 | $12,500.00 | $0.00 | $13,513.51 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3608 | 23-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5490 | 07-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3968 | 26-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 2810 | 08-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3608 | 23-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 5490 | 07-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3779 | 26-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 3631 | 31-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $17,837.84 | $16,500.00 | $16,500.00 | $0.00 | $17,837.84 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 4641 | 14-Jun-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 8779 | 01-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 8307 | 31-Jul-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 9453 | 07-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7522 | 09-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $11,351.35 | $10,500.00 | $10,500.00 | $0.00 | $11,351.35 |
| BANK ONE | 80497827 | Bank One | DTC / Ed One - Graduate | | 7522 | 09-Aug-06 | 10 DF | 5.25% | 7.50% 2.75% | 3.00% | $11,351.35 | $10,500.00 | $10,500.00 | $0.00 | $11,351.35 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4915 | 21-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $164.81 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,894.9185 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4924 | 10-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $802.10 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,076.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9938 | 30-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $210.15 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,232.3082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3384 | 22-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $293.71 | $0.00 | $99.45 | $270.00 | $0.00 | $270.00 | 10,607.9075 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3113 | 27-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $528.69 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,128.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0345 | 30-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $39,779.01 | $36,000.00 | $36,000.00 | $11.75 | $39,790.76 | $1,069.35 | $0.00 | $100.00 | $1,080.00 | $0.00 | $1,080.00 | 42,040.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1915 | 23-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $242.48 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,162.9246 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7296 | 04-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $369.95 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,290.3946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9392 | 08-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $930.21 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,404.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6648 | 19-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $261.55 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | 12,867.7971 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3954 | 22-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $44.09 | $16,618.68 | $446.61 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,615.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4094 | 08-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $51.46 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,556.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6025 | 07-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,126.05 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,275.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7083 | 14-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $76.26 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,581.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4132 | 28-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,420.99 | $30,246.00 | $30,246.00 | $0.00 | $33,420.99 | $629.68 | $0.00 | $225.00 | $907.38 | $0.00 | $907.38 | 35,183.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0662 | 05-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $13,171.27 | $11,920.00 | $11,920.00 | $0.00 | $13,171.27 | $338.29 | $0.00 | $100.00 | $357.60 | $0.00 | $357.60 | 13,967.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6915 | 30-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $225.16 | $0.00 | $82.87 | $225.00 | $0.00 | $225.00 | 8,820.3228 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6367 | 17-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $366.53 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,556.8660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6471 | 26-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $139.59 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,616.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7819 | 28-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $104.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,564.6871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8871 | 20-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $140.69 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,050.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0930 | 01-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $394.95 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,844.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9906 | 06-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,135.85 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,285.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4180 | 18-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $414.04 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,688.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3142 | 25-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $57.26 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,832.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2995 | 28-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $153.37 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,883.4785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5492 | 08-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,700.55 | $10,589.00 | $10,589.00 | $0.00 | $11,700.55 | $181.66 | $0.00 | $117.01 | $317.67 | $0.00 | $317.67 | 12,316.8854 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3888 | 07-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $300.28 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,468.4578 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8030 | 24-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $70.73 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,980.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9820 | 06-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $140.25 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,915.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0320 | 25-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $436.10 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,356.5446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6431 | 24-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $176.83 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,367.1660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1455 | 22-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $9,060.77 | $8,200.00 | $8,200.00 | $0.00 | $9,060.77 | $267.61 | $0.00 | $90.61 | $246.00 | $0.00 | $246.00 | 9,664.9876 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7020 | 11-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $242.24 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,432.5760 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4425 | 09-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $454.15 | $0.00 | $225.00 | $810.00 | $0.00 | $810.00 | 31,323.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3609 | 14-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $36,485.08 | $33,019.00 | $33,019.00 | $0.00 | $36,485.08 | $839.39 | $0.00 | $225.00 | $990.57 | $0.00 | $990.57 | 38,540.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1811 | 22-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $12,925.72 | $11,697.78 | $11,697.78 | $0.00 | $12,925.72 | $145.75 | $0.00 | $129.26 | $350.93 | $0.00 | $350.93 | 13,551.6605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3135 | 07-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $524.73 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,798.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2173 | 11-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $23,867.40 | $21,600.00 | $21,600.00 | $0.00 | $23,867.40 | $348.83 | $0.00 | $225.00 | $648.00 | $0.00 | $648.00 | 25,089.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1781 | 25-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $130.83 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,040.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1398 | 01-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $117.02 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,026.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4127 | 22-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $373.79 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,647.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2358 | 31-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $283.23 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,557.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9100 | 31-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $2,426.52 | $2,196.00 | $2,196.00 | $0.00 | $2,426.52 | $43.55 | $0.00 | $100.00 | $65.88 | $0.00 | $65.88 | 2,635.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7369 | 30-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $30,329.28 | $27,448.00 | $27,448.00 | $0.00 | $30,329.28 | $824.05 | $0.00 | $100.00 | $823.44 | $0.00 | $823.44 | 32,076.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8923 | 23-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $31,944.75 | $28,910.00 | $28,910.00 | $0.00 | $31,944.75 | $350.51 | $0.00 | $225.00 | $867.30 | $0.00 | $867.30 | 33,387.5600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4446 | 28-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $62.45 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,567.3701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8737 | 04-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $554.92 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,829.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6653 | 03-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,458.69 | $0.00 | $3,821.76 | $68.59 | $0.00 | $38.67 | $103.76 | $0.00 | $103.76 | 4,032.7848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6440 | 18-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $138.01 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,598.2271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9651 | 10-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $247.27 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,437.6060 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2283 | 10-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $267.36 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,727.5771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7338 | 13-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $772.51 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,046.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9013 | 17-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $84.82 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,994.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9605 | 09-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $336.40 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,256.8446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0994 | 24-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $32,044.20 | $29,000.00 | $29,000.00 | $0.00 | $32,044.20 | $641.88 | $0.00 | $225.00 | $870.00 | $0.00 | $870.00 | 33,781.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5816 | 17-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $244.35 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,704.5671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0003 | 08-Jun-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $372.08 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,821.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4987 | 01-Aug-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $58.51 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,563.4301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0506 | 20-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $586.22 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,185.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5924 | 28-Jul-06 | 11 | DF | 5.75% | 9.50% | 2.75% | 3.00% | $14,088.40 | $12,750.00 | $12,750.00 | $0.00 | $14,088.40 | $265.44 | $0.00 | $140.88 | $382.50 | $0.00 | $382.50 | 14,877.2241 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2328 | 14-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,681.56 | $2,400.00 | $2,400.00 | $0.00 | $2,681.56 | $41.70 | $0.00 | $100.00 | $72.00 | $0.00 | $72.00 | 2,895.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1454 | 17-May-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $336.66 | $22,683.03 | $692.55 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 24,075.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7095 | 22-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $428.94 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,073.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6147 | 15-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,204.00 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,723.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4710 | 11-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $222.40 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,124.2982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1643 | 26-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $36.98 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,857.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5163 | 27-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $728.30 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,372.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4929 | 26-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $107.98 | $0.00 | $33.52 | $90.00 | $0.00 | $90.00 | 3,583.4597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7767 | 18-May-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $65.85 | $4,535.12 | $138.46 | $0.00 | $44.69 | $120.00 | $0.00 | $120.00 | 4,838.2726 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7873 | 02-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $225.12 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 6,017.5758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9652 | 31-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $324.96 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,969.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9898 | 16-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,192.71 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,712.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5956 | 31-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $341.44 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,718.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4350 | 23-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $111.37 | $0.00 | $33.52 | $90.00 | $0.00 | $90.00 | 3,586.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2592 | 25-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $300.40 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,202.2982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5179 | 09-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $144.78 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,849.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3890 | 31-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $113.81 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,950.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8480 | 06-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $322.22 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,907.1317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3008 | 17-May-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $126.24 | $8,506.13 | $259.70 | $0.00 | $83.80 | $225.00 | $0.00 | $225.00 | 9,074.6289 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7439 | 11-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $129.73 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,260.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4290 | 09-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $193.04 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,777.9517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7826 | 28-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $352.42 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,925.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3258 | 31-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $682.89 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,327.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6482 | 24-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $552.45 | $0.00 | $225.00 | $652.20 | $0.00 | $652.20 | 25,720.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0420 | 15-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $80.26 | $0.00 | $22.35 | $60.00 | $0.00 | $60.00 | 2,397.2465 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4680 | 08-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,283.00 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,802.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9125 | 20-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $13,731.84 | $12,290.00 | $12,290.00 | $0.00 | $13,731.84 | $330.91 | $0.00 | $137.32 | $368.70 | $0.00 | $368.70 | 14,568.7683 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3175 | 27-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $728.30 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,372.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9647 | 16-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $249.12 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,626.4979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3324 | 27-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $712.37 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,758.7400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7472 | 16-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $397.57 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,970.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9565 | 29-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $17.40 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,838.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5573 | 22-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $285.96 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,455.7937 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0144 | 27-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,068.56 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,588.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3394 | 23-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $22,851.40 | $20,452.00 | $20,452.00 | $0.00 | $22,851.40 | $284.54 | $0.00 | $225.00 | $613.56 | $0.00 | $613.56 | 23,974.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3569 | 03-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $66.71 | $0.00 | $22.35 | $60.00 | $0.00 | $60.00 | 2,383.6965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8882 | 21-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $132.73 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,969.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6848 | 24-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $63.52 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,031.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5925 | 11-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $185.34 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,770.2517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0865 | 09-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $402.71 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 11,402.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1266 | 27-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $728.30 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,372.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0227 | 26-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $369.82 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,747.1979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6408 | 07-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $159.21 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,995.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5061 | 08-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $118.13 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,102.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1561 | 18-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $830.45 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,474.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4707 | 03-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,000.71 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,520.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7473 | 15-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $80.26 | $0.00 | $22.35 | $60.00 | $0.00 | $60.00 | 2,397.2465 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5949 | 04-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $530.74 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,438.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5849 | 29-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $58.01 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,894.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9993 | 22-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $35,150.84 | $31,460.00 | $31,460.00 | $0.00 | $35,150.84 | $449.81 | $0.00 | $225.00 | $943.80 | $0.00 | $943.80 | 36,769.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4949 | 04-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $106.14 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,942.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 1473 | 02-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $659.99 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,304.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6424 | 14-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $43.44 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,011.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5461 | 21-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $796.40 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,440.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 3599 | 01-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $317.80 | $0.00 | $78.21 | $210.00 | $0.00 | $210.00 | 8,427.2423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 4414 | 25-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $112.65 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,375.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0860 | 25-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $751.00 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,395.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7754 | 25-May-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $27.74 | $2,262.38 | $69.07 | $0.00 | $22.35 | $60.00 | $0.00 | $60.00 | 2,413.7965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 8599 | 28-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $352.42 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,925.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7301 | 01-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $26,368.72 | $23,600.00 | $23,600.00 | $0.00 | $26,368.72 | $528.28 | $0.00 | $225.00 | $708.00 | $0.00 | $708.00 | 27,830.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 6388 | 13-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $739.34 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,647.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 5094 | 15-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $802.66 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,849.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2084 | 03-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $140.49 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,698.0600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9448 | 31-May-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $9,497.21 | $8,500.00 | $8,500.00 | $99.07 | $9,596.28 | $292.99 | $0.00 | $94.97 | $255.00 | $0.00 | $255.00 | 10,239.2422 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2403 | 22-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $142.97 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,727.8817 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9203 | 28-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $143.84 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,045.7382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 7017 | 20-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $269.25 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,854.1617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 0180 | 07-Aug-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.74 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,785.6517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 9226 | 26-Jul-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $73.96 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,615.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Graduate | [redacted] | 2198 | 22-Jun-06 | 12 | DF | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $149.99 | $0.00 | $44.69 | $120.00 | $0.00 | $120.00 | 4,783.9526 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Graduate | 3595 4638 | 19-May-06 | 12 DF | 7.25% | 10.50% 2.75% | 3.00% | $23,463.69 | $21,000.00 | $21,000.00 | $337.66 | $23,801.65 | $726.71 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | $0.00 | 25,258.3601 |
| BANK ONE | Bank One | DTC - Ed One - Graduate | 6146 7764 | 14-Aug-06 | 12 DF | 7.25% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $86.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 5,923.4756 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | 3767 7909 | 28-Jun-06 | 12 DF | 7.25% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $176.21 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | $0.00 | 5,968.6658 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 26-May-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $10,636.30 | $10,000.00 | $9,909.52 | $0.00 | $10,542.04 | $59.72 | $0.00 | $100.00 | $545.02 | $0.00 | $545.02 | $0.00 | 11,246.7830 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 22-Jun-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $10,636.30 | $10,000.00 | $9,914.76 | $0.00 | $10,547.62 | $105.40 | $0.00 | $100.00 | $545.31 | $0.00 | $545.31 | $0.00 | 11,286.5201 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 28-Jun-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $26,595.74 | $25,000.00 | $24,910.12 | $0.00 | $26,500.37 | $265.23 | $0.00 | $100.00 | $1,370.07 | $0.00 | $1,370.07 | $0.00 | 28,235.6691 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 13-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $12,765.96 | $12,000.00 | $11,929.96 | $0.00 | $12,700.55 | $92.33 | $0.00 | $100.00 | $656.85 | $0.00 | $656.85 | $0.00 | 13,533.8156 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 19-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $21,276.60 | $20,000.00 | $19,911.63 | $0.00 | $21,182.53 | $74.99 | $0.00 | $100.00 | $1,095.14 | $0.00 | $1,095.14 | $0.00 | 22,452.7106 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 18-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $15,957.45 | $15,000.00 | $14,949.11 | $0.00 | $15,903.31 | $67.57 | $0.00 | $100.00 | $822.20 | $0.00 | $822.20 | $0.00 | 16,952.6556 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 24-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $4,255.32 | $4,000.00 | $3,986.65 | $0.00 | $4,240.89 | $16.44 | $0.00 | $100.00 | $219.42 | $0.00 | $219.42 | $0.00 | 4,506.3826 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 04-Aug-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $10,638.30 | $10,000.00 | $9,988.99 | $0.00 | $10,626.58 | $72.24 | $0.00 | $106.38 | $549.39 | $0.00 | $549.39 | $0.00 | 11,304.5972 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 31-May-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $26,595.74 | $25,000.00 | $23,403.36 | $0.00 | $24,903.57 | $49.38 | $0.00 | $100.00 | $1,287.51 | $0.00 | $1,287.51 | $0.00 | 26,340.4646 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 15-Aug-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $30,319.15 | $28,500.00 | $28,491.71 | $0.00 | $30,310.32 | $65.86 | $0.00 | $225.00 | $1,587.04 | $0.00 | $1,587.04 | $0.00 | 32,198.2341 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 26-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $31,914.89 | $30,000.00 | $29,842.02 | $0.00 | $31,746.93 | $116.81 | $0.00 | $225.00 | $1,641.31 | $0.00 | $1,641.31 | $0.00 | 33,730.0511 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 07-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $21,276.60 | $20,000.00 | $19,904.44 | $0.00 | $21,229.00 | $127.87 | $0.00 | $225.00 | $1,097.85 | $0.00 | $1,097.85 | $0.00 | 22,875.4904 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 07-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $10,638.30 | $10,000.00 | $9,977.63 | $0.00 | $10,614.50 | $64.79 | $0.00 | $106.38 | $548.77 | $0.00 | $548.77 | $0.00 | 11,334.4326 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 10-Aug-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $21,276.60 | $20,000.00 | $20,000.00 | $0.00 | $21,276.60 | $85.27 | $0.00 | $212.77 | $1,100.00 | $0.00 | $1,100.00 | $0.00 | 22,674.6362 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 02-Aug-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $145.11 | $0.00 | $127.66 | $658.90 | $0.00 | $658.90 | $0.00 | 5,656.6283 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 18-Aug-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $12,765.96 | $12,000.00 | $11,970.92 | $0.00 | $12,734.64 | $101.07 | $0.00 | $127.66 | $658.90 | $0.00 | $658.90 | $0.00 | 13,560.2677 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 03-Aug-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $9,521.28 | $8,950.00 | $8,935.38 | $0.00 | $9,505.86 | $72.70 | $0.00 | $100.00 | $491.43 | $0.00 | $491.43 | $0.00 | 10,169.5081 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 28-Aug-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $12,765.96 | $12,000.00 | $11,953.27 | $0.00 | $12,716.24 | $58.02 | $0.00 | $127.66 | $657.43 | $0.00 | $657.43 | $0.00 | 13,537.3493 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 07-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $31,914.89 | $30,000.00 | $29,842.02 | $0.00 | $31,746.93 | $124.70 | $0.00 | $225.00 | $1,641.31 | $0.00 | $1,641.31 | $0.00 | 33,794.1323 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 30-May-06 | 0 IM | 4.95% | 6.00% 1.50% | 5.50% | $26,595.74 | $25,000.00 | $23,849.90 | $0.00 | $25,372.23 | $20.72 | $0.00 | $100.00 | $1,311.74 | $0.00 | $1,311.74 | $0.00 | 26,804.6943 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 21-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $8,510.64 | $8,000.00 | $7,919.94 | $0.00 | $8,425.47 | $23.86 | $0.00 | $100.00 | $435.60 | $0.00 | $435.60 | $0.00 | 8,984.9268 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 20-Jul-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $19,148.94 | $18,000.00 | $17,954.41 | $0.00 | $19,100.44 | $304.10 | $0.00 | $191.49 | $987.27 | $0.00 | $987.27 | $0.00 | 20,333.5321 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 06-Jun-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $9,574.47 | $9,000.00 | $8,906.48 | $0.00 | $9,538.81 | $62.15 | $0.00 | $95.74 | $493.16 | $0.00 | $493.16 | $0.00 | 10,189.8612 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 29-Aug-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $6,382.98 | $6,000.00 | $5,994.24 | $0.00 | $6,377.40 | $52.07 | $0.00 | $63.83 | $331.47 | $0.00 | $331.47 | $0.00 | 130.0326 |
| BANK ONE | Bank One | DTC - Ed One - K-12 | | 23-Aug-06 | 0 IM | 4.95% | 6.00% 1.75% | 5.50% | $7,446.81 | $7,000.00 | $6,994.83 | $0.00 | $7,441.31 | $6.32 | $0.00 | $100.00 | $384.72 | $0.00 | $384.72 | $0.00 | 7,932.3497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 15-May-06 | 1 DF | 4.65% | 5.50% 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $306.65 | $32,392.21 | $761.40 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,503.6096 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 19-Jun-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $99.77 | $0.00 | $80.21 | $540.00 | $0.00 | $540.00 | $0.00 | 8,479.5282 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 28-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $16,010.47 | $17,000.00 | $17,200.00 | $0.00 | $18,010.47 | $278.99 | $0.00 | $160.10 | $1,290.00 | $0.00 | $1,290.00 | $0.00 | 19,759.5846 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 14-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $18,848.17 | $19,000.00 | $19,000.00 | $0.00 | $18,848.17 | $186.74 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | 20,573.4315 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 03-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $80.39 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 6,918.1098 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $7,225.13 | $8,900.00 | $6,900.00 | $0.00 | $7,225.13 | $73.73 | $0.00 | $100.00 | $517.50 | $0.00 | $517.50 | $0.00 | 7,916.9588 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 26-Jun-06 | 1 IM | 3.50% | 4.50% 1.75% | 7.50% | $10,309.28 | $10,000.00 | $10,000.00 | $0.00 | $10,309.28 | $472.52 | $0.00 | $100.00 | $688.50 | $0.00 | $688.50 | $0.00 | 10,179.2362 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $213.71 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 22,865.5442 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 27-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $111.81 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | $0.00 | 8,066.6498 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 27-Jun-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $10,309.28 | $10,000.00 | $10,000.00 | $0.00 | $10,309.28 | $128.22 | $0.00 | $100.00 | $688.50 | $0.00 | $688.50 | $0.00 | 13,704.6340 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 27-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $159.73 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,485.6411 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 09-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $21,989.53 | $21,000.00 | $21,000.00 | $0.00 | $21,989.53 | $217.69 | $0.00 | $219.90 | $1,575.00 | $0.00 | $1,575.00 | $0.00 | 24,056.6954 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 18-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $145.57 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,222.5288 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $186.88 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,176.7584 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 27-Jun-06 | 1 IO | 3.50% | 4.50% 1.75% | 7.50% | $25,731.62 | $25,000.00 | $25,000.00 | $0.00 | $25,731.62 | $1,178.65 | $0.00 | $100.00 | $1,721.25 | $0.00 | $1,721.25 | $0.00 | 25,984.7062 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 28-Aug-06 | 1 IO | 3.50% | 3.00% 1.75% | 7.50% | $16,494.85 | $16,000.00 | $16,000.00 | $0.00 | $16,494.85 | $124.41 | $0.00 | $164.95 | $1,200.00 | $0.00 | $1,200.00 | $0.00 | 17,984.2288 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 26-Jul-06 | 1 IO | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $486.62 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 34,375.2290 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 09-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $122.22 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,453.4311 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 31-May-06 | 1 DF | 4.65% | 5.50% 1.50% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $200.12 | $25,868.57 | $608.06 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | $0.00 | 28,376.8301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 08-Jun-06 | 1 DF | 4.65% | 5.50% 1.50% | 7.50% | $30,588.04 | $30,000.00 | $28,000.00 | $269.62 | $30,857.66 | $417.52 | $0.00 | $100.00 | $2,217.00 | $0.00 | $2,217.00 | $0.00 | 34,202.5077 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 19-Jun-06 | 1 DF | 4.65% | 5.50% 1.50% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $263.20 | $31,676.81 | $547.66 | $0.00 | $225.00 | $2,148.00 | $0.00 | $2,148.00 | $0.00 | 34,638.8692 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 16-Jun-06 | 1 DF | 4.65% | 5.50% 1.50% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $292.79 | $31,706.40 | $567.10 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 34,171.9706 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 15-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $31.55 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | 3,499.9290 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 1 IO | 3.50% | 3.00% 1.75% | 7.50% | $20,618.56 | $20,000.00 | $20,000.00 | $0.00 | $20,618.56 | $167.33 | $0.00 | $206.19 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 22,270.6953 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 05-Jul-06 | 1 IM | 3.50% | 4.50% 1.75% | 7.50% | $10,309.28 | $10,000.00 | $10,065.70 | $0.00 | $10,374.88 | $407.29 | $0.00 | $100.00 | $724.22 | $0.00 | $724.22 | $0.00 | 11,183.5771 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 05-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $8,417.11 | $8,000.00 | $8,000.00 | $0.00 | $8,417.11 | $126.95 | $0.00 | $84.17 | $565.00 | $0.00 | $565.00 | $0.00 | 8,450.6900 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 12-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $14,659.90 | $14,000.00 | $14,000.00 | $0.00 | $14,659.90 | $275.50 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | 16,131.7873 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 24-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $20,618.57 | $20,000.00 | $20,000.00 | $0.00 | $20,618.57 | $407.70 | $0.00 | $100.00 | $1,380.00 | $0.00 | $1,380.00 | $0.00 | 21,093.4766 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 11-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $328.06 | $13,231.57 | $224.01 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | $0.00 | 16,181.7875 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 21-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $823.67 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 34,412.2796 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $4,123.53 | $3,000.00 | $3,000.00 | $0.00 | $4,123.53 | $87.10 | $0.00 | $100.00 | $223.50 | $0.00 | $223.50 | $0.00 | 4,536.5000 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 24-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $53.55 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 6,889.2208 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 09-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $21,989.53 | $21,000.00 | $21,000.00 | $0.00 | $21,989.53 | $322.40 | $0.00 | $219.90 | $1,575.00 | $0.00 | $1,575.00 | $0.00 | 23,980.4954 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 09-Jun-06 | 1 DF | 4.65% | 5.50% 1.50% | 7.50% | $8,392.73 | $8,000.00 | $8,000.00 | $100.00 | $8,392.73 | $250.83 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,235.6108 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 07-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $9,338.96 | $9,000.00 | $9,000.00 | $0.00 | $9,338.96 | $142.00 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | $0.00 | 9,758.9870 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 05-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $4,123.53 | $4,000.00 | $4,000.00 | $0.00 | $4,123.53 | $63.67 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 4,543.5870 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 08-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $16,494.85 | $16,000.00 | $16,000.00 | $0.00 | $16,494.85 | $244.78 | $0.00 | $164.95 | $1,200.00 | $0.00 | $1,200.00 | $0.00 | 17,966.8888 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $5,155.52 | $5,000.00 | $5,000.00 | $0.00 | $5,155.52 | $65.78 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 5,644.8000 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 27-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $111.81 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | $0.00 | 8,066.6498 |
| BANK ONE'S | Bank One | DTC - Ed One - Undergraduate | | 28-Jul-06 | 1 DF | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $91.19 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 6,918.9798 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9175 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $99.62 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,565.2659 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8010 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $261.83 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,250.7084 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7044 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $105.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,816.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4023 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $166.04 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,942.1056 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5395 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,041.88 | $11,500.00 | $11,500.00 | $0.00 | $12,041.88 | $186.54 | $0.00 | $120.42 | $862.50 | $0.00 | $862.50 | 13,211.3385 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6613 | 30-May-06 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $8,421.05 | $8,000.00 | $7,997.98 | $0.00 | $8,418.93 | $60.03 | $0.00 | $84.21 | $599.85 | $0.00 | $599.85 | 9,163.0193 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9649 | 23-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $314.71 | $32,400.27 | $761.59 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,511.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4698 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $109.39 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,435.3017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0770 | 07-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $351.67 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,679.8777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5257 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,871.20 | $23,752.00 | $23,752.00 | $0.00 | $24,871.20 | $379.41 | $0.00 | $225.00 | $1,781.40 | $0.00 | $1,781.40 | 27,257.0097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8708 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,900.52 | $8,500.00 | $8,500.00 | $0.00 | $8,900.52 | $167.27 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,805.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9578 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,801.05 | $17,955.00 | $17,955.00 | $0.00 | $18,801.05 | $196.41 | $0.00 | $188.01 | $1,346.63 | $0.00 | $1,346.63 | 20,532.0957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8283 | 08-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $435.76 | $32,521.32 | $764.43 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,635.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8268 | 16-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $145.87 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,921.9356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6658 | 07-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $42.41 | $0.00 | $15.71 | $112.50 | $0.00 | $112.50 | 1,741.2968 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6415 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $35,327.75 | $33,738.00 | $33,738.00 | $0.00 | $35,327.75 | $597.26 | $0.00 | $225.00 | $2,530.35 | $0.00 | $2,530.35 | 38,680.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2744 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,375.92 | $23,279.00 | $23,279.00 | $0.00 | $24,375.92 | $260.54 | $0.00 | $225.00 | $1,745.93 | $0.00 | $1,745.93 | 26,607.3853 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0020 | 14-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $7,216.49 | $7,000.00 | $6,969.43 | $0.00 | $7,184.98 | $12.24 | $0.00 | $100.00 | $522.71 | $0.00 | $522.71 | 7,819.9273 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8011 | 30-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $96.10 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,819.7960 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2585 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $148.12 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,102.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2512 | 19-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,408.38 | $4,210.00 | $4,210.00 | $0.00 | $4,408.38 | $106.66 | $0.00 | $44.08 | $315.75 | $0.00 | $315.75 | 4,874.8740 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4515 | 23-Aug-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $20.33 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,409.3702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5785 | 15-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $30,946.52 | $28,935.00 | $28,935.00 | $0.00 | $30,946.52 | $851.95 | $0.00 | $100.00 | $2,170.12 | $0.00 | $2,170.12 | 34,068.5947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2897 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $96.72 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,422.6317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7745 | 06-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $379.63 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,863.0530 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9185 | 30-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $25,802.14 | $24,125.00 | $24,125.00 | $207.66 | $26,009.80 | $611.37 | $0.00 | $100.00 | $1,809.38 | $0.00 | $1,809.38 | 28,530.5451 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4882 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $319.47 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,971.3042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8116 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $63.48 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,529.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3120 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $224.78 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,213.6584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7631 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $44.76 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,633.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2986 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $25,172.77 | $24,040.00 | $24,040.00 | $0.00 | $25,172.77 | $336.05 | $0.00 | $225.00 | $1,803.00 | $0.00 | $1,803.00 | 27,536.8197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4664 | 02-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $4,679.19 | $4,375.04 | $4,375.04 | $0.00 | $4,679.19 | $180.59 | $0.00 | $46.79 | $328.13 | $0.00 | $328.13 | 5,234.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1672 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $55.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,766.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1950 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $99.14 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,615.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5447 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $183.31 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,835.1442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0461 | 11-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $298.88 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,287.7584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3951 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $99.62 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,565.2659 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6899 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $109.39 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,435.3017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0754 | 05-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $201.36 | $0.00 | $73.30 | $525.00 | $0.00 | $525.00 | 8,129.4982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4698 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $89.53 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,166.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3252 | 21-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $347.84 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,157.5303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0569 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $179.49 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,505.4017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7060 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $171.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,160.5584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0324 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $83.45 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,160.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0132 | 29-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $572.15 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 28,725.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3913 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,973.82 | $14,300.00 | $14,300.00 | $0.00 | $14,973.82 | $185.40 | $0.00 | $149.74 | $1,072.50 | $0.00 | $1,072.50 | 16,381.4581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4810 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $170.78 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,761.8849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0552 | 19-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $346.99 | $32,432.55 | $762.35 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,544.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8905 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,500.00 | $0.00 | $3,664.92 | $36.51 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,063.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3671 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $358.99 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,010.8242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6078 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $115.86 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,839.5560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0276 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $51.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,884.6698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8930 | 02-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $35,384.29 | $33,792.00 | $33,792.00 | $0.00 | $35,384.29 | $996.89 | $0.00 | $100.00 | $2,534.40 | $0.00 | $2,534.40 | 39,015.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9738 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $28,742.41 | $27,449.00 | $27,449.00 | $0.00 | $28,742.41 | $209.87 | $0.00 | $225.00 | $2,058.68 | $0.00 | $2,058.68 | 31,235.9551 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2088 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $166.04 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,942.1056 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8578 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $17,112.30 | $16,000.00 | $92.55 | $0.00 | $98.98 | $2.32 | $0.00 | $100.00 | $6.94 | $0.00 | $6.94 | 208.2410 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4774 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $263.48 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,384.9495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4044 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $122.05 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,447.9617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5626 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $393.57 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,045.4042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7034 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $243.31 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,232.1884 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3708 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $98.80 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,931.5198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7446 | 16-May-06 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $31,578.95 | $30,000.00 | $29,867.34 | $0.00 | $31,439.30 | $315.52 | $0.00 | $100.00 | $2,240.05 | $0.00 | $2,240.05 | 34,094.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4373 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $101.69 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,178.6498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2870 | 23-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,872.25 | $19,933.00 | $19,933.00 | $0.00 | $20,872.25 | $485.48 | $0.00 | $100.00 | $1,494.97 | $0.00 | $1,494.97 | 22,952.7049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1437 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $590.52 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 28,743.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1988 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $183.31 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,835.1442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8311 | 27-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $19,632.09 | $18,356.00 | $18,356.00 | $0.00 | $19,632.09 | $326.65 | $0.00 | $196.32 | $1,376.70 | $0.00 | $1,376.70 | 21,531.7612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1733 | 17-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $309.30 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,637.5077 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1478 | 01-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $30,927.84 | $30,000.00 | $30,000.00 | $0.00 | $30,927.84 | $22.59 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 33,425.4304 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5043 | 07-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,515.46 | $10,200.00 | $10,200.00 | $0.00 | $10,515.46 | $132.74 | $0.00 | $105.15 | $765.00 | $0.00 | $765.00 | 11,518.3543 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3087 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $7,165.78 | $6,700.00 | $6,700.00 | $0.00 | $7,165.78 | $105.98 | $0.00 | $71.66 | $502.50 | $0.00 | $502.50 | 7,845.9181 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9161 | 25-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $459.01 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,296.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0170 | 30-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $27,602.09 | $26,360.00 | $26,360.00 | $0.00 | $27,602.09 | $596.81 | $0.00 | $100.00 | $1,977.00 | $0.00 | $1,977.00 | 30,275.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9688 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $45.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,756.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3921 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $127.79 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,204.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4420 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $171.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,160.5584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1795 | 14-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,484.49 | $7,933.00 | $7,933.00 | $0.00 | $8,484.49 | $214.87 | $0.00 | $84.84 | $594.97 | $0.00 | $594.97 | 9,379.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9801 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $129.65 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,455.5617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9875 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $98.45 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,297.5297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4258 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $349.11 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,000.9442 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9611 | 07-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $5,154.64 | $5,051.55 | $3,868.57 | $0.00 | $3,947.52 | $20.19 | $0.00 | $100.00 | $290.14 | $0.00 | $290.14 | 4,357.8527 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6439 | 31-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $25.01 | $3,233.57 | $76.00 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,566.6559 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7156 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $48.82 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,637.2999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8661 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $74.92 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,785.5198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0951 | 05-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $160.66 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,936.7256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3252 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $83.45 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,160.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5972 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $127.79 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,204.7498 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7375 | 04-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $14,432.99 | $14,000.00 | $13,989.78 | $0.00 | $14,422.45 | $10.53 | $0.00 | $144.33 | $1,049.23 | $0.00 | $1,049.23 | 15,626.5431 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5816 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $35.65 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,624.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0060 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $212.43 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,803.5349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4802 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $127.37 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,082.2098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8377 | 10-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $23,036.65 | $22,000.00 | $22,000.00 | $0.00 | $23,036.65 | $443.80 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,355.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3207 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,070.16 | $24,897.00 | $24,897.00 | $0.00 | $26,070.16 | $303.88 | $0.00 | $225.00 | $1,867.28 | $0.00 | $1,867.28 | 28,466.3152 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9617 | 14-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $230.21 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,821.3149 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1537 | 09-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $15,463.92 | $15,000.00 | $14,984.44 | $0.00 | $15,447.88 | $3.76 | $0.00 | $154.64 | $1,123.83 | $0.00 | $1,123.83 | 16,730.1125 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4843 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $219.70 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,606.3519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3717 | 31-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,863.87 | $5,600.00 | $5,600.00 | $0.00 | $5,863.87 | $39.98 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 6,423.8497 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2776 | 18-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $2,680.41 | $2,600.00 | $2,596.83 | $0.00 | $2,677.14 | $1.30 | $0.00 | $100.00 | $194.76 | $0.00 | $194.76 | 2,973.2019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9471 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $85.48 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,162.4398 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9318 | 18-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $8,247.42 | $8,082.47 | $8,031.53 | $0.00 | $8,195.44 | $33.93 | $0.00 | $100.00 | $602.36 | $0.00 | $602.36 | 8,931.7348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1461 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $132.64 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,331.7197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7372 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,811.52 | $5,550.00 | $5,550.00 | $0.00 | $5,811.52 | $77.58 | $0.00 | $100.00 | $416.25 | $0.00 | $416.25 | 6,405.3501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0440 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $545.90 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,434.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0367 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $108.70 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,151.9535 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5394 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $18.68 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,801.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8066 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $66.84 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,582.7398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6548 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $152.54 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,743.6449 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9446 | 03-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $7,216.49 | $7,000.00 | $7,000.00 | $0.00 | $7,216.49 | $98.08 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 7,939.5696 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8520 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $188.96 | $0.00 | $83.77 | $600.00 | $0.00 | $600.00 | 9,249.6894 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1868 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $188.38 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,840.2142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0244 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $296.75 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,550.8107 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1831 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $22.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,489.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4013 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $284.64 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,936.4742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9082 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $332.09 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,877.2802 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9071 | 12-Jun-06 | 1 | IM | 4.65% | 5.00% | 1.50% | 7.50% | $8,421.05 | $8,000.00 | $7,960.15 | $0.00 | $8,379.11 | $44.26 | $0.00 | $84.21 | $597.01 | $0.00 | $597.01 | 9,104.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1273 | 08-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $280.30 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,601.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1255 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $87.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,164.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5416 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,397.91 | $4,200.00 | $4,200.00 | $0.00 | $4,397.91 | $51.26 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 4,864.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7436 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,418.85 | $19,500.00 | $19,500.00 | $0.00 | $20,418.85 | $354.84 | $0.00 | $204.19 | $1,462.50 | $0.00 | $1,462.50 | 22,440.3786 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1749 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,583.25 | $12,017.00 | $12,017.00 | $0.00 | $12,583.25 | $134.49 | $0.00 | $125.83 | $901.28 | $0.00 | $901.28 | 13,744.8478 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6388 | 19-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $126.68 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,789.6358 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9286 | 24-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $11,340.21 | $11,000.00 | $6,168.29 | $0.00 | $6,359.06 | $21.68 | $0.00 | $113.40 | $462.62 | $0.00 | $462.62 | 6,956.7637 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8666 | 08-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $504.55 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 20,802.7202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8540 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,712.04 | $4,500.00 | $4,500.00 | $0.00 | $4,712.04 | $57.20 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,206.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6981 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,513.09 | $2,400.00 | $2,400.00 | $0.00 | $2,513.09 | $27.46 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 2,820.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0804 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $27.98 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,933.2799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3708 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,879.58 | $2,750.00 | $2,745.98 | $0.00 | $2,875.37 | $2.10 | $0.00 | $100.00 | $205.95 | $0.00 | $205.95 | 3,183.4184 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9124 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $396.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,285.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1950 | 31-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,712.04 | $4,500.00 | $4,500.00 | $0.00 | $4,712.04 | $32.12 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,181.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9831 | 19-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $567.35 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,557.7197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9183 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $396.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,285.1698 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1494 | 5069 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $86.91 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,919.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3050 | 6052 | 27-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,136.13 | $13,500.00 | $13,500.00 | $0.00 | $14,136.13 | $315.57 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | 15,564.2003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1180 | 2164 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $190.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,179.5584 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8485 | 4401 | 17-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $3,608.25 | $3,500.00 | $3,494.89 | $0.00 | $3,602.98 | $2.63 | $0.00 | $100.00 | $262.12 | $0.00 | $262.12 | 3,967.7268 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6859 | 0090 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $373.77 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,262.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1207 | 9410 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $259.53 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,380.9995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2995 | 5527 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $28,272.25 | $27,000.00 | $27,000.00 | $0.00 | $28,272.25 | $471.31 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 30,993.5599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3594 | 2706 | 28-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $6,701.03 | $6,500.00 | $6,428.03 | $0.00 | $6,626.83 | $14.52 | $0.00 | $100.00 | $482.10 | $0.00 | $482.10 | 7,223.4519 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]4410 | 0873 | 21-Jul-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $37,865.98 | $37,108.66 | $37,014.36 | $0.00 | $37,769.76 | $64.39 | $0.00 | $225.00 | $2,776.08 | $0.00 | $2,776.08 | 40,835.2274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3428 | 5258 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $160.24 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,016.5272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2882 | 2228 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,769.63 | $3,600.00 | $3,600.00 | $0.00 | $3,769.63 | $46.67 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 4,186.2997 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7009 | 3122 | 30-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $6,185.57 | $6,061.86 | $5,947.32 | $0.00 | $6,068.69 | $10.34 | $0.00 | $100.00 | $446.05 | $0.00 | $446.05 | 6,625.0787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6756 | 3835 | 13-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $291.47 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,280.3484 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8932 | 1155 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $14,967.92 | $0.00 | $15,673.21 | $11.45 | $0.00 | $157.07 | $1,122.59 | $0.00 | $1,122.59 | 16,964.3218 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1485 | 2906 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $156.55 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,615.0529 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8590 | 0308 | 30-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $339.61 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,271.4203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5812 | 4782 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,481.68 | $8,100.00 | $8,100.00 | $0.00 | $8,481.68 | $72.19 | $0.00 | $100.00 | $607.50 | $0.00 | $607.50 | 9,261.3703 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]1974 | 8431 | 17-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $7,216.49 | $7,072.16 | $7,064.23 | $0.00 | $7,208.40 | $17.55 | $0.00 | $100.00 | $529.82 | $0.00 | $529.82 | 7,855.7674 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1548 | 7133 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $35.40 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,379.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3798 | 4960 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $398.51 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,232.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4516 | 0883 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $104.32 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,430.2317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1823 | 3001 | 30-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $384.89 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,560.9402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6873 | 6070 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $80.12 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,034.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5872 | 9275 | 12-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $81.15 | $0.00 | $31.41 | $225.00 | $0.00 | $225.00 | 3,478.9235 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0508 | 9158 | 23-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $125.88 | $12,960.10 | $304.63 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,264.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1601 | 0213 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,026.18 | $19,125.00 | $19,125.00 | $0.00 | $20,026.18 | $146.22 | $0.00 | $200.26 | $1,434.38 | $0.00 | $1,434.38 | 21,807.0369 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8793 | 4385 | 23-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $52.45 | $5,400.04 | $126.93 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,955.4456 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9848 | 7812 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $291.15 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,412.6195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9485 | 4914 | 22-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $17,594.65 | $16,451.00 | $16,451.00 | $0.00 | $17,594.65 | $453.40 | $0.00 | $100.00 | $1,233.82 | $0.00 | $1,233.82 | 19,381.8748 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4373 | 2777 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $13,986.78 | $0.00 | $14,645.84 | $46.37 | $0.00 | $146.60 | $1,049.01 | $0.00 | $1,049.01 | 15,887.8152 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8374 | 7644 | 29-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $137.31 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,932.8570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1636 | 0137 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $115.88 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,192.8398 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8796 | 1524 | 31-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $18,556.70 | $18,000.00 | $18,000.00 | $0.00 | $18,556.70 | $122.03 | $0.00 | $185.57 | $1,350.00 | $0.00 | $1,350.00 | 20,214.2969 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0336 | 6003 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $118.07 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,950.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7903 | 9102 | 14-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $478.09 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 20,776.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5037 | 5778 | 02-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $197.64 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,128.9209 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1371 | 6968 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $227.09 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,083.3772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3701 | 2682 | 05-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $10,965.40 | $0.00 | $11,482.09 | $119.95 | $0.00 | $100.00 | $822.40 | $0.00 | $822.40 | 12,524.4447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9894 | 8220 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $239.60 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,228.4784 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5697 | 4843 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $65.87 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,654.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9655 | 8882 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $411.69 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,689.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2393 | 0104 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $190.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,179.5584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6194 | 9663 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $217.28 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,206.1584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9219 | 4256 | 10-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,884.82 | $15,170.00 | $15,170.00 | $0.00 | $15,884.82 | $306.02 | $0.00 | $158.85 | $1,137.75 | $0.00 | $1,137.75 | 17,487.4384 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0919 | 2986 | 22-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $393.61 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,447.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0617 | 6584 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $246.25 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,500.3107 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1825 | 3542 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $174.10 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,560.7519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5349 | 4482 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $193.45 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,845.2842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9773 | 1337 | 13-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $194.31 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,520.2217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8372 | 5149 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $469.89 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,737.6699 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4023 | 9525 | 11-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,985.38 | $0.00 | $10,294.21 | $7.52 | $0.00 | $103.09 | $748.90 | $0.00 | $748.90 | 11,153.7266 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5959 | 0925 | 30-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,235.29 | $7,700.00 | $7,700.00 | $0.00 | $8,235.29 | $195.64 | $0.00 | $82.35 | $577.50 | $0.00 | $577.50 | 9,090.7826 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4827 | 2392 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $30,867.02 | $29,478.00 | $29,478.00 | $0.00 | $30,867.02 | $307.52 | $0.00 | $225.00 | $2,210.85 | $0.00 | $2,210.85 | 33,610.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3218 | 4278 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $103.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,180.6798 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]2076 | 4099 | 19-May-06 | 1 | IM | 4.65% | 5.00% | 1.50% | 7.50% | $10,526.32 | $10,000.00 | $9,743.05 | $0.00 | $10,255.84 | $27.08 | $0.00 | $100.00 | $730.73 | $0.00 | $730.73 | 11,113.6486 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9715 | 6513 | 19-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,455.50 | $3,300.00 | $3,215.79 | $0.00 | $3,367.32 | $11.48 | $0.00 | $34.56 | $241.18 | $0.00 | $241.18 | 3,654.5393 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4669 | 7541 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $171.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,160.5584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5909 | 1429 | 07-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $83.65 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,672.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6362 | 3121 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $39.49 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,750.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1237 | 0870 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $179.49 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,505.4017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4605 | 0257 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $221.08 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,209.9584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8146 | 8333 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $152.91 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,804.7442 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5851 | 0589 | 31-May-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $23,711.34 | $23,000.00 | $22,692.70 | $0.00 | $23,394.54 | $96.86 | $0.00 | $100.00 | $1,701.95 | $0.00 | $1,701.95 | 25,293.3528 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2925 | 1843 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $91.56 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,168.5198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1820 | 2439 | 31-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $50.03 | $6,467.14 | $152.01 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,133.3209 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0873 | 7271 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $27,225.13 | $26,000.00 | $26,000.00 | $0.00 | $27,225.13 | $284.41 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 29,684.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4781 | 2989 | 28-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $69.39 | $0.00 | $31.41 | $225.00 | $0.00 | $225.00 | 3,467.1635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4789 | 8762 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $28,272.25 | $27,000.00 | $27,000.00 | $0.00 | $28,272.25 | $356.91 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 30,879.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1232 | 1422 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $114.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,103.5584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2414 | 9374 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $289.71 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,941.5442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0324 | 1856 | 25-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $49.76 | $5,397.35 | $126.86 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,952.6856 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8731 | 4092 | 05-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,613.60 | $0.00 | $9,910.93 | $4.82 | $0.00 | $100.00 | $721.02 | $0.00 | $721.02 | 10,736.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0487 | 3707 | 17-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $133.30 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,021.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4003 | 0760 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $269.24 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,258.1184 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3590 | 4790 | 25-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $165.24 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,565.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9048 | 3278 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $31.14 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,936.4399 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1105 | 4047 | 09-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,987.82 | $0.00 | $10,296.72 | $5.01 | $0.00 | $103.09 | $749.09 | $0.00 | $749.09 | 11,153.9092 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1565 | 7616 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $10,377.99 | $0.00 | $10,867.01 | $89.86 | $0.00 | $167.54 | $778.35 | $0.00 | $778.35 | 11,902.7589 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1654 | 8961 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $111.83 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,188.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5519 | 5516 | 22-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $73.80 | $0.00 | $31.41 | $225.00 | $0.00 | $225.00 | 3,471.5735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6258 | 8226 | 03-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $369.09 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,766.0168 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1666 | 5514 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $269.24 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,258.1184 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4611 | 8876 | 14-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,806.28 | $6,500.00 | $6,500.00 | $0.00 | $6,806.28 | $124.70 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,518.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5681 | 2108 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $260.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,538.8200 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2972 | 1367 | 07-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $22,680.41 | $22,000.00 | $22,000.00 | $0.00 | $22,680.41 | $149.15 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 24,704.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9831 | 0110 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $279.57 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,931.4042 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9579 | 1751 | 13-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $20,618.56 | $20,000.00 | $19,956.46 | $0.00 | $20,573.67 | $180.09 | $0.00 | $206.19 | $1,496.73 | $0.00 | $1,496.73 | 22,456.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4850 | 0035 | 02-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $329.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,874.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6198 | 5554 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $134.28 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,388.3407 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0214 | 8522 | 12-Apr-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $25,689.84 | $24,020.00 | $24,020.00 | $0.00 | $25,689.84 | $1,120.75 | $0.00 | $100.00 | $1,801.50 | $0.00 | $1,801.50 | 28,712.0900 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8569 | 4645 | 25-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $3,092.78 | $3,000.00 | $3,000.00 | $0.00 | $3,092.78 | $25.57 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,443.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7112 | 7168 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $42.74 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,631.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0237 | 2887 | 14-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $159.36 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,954.9070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8246 | 1627 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $118.97 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,318.0497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3937 | 0310 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $94.19 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,420.1017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2653 | 2162 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $19,895.29 | $19,000.00 | $19,000.00 | $0.00 | $19,895.29 | $308.19 | $0.00 | $198.95 | $1,425.00 | $0.00 | $1,425.00 | 21,827.4331 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2360 | 3009 | 09-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $41.67 | $0.00 | $15.71 | $112.50 | $0.00 | $112.50 | 1,740.5568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0839 | 2764 | 05-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,900.52 | $8,500.00 | $8,500.00 | $0.00 | $8,900.52 | $244.51 | $0.00 | $89.01 | $637.50 | $0.00 | $637.50 | 9,871.5349 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3174 | 8608 | 22-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $13,402.06 | $13,000.00 | $13,000.00 | $0.00 | $13,402.06 | $120.55 | $0.00 | $134.02 | $975.00 | $0.00 | $975.00 | 14,631.6305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2356 | 6765 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $91.54 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,607.4398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9890 | 6514 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $194.48 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,183.3584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0054 | 3018 | 11-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $357.04 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,840.4630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6187 | 3373 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $186.88 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,175.7584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2353 | 4525 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $185.06 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,041.3472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2474 | 5763 | 29-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $5,982.53 | $0.00 | $6,264.43 | $4.57 | $0.00 | $62.83 | $448.69 | $0.00 | $448.69 | 6,780.5170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3518 | 1709 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $18.68 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,801.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6597 | 3142 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $254.24 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,906.0742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0942 | 9504 | 21-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,109.95 | $8,700.00 | $8,700.00 | $0.00 | $9,109.95 | $216.16 | $0.00 | $91.10 | $652.50 | $0.00 | $652.50 | 10,069.7097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7129 | 5674 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $143.59 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,220.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5068 | 1544 | 12-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $405.76 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,337.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7389 | 6702 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $27,225.13 | $26,000.00 | $26,000.00 | $0.00 | $27,225.13 | $277.83 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 29,677.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8485 | 7983 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $18.83 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,363.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9966 | 9039 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $207.45 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,328.9195 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4097 | 8985 | 04-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,985.39 | $0.00 | $10,294.22 | $15.04 | $0.00 | $103.09 | $748.90 | $0.00 | $748.90 | 11,161.2573 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8383 | 7718 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $103.91 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,695.0149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2676 | 3682 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $472.42 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,014.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6315 | 8510 | 10-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $151.29 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,667.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7254 | 2985 | 30-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,873.80 | $5,492.00 | $5,492.00 | $47.27 | $5,921.07 | $139.17 | $0.00 | $58.74 | $411.90 | $0.00 | $411.90 | 6,530.8782 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9466 | 4716 | 26-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $4,123.71 | $4,000.00 | $3,994.15 | $0.00 | $4,117.68 | $3.00 | $0.00 | $100.00 | $299.56 | $0.00 | $299.56 | 4,520.2412 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8294 | 1886 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,010.47 | $24,840.00 | $24,840.00 | $0.00 | $26,010.47 | $402.92 | $0.00 | $225.00 | $1,863.00 | $0.00 | $1,863.00 | 28,501.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2925 | 0315 | 15-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $447.37 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,623.4202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6514 | 3738 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,900.52 | $8,500.00 | $8,500.00 | $0.00 | $8,900.52 | $123.12 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,761.1397 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4856 | 4826 | 14-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $15,463.92 | $15,000.00 | $15,000.00 | $0.00 | $15,463.92 | $101.69 | $0.00 | $154.64 | $1,125.00 | $0.00 | $1,125.00 | 16,845.2494 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7394 | 7415 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $776.44 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,489.4102 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3499 | 6827 | 15-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $5,154.64 | $5,051.55 | $5,034.80 | $0.00 | $5,137.55 | $26.27 | $0.00 | $100.00 | $377.61 | $0.00 | $377.61 | 5,641.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6411 | 9077 | 31-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $166.77 | $21,557.14 | $506.71 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,663.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8797 | 2676 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,806.28 | $6,500.00 | $6,500.00 | $0.00 | $6,806.28 | $80.98 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,474.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0145 | 5839 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $79.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,790.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4429 | 8957 | 29-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $366.17 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,420.1002 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]6187 | 4891 | 16-Jun-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $12,886.60 | $12,628.87 | $12,551.25 | $0.00 | $12,807.40 | $62.38 | $0.00 | $100.00 | $941.34 | $0.00 | $941.34 | 13,911.1239 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0452 | 1366 | 17-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $181.56 | $16,224.34 | $381.36 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,830.6999 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7243 | 21-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $621.15 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 28,774.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8259 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,900.52 | $8,500.00 | $8,500.00 | $0.00 | $8,900.52 | $90.82 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,728.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0078 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $147.38 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,473.2917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7295 | 22-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $206.70 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,870.8039 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2088 | 19-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $117.74 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,438.9397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6305 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $334.29 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,986.1242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9363 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $113.03 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,704.1349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8505 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,867.02 | $19,928.00 | $19,928.00 | $0.00 | $20,867.02 | $357.70 | $0.00 | $208.67 | $1,494.60 | $0.00 | $1,494.60 | 22,927.9905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4502 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $93.89 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,292.9697 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7939 | 10-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $13,402.06 | $13,000.00 | $12,946.31 | $0.00 | $13,346.71 | $32.50 | $0.00 | $134.02 | $970.97 | $0.00 | $970.97 | 14,484.2038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3867 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $45.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,756.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7525 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $42.69 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,509.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6902 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $23,035.60 | $21,999.00 | $21,999.00 | $0.00 | $23,035.60 | $329.67 | $0.00 | $225.00 | $1,649.92 | $0.00 | $1,649.92 | 25,240.1948 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3666 | 01-Jun-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $3,092.78 | $3,000.00 | $2,987.82 | $0.00 | $3,080.23 | $26.96 | $0.00 | $30.93 | $224.09 | $0.00 | $224.09 | 3,362.2045 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8157 | 17-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,439.79 | $23,340.00 | $23,340.00 | $0.00 | $24,439.79 | $430.48 | $0.00 | $225.00 | $1,750.50 | $0.00 | $1,750.50 | 26,845.7700 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5810 | 21-Jun-06 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $10,526.32 | $10,000.00 | $9,911.46 | $0.00 | $10,433.12 | $55.10 | $0.00 | $100.00 | $743.36 | $0.00 | $743.36 | 11,331.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6095 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $23,035.60 | $21,999.00 | $21,999.00 | $0.00 | $23,035.60 | $362.27 | $0.00 | $225.00 | $1,649.92 | $0.00 | $1,649.92 | 25,272.7948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6840 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $469.89 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,737.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7722 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,712.04 | $4,500.00 | $4,500.00 | $0.00 | $4,712.04 | $67.43 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,216.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9008 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $198.28 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,187.1584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3099 | 07-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $141.37 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,804.3258 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5118 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $52.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,762.7598 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9078 | 02-Jun-06 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $15,789.47 | $15,000.00 | $14,857.23 | $0.00 | $15,639.19 | $12.39 | $0.00 | $100.00 | $1,114.29 | $0.00 | $1,114.29 | 16,865.8723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9252 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $132.18 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,458.0917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1938 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $128.22 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,719.3249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6329 | 31-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $150.09 | $19,401.43 | $456.04 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,307.4702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4314 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $131.26 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,722.3649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0715 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $142.62 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,601.1229 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4390 | 27-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $257.13 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,700.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0538 | 19-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $40.11 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,429.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5512 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $221.08 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,209.9584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8362 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $213.71 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,865.5442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9211 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $87.21 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,042.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5139 | 06-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $159.32 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,935.3856 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0720 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $173.82 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,764.9249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0071 | 27-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $524.31 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,514.6797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6154 | 14-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $23,945.55 | $22,868.00 | $22,868.00 | $0.00 | $23,945.55 | $607.39 | $0.00 | $100.00 | $1,715.10 | $0.00 | $1,715.10 | 26,368.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7231 | 05-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $964.00 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,399.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6407 | 19-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $380.04 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,311.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7743 | 23-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $230.79 | $23,760.20 | $558.50 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,068.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5924 | 29-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $320.97 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | 14,727.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9806 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $137.62 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,524.2719 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5072 | 26-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,636.36 | $3,400.00 | $2,539.29 | $32.92 | $2,748.74 | $5.08 | $0.00 | $36.36 | $190.45 | $0.00 | $190.45 | 2,980.6305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3501 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $152.54 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,743.6449 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5275 | 19-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $425.51 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,693.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1961 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,439.79 | $23,340.00 | $23,340.00 | $0.00 | $24,439.79 | $378.59 | $0.00 | $225.00 | $1,750.50 | $0.00 | $1,750.50 | 26,793.8800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3437 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $19,371.73 | $18,500.00 | $18,500.00 | $0.00 | $19,371.73 | $235.17 | $0.00 | $193.72 | $1,387.50 | $0.00 | $1,387.50 | 21,188.1175 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9078 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $194.48 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,183.3584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0331 | 01-Aug-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $19,963.03 | $0.00 | $21,350.83 | $56.38 | $0.00 | $213.90 | $1,497.23 | $0.00 | $1,497.23 | 23,118.3407 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3581 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $259.77 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,148.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7422 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $28,586.39 | $27,300.00 | $27,300.00 | $0.00 | $28,586.39 | $388.53 | $0.00 | $225.00 | $2,047.50 | $0.00 | $2,047.50 | 31,247.4202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3374 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $419.36 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,307.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0245 | 23-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $136.45 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,912.5156 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4303 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $246.25 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,500.3107 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8083 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $5.10 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,331.0117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2975 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,989.53 | $1,900.00 | $1,900.00 | $0.00 | $1,989.53 | $18.37 | $0.00 | $100.00 | $142.50 | $0.00 | $142.50 | 2,250.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6322 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $299.71 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,951.5442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2156 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,005.24 | $8,600.00 | $8,600.00 | $0.00 | $9,005.24 | $120.21 | $0.00 | $100.00 | $645.00 | $0.00 | $645.00 | 9,870.4503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4158 | 20-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $8,762.89 | $8,500.00 | $8,500.00 | $0.00 | $8,762.89 | $57.62 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,558.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0086 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $32.41 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,937.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0314 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $93.44 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,609.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5828 | 02-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $115.29 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,158.5435 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6738 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $69.89 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,780.4898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6603 | 31-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $18,556.70 | $18,000.00 | $17,942.13 | $0.00 | $18,497.04 | $31.53 | $0.00 | $185.57 | $1,345.66 | $0.00 | $1,345.66 | 20,059.7967 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7339 | 09-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $30,957.07 | $29,564.00 | $29,564.00 | $0.00 | $30,957.07 | $821.46 | $0.00 | $100.00 | $2,217.30 | $0.00 | $2,217.30 | 34,095.8301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1512 | 17-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $14,948.45 | $14,500.00 | $14,478.80 | $0.00 | $14,926.60 | $10.90 | $0.00 | $149.48 | $1,085.91 | $0.00 | $1,085.91 | 16,172.8947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2269 | 17-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $461.09 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,739.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9556 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $91.65 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,417.5617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4253 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $229.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,507.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6048 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $122.05 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,447.9617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1008 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $341.63 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,031.3403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1618 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $401.55 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,577.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6007 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $236.21 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,557.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7247 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $72.54 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,588.4398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1963 | 16-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $312.85 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 13,878.3004 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1499 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $6,995.93 | $0.00 | $7,325.58 | $16.05 | $0.00 | $100.00 | $524.69 | $0.00 | $524.69 | 7,966.3247 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5999 | 08-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $10,000.00 | $0.00 | $10,309.28 | $127.65 | $0.00 | $103.09 | $750.00 | $0.00 | $750.00 | 11,290.0229 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7889 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $442.16 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,330.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3299 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $94.19 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,420.1017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9036 | 05-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $642.24 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,405.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5882 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $188.72 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,779.8249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1619 | 06-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,277.49 | $16,500.00 | $16,500.00 | $0.00 | $17,277.49 | $470.59 | $0.00 | $100.00 | $1,237.50 | $0.00 | $1,237.50 | 19,085.5802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9585 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,439.79 | $15,700.00 | $15,700.00 | $0.00 | $16,439.79 | $277.93 | $0.00 | $164.40 | $1,177.50 | $0.00 | $1,177.50 | 18,059.6179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2461 | 07-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $157.97 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,934.0356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2144 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $626.53 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,616.8997 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6910 | 22-Jun-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $5,154.64 | $5,000.00 | $4,966.31 | $0.00 | $5,119.91 | $12.47 | $0.00 | $51.55 | $372.47 | $0.00 | $372.47 | 5,556.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0128 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $11,933.22 | $0.00 | $12,495.52 | $3.04 | $0.00 | $100.00 | $894.99 | $0.00 | $894.99 | 13,493.5516 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6080 | 24-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $18,556.70 | $18,000.00 | $17,876.69 | $0.00 | $18,429.58 | $13.46 | $0.00 | $185.57 | $1,340.75 | $0.00 | $1,340.75 | 19,969.3589 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7103 | 30-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $81.31 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,539.8129 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1666 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $5,835.52 | $0.00 | $6,110.49 | $1.48 | $0.00 | $209.42 | $437.66 | $0.00 | $437.66 | 6,759.0579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0576 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $19.11 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,924.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9846 | 13-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,198.95 | $2,100.00 | $2,100.00 | $0.00 | $2,198.95 | $56.29 | $0.00 | $21.99 | $157.50 | $0.00 | $157.50 | 2,434.7293 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7621 | 30-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $129.11 | $16,171.89 | $380.13 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,777.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1742 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $190.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,179.5584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2242 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $335.77 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,224.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3143 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $30,010.47 | $28,660.00 | $25,532.90 | $0.00 | $26,736.02 | $110.70 | $0.00 | $225.00 | $1,914.97 | $0.00 | $1,914.97 | 28,986.6874 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0913 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $283.45 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 13,848.9004 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5835 | 22-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $468.53 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,025.3501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9037 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $47.09 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,757.6898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8079 | 27-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $20,618.56 | $20,000.00 | $19,625.71 | $0.00 | $20,232.69 | $14.78 | $0.00 | $206.19 | $1,471.93 | $0.00 | $1,471.93 | 21,925.5838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4498 | 31-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $125.08 | $16,167.86 | $380.03 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,772.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5875 | 12-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $1,727.70 | $1,615.40 | $1,615.40 | $0.00 | $1,727.70 | $48.86 | $0.00 | $17.28 | $121.16 | $0.00 | $121.16 | 1,914.9920 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6879 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $124.59 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,450.5017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0745 | 07-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,900.52 | $8,500.00 | $8,500.00 | $0.00 | $8,900.52 | $240.34 | $0.00 | $89.01 | $637.50 | $0.00 | $637.50 | 9,867.3649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0501 | 13-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,324.61 | $17,500.00 | $17,500.00 | $0.00 | $18,324.61 | $340.05 | $0.00 | $183.25 | $1,312.50 | $0.00 | $1,312.50 | 20,160.4063 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5776 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $996.28 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,431.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3887 | 22-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $21.51 | $2,160.55 | $50.78 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,382.7206 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1370 | 07-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $221.16 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,307.6562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3696 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $2,843.19 | $0.00 | $2,977.16 | $7.25 | $0.00 | $100.00 | $213.24 | $0.00 | $213.24 | 3,297.6491 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7258 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $275.75 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,529.8107 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9234 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $22,397.91 | $21,390.00 | $21,390.00 | $0.00 | $22,397.91 | $201.47 | $0.00 | $223.98 | $1,604.25 | $0.00 | $1,604.25 | 24,427.6094 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1298 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $48.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,758.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5606 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,026.18 | $4,800.00 | $4,800.00 | $0.00 | $5,026.18 | $84.97 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 5,571.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7681 | 30-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $50.81 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,361.2406 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5757 | 24-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $132.88 | $14,036.62 | $329.94 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,441.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9220 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $501.44 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,390.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4680 | 01-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $267.71 | $0.00 | $94.24 | $675.00 | $0.00 | $675.00 | 10,461.0305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3535 | 27-Apr-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $340.99 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,582.7015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4640 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $94.19 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,420.1017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9340 | 24-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $204.43 | $21,594.80 | $507.60 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,702.3997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3844 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,500.00 | $0.00 | $3,664.92 | $40.06 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,067.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6236 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $36.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,625.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6854 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,230.37 | $15,500.00 | $15,500.00 | $0.00 | $16,230.37 | $278.22 | $0.00 | $162.30 | $1,162.50 | $0.00 | $1,162.50 | 17,833.3940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9654 | 30-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $172.15 | $21,562.52 | $506.84 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,669.3597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3940 | 23-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $157.35 | $16,200.13 | $380.79 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,805.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2324 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,900.52 | $8,500.00 | $8,500.00 | $0.00 | $8,900.52 | $110.20 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,748.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1592 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $173.18 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,825.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0128 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $101.39 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,056.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9961 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $43.75 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,632.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1003 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $111.92 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,437.8317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7268 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $104.90 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,059.7398 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $81.06 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,352.7199 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $95.84 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,928.5598 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $23,151.93 | $22,110.00 | $22,110.00 | $0.00 | $23,151.93 | $169.05 | $0.00 | $225.00 | $1,658.25 | $0.00 | $1,658.25 | 25,204.1299 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 1 IO | 3.50% | 3.00% | 1.75% | 7.50% | $8,247.42 | $8,000.00 | $7,978.67 | $0.00 | $8,225.43 | $2.00 | $0.00 | $100.00 | $596.40 | $0.00 | $596.40 | 8,925.6300 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,234.30 | $5,000.00 | $5,000.00 | $0.00 | $5,234.30 | $55.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,766.5999 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $350.47 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,606.4800 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 1 IO | 3.50% | 3.00% | 1.75% | 7.50% | $5,154.64 | $5,000.00 | $4,995.30 | $0.00 | $5,149.26 | $12.01 | $0.00 | $100.00 | $373.90 | $0.00 | $373.90 | 5,623.4944 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $79.10 | $16,121.88 | $378.95 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,725.6298 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 23-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $45.96 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,583.1298 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,213.61 | $29,980.00 | $29,980.00 | $0.00 | $31,213.61 | $233.25 | $0.00 | $225.00 | $2,248.50 | $0.00 | $2,248.50 | 33,688.8299 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $71.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,791.7598 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $45.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,758.4198 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 1 IO | 3.50% | 3.00% | 1.75% | 7.50% | $4,123.71 | $4,000.00 | $3,990.29 | $0.00 | $4,112.67 | $7.01 | $0.00 | $100.00 | $299.20 | $0.00 | $299.20 | 4,518.8773 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 1 DP | 3.50% | 5.00% | 1.75% | 7.50% | $3,459.50 | $3,300.00 | $3,300.00 | $0.00 | $3,459.50 | $75.52 | $0.00 | $34.56 | $247.50 | $0.00 | $247.50 | 3,813.0752 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 1 IO | 3.50% | 3.00% | 1.75% | 7.50% | $6,283.72 | $6,000.00 | $6,000.00 | $0.00 | $6,283.72 | $75.27 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,907.4658 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 1 IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.26 | $10,000.00 | $10,000.00 | $0.00 | $10,309.26 | $75.27 | $0.00 | $103.09 | $750.00 | $0.00 | $750.00 | 11,237.6420 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 26-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $136.54 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,260.0099 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 25-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $60.08 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,332.1399 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 25-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $98.80 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,931.5198 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,293.00 | $17,000.00 | $17,000.00 | $0.00 | $17,293.00 | $245.73 | $0.00 | $172.93 | $1,275.00 | $0.00 | $1,275.00 | 19,086.3697 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $7,379.68 | $6,900.00 | $6,900.00 | $0.00 | $7,379.68 | $148.12 | $0.00 | $100.00 | $517.50 | $0.00 | $517.50 | 8,145.3001 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $111.45 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 16,974.2001 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $89.16 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,791.6798 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $282.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,171.1798 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 23-Jun-06 | 1 DP | 3.50% | 5.00% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $121.76 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,784.7200 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 28-Jun-06 | 1 DP | 3.50% | 5.00% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $69.49 | $0.00 | $31.41 | $225.00 | $0.00 | $225.00 | 3,467.2600 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $78.34 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,033.1798 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $19,442.20 | $18,590.00 | $18,590.00 | $0.00 | $19,442.20 | $163.77 | $0.00 | $194.42 | $1,394.25 | $0.00 | $1,394.25 | 21,094.6399 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 1 IO | 3.50% | 3.00% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $244.11 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,895.9442 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $149.90 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,925.9656 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 1 IO | 3.50% | 3.00% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $110.35 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,226.7196 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 1 IO | 3.50% | 3.00% | 1.75% | 7.50% | $7,216.49 | $7,000.00 | $7,000.00 | $0.00 | $7,216.49 | $105.10 | $0.00 | $100.00 | $509.42 | $0.00 | $509.42 | 4,673.0347 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $87.80 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,359.5098 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,163.35 | $24,986.00 | $24,986.00 | $0.00 | $26,163.35 | $241.97 | $0.00 | $225.00 | $1,873.95 | $0.00 | $1,873.95 | 28,503.0898 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 16-Jun-06 | 1 DP | 4.65% | 5.00% | 1.50% | 7.50% | $21,386.37 | $20,000.00 | $20,000.00 | $0.00 | $21,386.37 | $583.49 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,573.8591 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,956.20 | $20,000.00 | $20,000.00 | $0.00 | $20,956.20 | $183.28 | $0.00 | $209.56 | $1,500.00 | $0.00 | $1,500.00 | 22,729.0298 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $124.59 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,450.5011 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 1 IO | 3.50% | 3.00% | 1.75% | 7.50% | $3,608.20 | $3,500.00 | $3,498.34 | $0.00 | $3,606.54 | $0.87 | $0.00 | $100.00 | $262.38 | $0.00 | $262.38 | 3,969.7959 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,845.03 | $28,500.00 | $28,500.00 | $0.00 | $29,845.03 | $261.24 | $0.00 | $225.00 | $2,137.65 | $0.00 | $2,137.65 | 32,468.9200 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $62.36 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,017.2198 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,433.02 | $5,400.00 | $5,400.00 | $0.00 | $5,433.02 | $47.55 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 5,985.5698 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 1 IO | 4.65% | 5.00% | 1.50% | 7.50% | $4,210.53 | $4,000.00 | $3,991.56 | $0.00 | $4,201.64 | $8.10 | $0.00 | $100.00 | $299.37 | $0.00 | $299.37 | 4,602.1068 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $532.33 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,089.3701 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,062.27 | $8,655.00 | $8,655.00 | $0.00 | $9,062.27 | $121.29 | $0.00 | $100.00 | $649.13 | $0.00 | $649.13 | 9,932.6883 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $19,789.53 | $18,898.00 | $18,898.00 | $0.00 | $19,789.53 | $178.01 | $0.00 | $197.90 | $1,417.40 | $0.00 | $1,417.40 | 21,582.8604 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 16-May-06 | 1 DP | 4.65% | 5.00% | 1.50% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $90.91 | $7,042.78 | $165.54 | $0.00 | $69.52 | $487.50 | $0.00 | $487.50 | 7,765.3386 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $212.43 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,803.5340 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 09-Jun-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $13,611.73 | $13,000.00 | $13,000.00 | $0.00 | $13,611.73 | $361.21 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,048.7802 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 1 DP | 3.50% | 5.00% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $162.88 | $0.00 | $73.30 | $525.00 | $0.00 | $525.00 | 8,098.3098 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 1 DP | 3.50% | 5.00% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $457.72 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,000.1301 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $54.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,765.2898 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,835.96 | $5,500.00 | $5,500.00 | $0.00 | $5,835.96 | $169.23 | $0.00 | $58.36 | $412.50 | $0.00 | $412.50 | 6,488.0799 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $97.32 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,930.0398 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $24,176.47 | $22,600.00 | $22,600.00 | $119.17 | $24,371.04 | $572.85 | $0.00 | $100.00 | $1,695.38 | $0.00 | $1,695.38 | 26,739.2655 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,298.43 | $7,925.00 | $7,925.00 | $0.00 | $8,298.43 | $62.67 | $0.00 | $100.00 | $594.38 | $0.00 | $594.38 | 9,070.4702 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $175.48 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,505.3911 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,824.02 | $16,329.00 | $16,329.00 | $0.00 | $16,824.02 | $143.15 | $0.00 | $168.24 | $1,224.68 | $0.00 | $1,224.68 | 18,473.1303 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $153.09 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,171.9684 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $18.94 | $2,636.74 | $1.16 | $0.00 | $26.17 | $187.50 | $0.00 | $187.50 | 2,906.8476 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $25,680.04 | $24,000.00 | $24,000.00 | $0.00 | $25,680.04 | $424.02 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,580.7600 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $223.66 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,097.8100 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $13,613.27 | $12,730.00 | $12,730.00 | $0.00 | $13,613.27 | $398.59 | $0.00 | $100.00 | $954.75 | $0.00 | $954.75 | 15,041.7501 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $149.50 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,740.6040 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,341.18 | $5,000.00 | $5,000.00 | $0.00 | $5,341.18 | $156.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,972.7400 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,895.55 | $9,450.00 | $9,450.00 | $0.00 | $9,895.55 | $132.48 | $0.00 | $100.00 | $708.75 | $0.00 | $708.75 | 10,836.7851 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $223.66 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,097.8100 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $167.92 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,041.9501 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 1 DP | 4.65% | 6.50% | 1.50% | 7.50% | $7,468.88 | $6,985.00 | $6,985.00 | $0.00 | $7,468.88 | $218.68 | $0.00 | $100.00 | $523.88 | $0.00 | $523.88 | 8,249.6399 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,243.98 | $5,008.00 | $5,008.00 | $0.00 | $5,243.98 | $44.18 | $0.00 | $100.00 | $375.60 | $0.00 | $375.60 | 5,758.0000 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $518.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,207.2700 |
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $45.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,758.4198 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5223 | 01-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $15,706.91 | $15,000.00 | $15,000.00 | $0.00 | $15,706.91 | $221.08 | $0.00 | $107.07 | $1,125.00 | $0.00 | $1,125.00 | 17,209.9584 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9431 | 10-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $134.30 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,725.4046 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9691 | 23-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $4,502.62 | $4,300.00 | $4,300.00 | $0.00 | $4,502.62 | $39.41 | $0.00 | $100.00 | $322.50 | $0.00 | $322.50 | 4,964.5302 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5365 | 09-Jun-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $194.50 | $0.00 | $73.30 | $525.00 | $0.00 | $525.00 | 8,122.6382 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9916 | 16-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $4,063.77 | $3,900.00 | $3,900.00 | $0.00 | $4,063.77 | $42.66 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 4,518.9280 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7465 | 06-Jun-06 | 1 DP | 4.65% 6.50% 1.50% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $64.26 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,374.6906 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8530 | 14-Aug-06 | 1 DP | 4.65% 6.50% 1.75% | 7.50% | $27,225.13 | $26,000.00 | $26,000.00 | $0.00 | $27,225.13 | $297.56 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 29,697.7090 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6201 | 18-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $30,502.62 | $29,130.00 | $29,130.00 | $0.00 | $30,502.62 | $530.07 | $0.00 | $225.00 | $2,184.75 | $0.00 | $2,184.75 | 33,442.4402 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5222 | 18-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $145.57 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,222.5298 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5174 | 24-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $10,690.10 | $10,200.00 | $10,200.00 | $0.00 | $10,690.10 | $186.43 | $0.00 | $122.01 | $765.00 | $0.00 | $765.00 | 11,758.5721 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2541 | 09-Jun-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $41.67 | $0.00 | $15.71 | $112.50 | $0.00 | $112.50 | 1,740.5568 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7006 | 21-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $116.07 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,707.1745 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2448 | 17-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $368.87 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,020.7042 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5177 | 21-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $139.64 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,216.5998 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7406 | 09-Jun-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $10,476.08 | $10,075.26 | $10,075.26 | $0.00 | $10,281.84 | $57.00 | $0.00 | $100.00 | $755.72 | $0.00 | $755.72 | 11,198.1452 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2400 | 15-Jun-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $210.52 | $0.00 | $83.77 | $600.00 | $0.00 | $600.00 | 9,271.2484 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4062 | 19-Jun-06 | 1 DP | 4.65% 6.50% 1.50% | 7.50% | $23,689.64 | $22,150.00 | $22,150.00 | $0.00 | $23,689.64 | $626.34 | $0.00 | $100.00 | $1,661.25 | $0.00 | $1,661.25 | 26,078.4300 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4065 | 29-Jun-06 | 1 DP | 4.65% 6.50% 1.75% | 7.50% | $10,468.88 | $10,000.00 | $10,000.00 | $66.67 | $10,401.62 | $223.74 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,884.9802 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 1670 | 26-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $64.88 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,653.3590 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9822 | 27-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $28,262.77 | $27,000.00 | $27,000.00 | $0.00 | $28,262.77 | $437.01 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,228.4784 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8645 | 20-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $70.81 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,659.2895 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 1086 | 30-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $147.85 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,799.6842 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9104 | 28-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $15,706.91 | $15,000.00 | $15,000.00 | $0.00 | $15,706.91 | $158.43 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,146.5782 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9726 | 17-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,445.68 | $117.80 | $0.00 | $104.71 | $748.19 | $0.00 | $748.19 | 11,316.5782 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5736 | 09-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $12,356.02 | $11,800.00 | $11,800.00 | $0.00 | $12,356.02 | $150.00 | $0.00 | $123.56 | $885.00 | $0.00 | $885.00 | 13,514.5801 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9758 | 18-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $146.05 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,002.3351 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6950 | 23-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $146.65 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,268.1190 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9288 | 31-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $14,136.13 | $13,500.00 | $13,500.00 | $0.00 | $14,136.13 | $99.78 | $0.00 | $141.36 | $1,012.50 | $0.00 | $1,012.50 | 15,489.0614 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6510 | 20-Jul-06 | 1 IM | 3.50% 2.00% 1.75% | 7.50% | $5,360.62 | $5,253.60 | $5,253.60 | $0.00 | $1,383.34 | $0.00 | $0.00 | $100.00 | $103.75 | $0.00 | $103.75 | 1,620.1304 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7551 | 18-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $93.89 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,292.9683 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9768 | 24-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $11,523.89 | $11,000.00 | $11,000.00 | $0.00 | $11,523.89 | $100.84 | $0.00 | $115.24 | $825.00 | $0.00 | $825.00 | 12,572.1882 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9978 | 15-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $89.53 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,166.4898 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6026 | 01-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $206.34 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,062.6272 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 1674 | 12-Jun-06 | 1 DP | 4.65% 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $605.01 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,595.3791 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6283 | 22-Aug-06 | 1 IG | 3.50% 4.50% 1.75% | 7.50% | $30,927.84 | $30,000.00 | $30,000.00 | $0.00 | $30,929.91 | $75.08 | $0.00 | $225.00 | $2,242.88 | $0.00 | $2,242.88 | 33,372.6696 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9293 | 02-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $13,088.24 | $12,500.00 | $12,500.00 | $0.00 | $13,088.24 | $184.25 | $0.00 | $130.88 | $937.50 | $0.00 | $937.50 | 14,340.4946 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5414 | 17-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $3,141.38 | $3,000.00 | $3,000.00 | $0.00 | $3,141.38 | $32.05 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,498.4299 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3495 | 25-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $24,366.44 | $23,270.00 | $23,270.00 | $0.00 | $24,366.44 | $383.20 | $0.00 | $225.00 | $1,745.25 | $0.00 | $1,745.25 | 26,719.9396 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5372 | 23-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $221.67 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,813.0784 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4724 | 24-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $100.26 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,932.9998 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6521 | 27-Jun-06 | 1 DP | 4.65% 6.50% 1.50% | 7.50% | $7,463.64 | $7,000.00 | $7,000.00 | $0.00 | $7,463.64 | $219.66 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,289.2932 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4340 | 25-May-06 | 1 DP | 4.65% 6.50% 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $199.05 | $21,589.42 | $507.47 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,696.8897 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6159 | 18-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $8,113.08 | $7,748.00 | $7,748.00 | $0.00 | $8,113.09 | $80.83 | $0.00 | $100.00 | $581.10 | $0.00 | $581.10 | 8,875.0201 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7679 | 14-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $18,849.85 | $18,000.00 | $18,000.00 | $0.00 | $18,849.85 | $206.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 20,780.8487 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2930 | 30-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $8,806.26 | $8,500.00 | $8,500.00 | $0.00 | $8,806.26 | $48.05 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,441.8208 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7976 | 07-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $15,706.91 | $15,000.00 | $15,000.00 | $0.00 | $15,706.91 | $160.85 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,149.1584 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7577 | 10-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $249.18 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,901.0142 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5436 | 26-Jun-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $236.21 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,557.4067 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9592 | 17-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $47.14 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,630.5991 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9692 | 17-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $8,806.26 | $8,500.00 | $8,500.00 | $0.00 | $8,806.26 | $66.45 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,465.2298 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3807 | 24-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $26.73 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,493.0996 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6021 | 29-Jun-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $118.11 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,778.6700 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7210 | 03-Aug-06 | 1 IG | 4.65% 5.00% 1.50% | 7.50% | $26,315.79 | $25,000.00 | $25,000.00 | $24,969.94 | $0.00 | $286.24 | $0.00 | $225.00 | $1,872.75 | $0.00 | $1,872.75 | 28,402.7157 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5484 | 13-Jul-06 | 1 DP | 4.65% 6.50% 1.50% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $329.79 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,019.5002 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5446 | 17-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $8,806.26 | $8,500.00 | $8,500.00 | $0.00 | $8,806.26 | $69.45 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,463.2298 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8078 | 15-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $17,801.00 | $17,000.00 | $17,000.00 | $0.00 | $17,801.00 | $190.27 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,444.2831 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6257 | 23-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $27.48 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,493.8400 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5402 | 29-Jun-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $114.43 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,777.0067 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2391 | 09-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $127.13 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,398.3267 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2365 | 09-May-06 | 1 DP | 4.65% 6.50% 1.50% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $303.31 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,674.5091 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8965 | 09-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $25.43 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,419.6734 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9610 | 16-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $109.39 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,380.5782 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7586 | 25-Jul-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $110.66 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,943.4086 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6952 | 31-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,500.00 | $0.00 | $3,664.92 | $25.87 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,053.2814 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5376 | 09-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $254.26 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,906.0942 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5446 | 17-Aug-06 | 1 DP | 3.50% 4.50% 1.75% | 7.50% | $8,806.26 | $8,500.00 | $8,500.00 | $0.00 | $8,806.26 | $69.45 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,463.2298 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5486 | 02-Jun-06 | 1 DP | 4.65% 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $332.79 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,022.5002 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2843 [redacted] 8469 | 02-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $28,063.10 | $26,239.00 | $26,239.00 | $0.00 | $28,063.10 | $864.32 | $0.00 | $100.00 | $1,967.92 | $0.00 | $1,967.92 | 30,995.3449 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1279 [redacted] 2660 | 31-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $15,463.92 | $15,000.00 | $14,963.59 | $0.00 | $15,426.38 | $11.27 | $0.00 | $154.64 | $1,122.27 | $0.00 | $1,122.27 | 16,714.5583 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0014 [redacted] 7443 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,631.41 | $16,838.00 | $16,838.00 | $0.00 | $17,631.41 | $179.92 | $0.00 | $176.31 | $1,262.85 | $0.00 | $1,262.85 | 19,250.4938 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7966 [redacted] 3813 | 22-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $9,278.35 | $9,000.00 | $8,970.80 | $0.00 | $9,248.25 | $13.51 | $0.00 | $100.00 | $672.81 | $0.00 | $672.81 | 10,034.5702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5664 [redacted] 5959 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $290.17 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,178.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9101 [redacted] 5207 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $174.42 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,030.7072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2671 [redacted] 6673 | 14-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $383.69 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,035.5242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2688 [redacted] 7651 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $73.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,784.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8823 [redacted] 1399 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $114.41 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,313.4897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0566 [redacted] 6599 | 25-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $79.62 | $8,635.77 | $202.99 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,524.3215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4466 [redacted] 1109 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,089.01 | $12,500.00 | $12,500.00 | $0.00 | $13,089.01 | $218.19 | $0.00 | $130.89 | $937.50 | $0.00 | $937.50 | 14,375.5904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4646 [redacted] 9811 | 14-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $653.67 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 25,933.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8766 [redacted] 5854 | 07-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $250.96 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,842.0649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3917 [redacted] 8581 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,397.91 | $4,200.00 | $4,200.00 | $0.00 | $4,397.91 | $75.38 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 4,888.2903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4615 [redacted] 3324 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $224.78 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,213.6584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7177 [redacted] 9413 | 31-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $35.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,746.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3652 [redacted] 1861 | 04-Aug-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $155.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,707.4921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1683 [redacted] 1363 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $141.54 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,340.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6425 [redacted] 5074 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $32.05 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,498.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2594 [redacted] 2966 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $221.08 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,209.9584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2786 [redacted] 4265 | 08-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $280.30 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,601.4997 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 0634 [redacted] 9134 | 24-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $11,340.21 | $11,113.41 | $10,695.55 | $0.00 | $10,913.83 | $21.26 | $0.00 | $113.40 | $802.17 | $0.00 | $802.17 | 11,850.6586 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5334 [redacted] 2629 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $237.94 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,624.5919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2064 [redacted] 3815 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,429.32 | $11,870.00 | $11,867.12 | $0.00 | $12,426.30 | $9.07 | $0.00 | $124.29 | $890.03 | $0.00 | $890.03 | 13,449.6969 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 8254 [redacted] 4708 | 20-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $4,123.71 | $4,000.00 | $3,973.43 | $0.00 | $4,096.32 | $6.98 | $0.00 | $100.00 | $298.01 | $0.00 | $298.01 | 4,501.3073 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1490 [redacted] 6016 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $91.65 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,417.5617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0621 [redacted] 3144 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $29.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,495.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2966 [redacted] 7218 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $97.64 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,174.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6903 [redacted] 8638 | 06-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $171.12 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,966.6670 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8064 [redacted] 4104 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $359.73 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,613.7907 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7037 [redacted] 7440 | 13-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $719.56 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,288.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6334 [redacted] 5184 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $56.51 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,889.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4447 [redacted] 6817 | 29-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $183.08 | $0.00 | $83.77 | $600.00 | $0.00 | $600.00 | 9,243.8094 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9080 [redacted] 5220 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $111.83 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,188.7898 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 7812 [redacted] 8398 | 23-Jun-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $7,216.49 | $7,072.16 | $6,845.27 | $0.00 | $6,984.97 | $15.31 | $0.00 | $72.16 | $513.40 | $0.00 | $513.40 | 7,585.8402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7563 [redacted] 7862 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $103.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,180.6798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6421 [redacted] 3182 | 14-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $17,005.35 | $15,900.00 | $15,900.00 | $0.00 | $17,005.35 | $341.33 | $0.00 | $170.05 | $1,192.50 | $0.00 | $1,192.50 | 18,709.2337 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5620 [redacted] 1695 | 31-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,133.69 | $4,800.00 | $4,783.39 | $2.58 | $5,118.51 | $10.81 | $0.00 | $51.34 | $358.75 | $0.00 | $358.75 | 5,539.4115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9813 [redacted] 9262 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,712.04 | $4,500.00 | $4,500.00 | $0.00 | $4,712.04 | $56.06 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,205.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2957 [redacted] 7599 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $76.45 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,402.3617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2620 [redacted] 8156 | 31-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,912.04 | $3,736.00 | $3,736.00 | $0.00 | $3,912.04 | $26.67 | $0.00 | $100.00 | $280.20 | $0.00 | $280.20 | 4,318.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7187 [redacted] 8977 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $16.40 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,799.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2531 [redacted] 1653 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $44.21 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,510.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2443 [redacted] 6214 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $194.48 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,183.3584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2096 [redacted] 0637 | 13-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $53.61 | $0.00 | $20.94 | $150.00 | $0.00 | $150.00 | 2,318.7923 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9326 [redacted] 4875 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $14,989.29 | $0.00 | $15,695.59 | $76.45 | $0.00 | $157.07 | $1,124.20 | $0.00 | $1,124.20 | 17,053.3047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5758 [redacted] 5894 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $192.34 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,578.9919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7060 [redacted] 8332 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $9,968.33 | $0.00 | $10,438.04 | $25.42 | $0.00 | $104.71 | $747.62 | $0.00 | $747.62 | 11,315.7966 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1110 [redacted] 7288 | 14-Aug-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $76.26 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,043.3698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8915 [redacted] 8663 | 19-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,968.59 | $5,700.00 | $5,700.00 | $0.00 | $5,968.59 | $144.41 | $0.00 | $59.69 | $427.50 | $0.00 | $427.50 | 6,600.1862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6265 [redacted] 7064 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $174.55 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,500.4617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8915 [redacted] 5424 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,225.13 | $6,900.00 | $6,900.00 | $0.00 | $7,225.13 | $120.44 | $0.00 | $100.00 | $517.50 | $0.00 | $517.50 | 7,963.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2021 [redacted] 4955 | 13-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $14,967.35 | $0.00 | $15,672.62 | $118.23 | $0.00 | $157.07 | $1,122.55 | $0.00 | $1,122.55 | 17,070.4695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7732 [redacted] 5915 | 02-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $197.64 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,128.9209 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 8921 [redacted] 0728 | 23-Jun-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $7,216.49 | $7,072.16 | $6,957.37 | $0.00 | $7,099.36 | $10.37 | $0.00 | $72.16 | $521.80 | $0.00 | $521.80 | 7,703.6979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4822 [redacted] 4651 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $183.31 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,835.1442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5624 [redacted] 1835 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $25.97 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,492.3299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9513 [redacted] 2662 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,356.02 | $7,025.00 | $7,025.00 | $0.00 | $7,356.02 | $75.06 | $0.00 | $100.00 | $526.87 | $0.00 | $526.87 | 8,057.9549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8904 [redacted] 0454 | 14-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $134.29 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,089.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8525 [redacted] 9048 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $53.19 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,324.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9115 [redacted] 1997 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $65.93 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,020.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0389 [redacted] 0642 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $131.74 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,208.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8165 [redacted] 7633 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $53.42 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,764.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4783 [redacted] 8991 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $254.24 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,906.0742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2314 [redacted] 0739 | 17-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $368.87 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,020.7042 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7813 [redacted] 4428 | 15-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $6,876.29 | $6,670.00 | $6,663.50 | $0.00 | $6,869.59 | $1.67 | $0.00 | $100.00 | $499.76 | $0.00 | $499.76 | 7,471.0227 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6138 [redacted] 4178 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $220.41 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,474.4707 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8303 [redacted] 5746 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $332.09 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,877.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9115 [redacted] 4064 | 17-Aug-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $272.86 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,821.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6615 [redacted] 9478 | 18-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $177.53 | $16,220.31 | $381.27 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,826.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4678 [redacted] 7610 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,499.22 | $0.00 | $3,664.10 | $14.27 | $0.00 | $100.00 | $262.44 | $0.00 | $262.44 | 4,040.8112 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7975 [redacted] 1666 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $426.96 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,315.5698 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6691 [redacted] 8099 | 28-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $5,360.82 | $5,200.00 | $4,266.68 | $0.00 | $4,398.64 | $2.14 | $0.00 | $100.00 | $320.00 | $0.00 | $320.00 | 4,820.7811 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7708 [redacted] 9862 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $69.91 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,341.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3920 [redacted] 5718 | 13-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $11,069.52 | $10,350.00 | $10,350.00 | $0.00 | $11,069.52 | $310.31 | $0.00 | $100.00 | $776.25 | $0.00 | $776.25 | 12,256.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5873 [redacted] 5641 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $132.64 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,331.7197 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4983 [redacted] 4818 | 31-May-06 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $31,578.95 | $30,000.00 | $29,759.56 | $0.00 | $31,325.85 | $314.39 | $0.00 | $100.00 | $2,231.97 | $0.00 | $2,231.97 | 33,972.2068 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7999 [redacted] 1128 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,507.85 | $12,900.00 | $12,900.00 | $0.00 | $13,507.85 | $190.13 | $0.00 | $135.08 | $967.50 | $0.00 | $967.50 | 14,800.5583 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3119 [redacted] 4023 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $97.24 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,613.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5791 [redacted] 5888 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $186.34 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,117.6209 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4091 [redacted] 9204 | 03-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,722.51 | $2,600.00 | $2,600.00 | $0.00 | $2,722.51 | $56.94 | $0.00 | $27.23 | $195.00 | $0.00 | $195.00 | 3,001.6749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2789 [redacted] 2426 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,041.88 | $11,500.00 | $11,500.00 | $0.00 | $12,041.88 | $105.40 | $0.00 | $120.42 | $862.50 | $0.00 | $862.50 | 13,130.1985 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7482 [redacted] 7353 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $142.62 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,601.1229 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0238 [redacted] 8237 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,240.84 | $8,825.00 | $8,825.00 | $0.00 | $9,240.84 | $80.88 | $0.00 | $100.00 | $661.88 | $0.00 | $661.88 | 10,083.5952 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0552 [redacted] 4293 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $89.12 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,415.0317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7784 [redacted] 4262 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $279.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,557.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3645 [redacted] 3391 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $82.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,792.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0616 [redacted] 0908 | 17-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $73.77 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,662.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0559 [redacted] 7468 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $145.08 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,133.9584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1173 [redacted] 6608 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $125.30 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,746.1504 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7556 [redacted] 1718 | 29-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,900.52 | $8,500.00 | $8,500.00 | $0.00 | $8,900.52 | $194.53 | $0.00 | $89.01 | $637.50 | $0.00 | $637.50 | 9,821.5549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4103 [redacted] 7082 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $21,989.53 | $21,000.00 | $21,000.00 | $0.00 | $21,989.53 | $187.16 | $0.00 | $219.90 | $1,575.00 | $0.00 | $1,575.00 | 23,971.5854 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7656 [redacted] 5896 | 25-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $39.81 | $4,317.88 | $101.49 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,762.1504 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8505 [redacted] 3168 | 17-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $72.62 | $6,489.73 | $152.54 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,156.4409 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3172 [redacted] 3268 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $247.84 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,104.1272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3489 [redacted] 0594 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,963.35 | $1,875.00 | $1,875.00 | $0.00 | $1,963.35 | $26.21 | $0.00 | $100.00 | $140.62 | $0.00 | $140.62 | 2,230.1849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3248 [redacted] 0004 | 19-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $12,085.56 | $11,300.00 | $11,300.00 | $0.00 | $12,085.56 | $226.62 | $0.00 | $120.86 | $847.50 | $0.00 | $847.50 | 13,280.5355 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 8686 [redacted] 4840 | 09-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $14,432.99 | $14,000.00 | $14,000.00 | $0.00 | $14,432.99 | $175.22 | $0.00 | $144.33 | $1,050.00 | $0.00 | $1,050.00 | 15,802.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2979 [redacted] 3256 | 07-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $250.96 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,842.0649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5169 [redacted] 4289 | 07-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $252.76 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,494.4715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3427 [redacted] 6692 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $46.99 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,779.8129 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2240 [redacted] 4874 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $244.11 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,895.9442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1145 [redacted] 5400 | 05-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,196.17 | $0.00 | $32,295.37 | $759.12 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,404.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6834 [redacted] 9918 | 23-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,806.28 | $6,500.00 | $6,500.00 | $0.00 | $6,806.28 | $158.31 | $0.00 | $68.06 | $487.50 | $0.00 | $487.50 | 7,520.1526 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1394 [redacted] 5763 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $44.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,755.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3290 [redacted] 6299 | 11-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $288.08 | $22,747.97 | $534.70 | $0.00 | $100.00 | $1,575.00 | $0.00 | $1,575.00 | 24,957.6698 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 6617 [redacted] 1843 | 28-Jul-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $30,927.84 | $30,309.28 | $30,153.14 | $0.00 | $30,768.51 | $52.45 | $0.00 | $225.00 | $2,261.49 | $0.00 | $2,261.49 | 33,307.4455 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0816 [redacted] 1351 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $104.32 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,430.2317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3604 [redacted] 5387 | 30-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $22,342.25 | $20,890.00 | $20,890.00 | $179.81 | $22,522.06 | $529.39 | $0.00 | $100.00 | $1,566.75 | $0.00 | $1,566.75 | 24,718.2003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4062 [redacted] 8070 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,397.91 | $23,300.00 | $23,300.00 | $0.00 | $24,397.91 | $290.29 | $0.00 | $225.00 | $1,747.50 | $0.00 | $1,747.50 | 26,660.7003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5278 [redacted] 7258 | 10-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $403.45 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,055.2842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6947 [redacted] 7197 | 23-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $272.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,818.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5331 [redacted] 4534 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $173.18 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,825.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0554 [redacted] 2191 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $267.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,545.1500 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4617 [redacted] 1929 | 10-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $9,278.35 | $9,000.00 | $9,000.00 | $0.00 | $9,278.35 | $110.39 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,163.7400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2961 [redacted] 0230 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $545.90 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,434.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9219 [redacted] 7362 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $54.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,765.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2711 [redacted] 2176 | 09-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $555.71 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,098.1201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2204 [redacted] 3118 | 16-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $19,907.73 | $0.00 | $21,291.69 | $44.98 | $0.00 | $100.00 | $1,493.08 | $0.00 | $1,493.08 | 22,929.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9192 [redacted] 7141 | 15-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $789.47 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,553.0798 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1966 [redacted] 0997 | 31-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,997.33 | $0.00 | $10,306.53 | $70.27 | $0.00 | $103.09 | $749.80 | $0.00 | $749.80 | 11,229.6929 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0137 [redacted] 6742 | 15-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $220.82 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,884.9239 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2175 [redacted] 7352 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $141.28 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,130.1584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0873 [redacted] 5585 | 07-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $212.06 | $0.00 | $78.53 | $562.50 | $0.00 | $562.50 | 8,706.4938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8117 [redacted] 2687 | 30-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $59.14 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,136.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9055 [redacted] 6749 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $160.12 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,414.1807 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6686 [redacted] 7402 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $131.26 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,722.3649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5880 [redacted] 7813 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $90.57 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,362.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4626 [redacted] 8024 | 13-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $349.77 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,736.4219 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6639 [redacted] 9457 | 22-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $413.41 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,681.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5300 [redacted] 0606 | 01-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $446.18 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,377.9903 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8424 | [redacted] 9112 | 12-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $605.01 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,595.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4235 | [redacted] 4718 | 23-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $365.34 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,297.1503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9550 | [redacted] 1804 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $248.46 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,490.1715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0207 | [redacted] 5985 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $434.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,323.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0012 | [redacted] 2410 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $125.74 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,849.4360 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7481 | [redacted] 8883 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $217.28 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,206.1584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7186 | [redacted] 9018 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $209.47 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,800.5749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2897 | [redacted] 4075 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $171.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,160.5584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4779 | [redacted] 5355 | 20-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $9,922.37 | $0.00 | $10,389.92 | $131.16 | $0.00 | $100.00 | $744.18 | $0.00 | $744.18 | 11,365.2580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8853 | [redacted] 0464 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,319.37 | $28,000.00 | $28,000.00 | $0.00 | $29,319.37 | $256.64 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 31,901.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6779 | [redacted] 0895 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,500.00 | $0.00 | $3,664.92 | $32.08 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,059.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2521 | [redacted] 7923 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $5,985.97 | $0.00 | $6,268.03 | $9.15 | $0.00 | $100.00 | $448.95 | $0.00 | $448.95 | 6,826.1276 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6503 | [redacted] 3018 | 11-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,947.64 | $9,500.00 | $9,500.00 | $0.00 | $9,947.64 | $189.29 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 10,949.4297 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9353 | [redacted] 1857 | 08-Aug-06 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $7,578.95 | $7,200.00 | $7,200.00 | $0.00 | $7,578.95 | $102.08 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 8,321.0302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6658 | [redacted] 7959 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $188.38 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,840.2142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4505 | [redacted] 2738 | 14-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $159.36 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,954.9070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0334 | [redacted] 0637 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,500.00 | $0.00 | $3,664.92 | $43.60 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,071.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6073 | [redacted] 2599 | 16-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $204.22 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,290.7162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2102 | [redacted] 0154 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $67.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,899.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0524 | [redacted] 0918 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,884.82 | $1,800.00 | $1,794.30 | $0.00 | $1,878.85 | $4.57 | $0.00 | $100.00 | $134.57 | $0.00 | $134.57 | 2,117.9926 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0027 | [redacted] 8235 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $147.38 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,473.2917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7799 | [redacted] 8721 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,675.39 | $1,600.00 | $1,600.00 | $0.00 | $1,675.39 | $15.07 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 1,910.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2007 | [redacted] 1521 | 11-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,474.78 | $0.00 | $3,638.51 | $17.72 | $0.00 | $100.00 | $260.61 | $0.00 | $260.61 | 4,016.8383 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5090 | [redacted] 1732 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $501.22 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,913.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7133 | [redacted] 4437 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $93.17 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,558.8159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7959 | [redacted] 4392 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $368.47 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,646.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9553 | [redacted] 6234 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $100.28 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,932.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2129 | [redacted] 2585 | 23-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $60.89 | $0.00 | $26.18 | $187.50 | $0.00 | $187.50 | 2,892.3679 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6142 | [redacted] 8705 | 08-Jun-06 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $8,947.37 | $8,500.00 | $8,484.29 | $0.00 | $8,930.83 | $70.76 | $0.00 | $89.47 | $636.32 | $0.00 | $636.32 | 9,727.3853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8266 | [redacted] 6179 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $2,996.37 | $0.00 | $3,137.56 | $21.39 | $0.00 | $100.00 | $224.73 | $0.00 | $224.73 | 3,483.6777 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5974 | [redacted] 9010 | 13-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $22,680.41 | $22,000.00 | $22,026.67 | $0.00 | $22,707.91 | $121.67 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 24,704.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5509 | [redacted] 4591 | 06-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $513.37 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 20,811.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6669 | [redacted] 7680 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $23,036.65 | $22,000.00 | $22,000.00 | $0.00 | $23,036.65 | $207.22 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,118.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7324 | [redacted] 3743 | 12-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $54.10 | $0.00 | $20.94 | $150.00 | $0.00 | $150.00 | 2,319.2823 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3895 | [redacted] 8454 | 14-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $191.84 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,517.7517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7324 | [redacted] 7447 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $64.11 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,896.8298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9645 | [redacted] 1125 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $259.77 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,148.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7390 | [redacted] 7608 | 07-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $418.28 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,070.1142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5132 | [redacted] 1839 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $104.32 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,430.2317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7875 | [redacted] 3711 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $116.07 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,707.1749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3574 | [redacted] 4904 | 12-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $201.74 | $16,244.52 | $381.83 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,851.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0874 | [redacted] 4992 | 30-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $88.71 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,679.8149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0608 | [redacted] 5840 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $64.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,018.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4226 | [redacted] 9278 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $21,989.53 | $21,000.00 | $21,000.00 | $0.00 | $21,989.53 | $345.82 | $0.00 | $219.90 | $1,575.00 | $0.00 | $1,575.00 | 24,130.2454 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7278 | [redacted] 5788 | 18-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $345.74 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,984.3783 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3738 | [redacted] 7814 | 25-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $49.76 | $5,397.35 | $126.86 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,952.6856 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2953 | [redacted] 6370 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $74.92 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,785.5198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5235 | [redacted] 2597 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $228.91 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,880.7442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0812 | [redacted] 2944 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $204.44 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,928.1360 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1257 | [redacted] 7081 | 17-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 5.50% | $12,834.22 | $12,000.00 | $12,000.00 | $145.25 | $12,979.47 | $305.09 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 14,044.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1762 | [redacted] 1393 | 24-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $40.88 | $4,318.95 | $101.52 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,763.2504 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4186 | [redacted] 5356 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $23,036.65 | $22,000.00 | $22,000.00 | $0.00 | $23,036.65 | $246.23 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,157.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3315 | [redacted] 0771 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $21,989.53 | $21,000.00 | $21,000.00 | $0.00 | $21,989.53 | $298.87 | $0.00 | $219.90 | $1,575.00 | $0.00 | $1,575.00 | 24,083.2954 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6810 | [redacted] 6443 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $86.49 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,358.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8618 | [redacted] 6350 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $24.91 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,369.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7281 | [redacted] 0498 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $149.85 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,475.7617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1069 | [redacted] 5167 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $239.77 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,361.2395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7066 | [redacted] 0500 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,575.92 | $2,460.00 | $2,460.00 | $0.00 | $2,575.92 | $43.54 | $0.00 | $100.00 | $184.50 | $0.00 | $184.50 | 2,903.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5167 | [redacted] 2138 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $103.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,180.6798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5242 | [redacted] 4778 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $107.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,940.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5076 | [redacted] 3254 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $230.13 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,953.8260 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9752 | [redacted] 9697 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $164.67 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,490.5817 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 5800 | [redacted] 2721 | 12-Jul-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $5,154.64 | $5,051.55 | $5,030.04 | $0.00 | $5,132.69 | $68.52 | $0.00 | $100.00 | $377.25 | $0.00 | $377.25 | 5,678.4627 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4209 | [redacted] 0433 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $329.35 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,981.1842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6009 | [redacted] 5484 | 13-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $29.14 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,812.3200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8343 | [redacted] 8324 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $313.26 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,858.4502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9790 | [redacted] 5507 | 05-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,371.73 | $28,050.00 | $28,050.00 | $0.00 | $29,371.73 | $806.88 | $0.00 | $100.00 | $2,103.75 | $0.00 | $2,103.75 | 32,382.3602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3840 | [redacted] 2154 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $111.92 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,437.8317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1822 | [redacted] 3967 | 27-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $350.64 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,282.4503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3657 | [redacted] 1225 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,528.80 | $28,200.00 | $28,200.00 | $0.00 | $29,528.80 | $215.61 | $0.00 | $225.00 | $2,115.00 | $0.00 | $2,115.00 | 32,084.4103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2666 | [redacted] 2023 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $174.55 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,500.4617 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4820 | [redacted] 8962 | 25-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $12,371.13 | $12,000.00 | $11,929.41 | $0.00 | $12,298.36 | $20.96 | $0.00 | $123.71 | $894.71 | $0.00 | $894.71 | 13,337.7370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4847 | [redacted] 2357 | 09-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $213.84 | $16,256.62 | $382.12 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,863.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9320 | [redacted] 4237 | 20-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $752.73 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,516.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9253 | [redacted] 0787 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $359.73 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,613.7907 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7819 | [redacted] 1932 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $284.64 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,936.4742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4488 | [redacted] 7980 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $50.84 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,639.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8666 | [redacted] 2981 | 08-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $280.30 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,601.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6865 | [redacted] 9002 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $146.46 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,737.5649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6378 | [redacted] 9440 | 05-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $53.52 | $0.00 | $26.18 | $187.50 | $0.00 | $187.50 | 2,884.9979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3847 | [redacted] 7851 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $183.08 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,171.9584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7581 | [redacted] 6065 | 03-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $131.41 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,926.9570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1058 | [redacted] 3836 | 14-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $345.32 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,731.9719 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0698 | [redacted] 3419 | 05-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $4,423.53 | $4,136.00 | $4,136.00 | $0.00 | $4,423.53 | $132.90 | $0.00 | $44.24 | $310.20 | $0.00 | $310.20 | 4,910.8653 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7275 | [redacted] 6791 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $25,130.89 | $24,000.00 | $24,000.00 | $0.00 | $25,130.89 | $219.98 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,375.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0329 | [redacted] 9837 | 10-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $302.59 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,291.4684 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6092 | [redacted] 4052 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $142.32 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,468.2317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1514 | [redacted] 7782 | 09-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,712.04 | $4,500.00 | $4,500.00 | $0.00 | $4,712.04 | $125.03 | $0.00 | $47.12 | $337.50 | $0.00 | $337.50 | 5,221.6903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2737 | [redacted] 3888 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,746.60 | $15,038.00 | $15,038.00 | $0.00 | $15,746.60 | $160.69 | $0.00 | $157.47 | $1,127.85 | $0.00 | $1,127.85 | 17,192.6062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8070 | [redacted] 7375 | 22-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $16.13 | $1,620.41 | $38.08 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,787.0329 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1649 | [redacted] 1203 | 18-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $284.05 | $25,952.50 | $610.03 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,462.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0653 | [redacted] 0529 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,397.91 | $4,200.00 | $4,200.00 | $0.00 | $4,397.91 | $39.56 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 4,852.4703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5888 | [redacted] 0622 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $55.91 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,644.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0103 | [redacted] 0087 | 02-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $98.82 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,564.4659 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2107 | [redacted] 7423 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $236.14 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,827.2449 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2386 | [redacted] 4396 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,900.52 | $8,500.00 | $8,500.00 | $0.00 | $8,900.52 | $125.28 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,763.2997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9506 | [redacted] 3173 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $284.64 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,936.4742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5836 | [redacted] 0993 | 13-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $291.47 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,280.3484 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5808 | [redacted] 7940 | 13-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $252.61 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,976.3060 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4965 | [redacted] 6595 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $21,989.53 | $21,000.00 | $21,000.00 | $0.00 | $21,989.53 | $187.16 | $0.00 | $219.90 | $1,575.00 | $0.00 | $1,575.00 | 23,971.5854 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6897 | [redacted] 8697 | 14-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $664.02 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 28,817.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0036 | [redacted] 6299 | 07-Aug-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $102.81 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,214.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0078 | [redacted] 0965 | 13-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $402.09 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,333.9003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7291 | [redacted] 6083 | 01-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $297.45 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,618.6497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9158 | [redacted] 3277 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $127.12 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,453.0317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4873 | [redacted] 3927 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $124.59 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,450.5017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7976 | [redacted] 1414 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $149.85 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,475.7617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3252 | [redacted] 4360 | 07-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $271.88 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,995.5760 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7873 | [redacted] 7872 | 06-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $484.85 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,660.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0564 | [redacted] 7255 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $44.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,755.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1993 | [redacted] 6343 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $161.04 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,439.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1946 | [redacted] 7663 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,464.17 | $3,239.00 | $3,239.00 | $0.00 | $3,464.17 | $107.56 | $0.00 | $34.64 | $242.92 | $0.00 | $242.92 | 3,849.2966 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6116 | [redacted] 0495 | 05-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,876.44 | $17,072.00 | $17,072.00 | $0.00 | $17,876.44 | $365.47 | $0.00 | $100.00 | $1,280.40 | $0.00 | $1,280.40 | 19,622.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7108 | [redacted] 8313 | 15-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,529.41 | $3,300.00 | $3,300.00 | $0.00 | $3,529.41 | $97.16 | $0.00 | $35.29 | $247.50 | $0.00 | $247.50 | 3,909.3640 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4357 | [redacted] 1354 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,319.37 | $28,000.00 | $28,000.00 | $0.00 | $29,319.37 | $404.41 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,048.7799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9699 | [redacted] 3630 | 25-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $28,865.98 | $28,000.00 | $27,938.62 | $0.00 | $28,802.70 | $42.09 | $0.00 | $225.00 | $2,095.40 | $0.00 | $2,095.40 | 31,165.1864 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6261 | [redacted] 2919 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $99.62 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,054.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1524 | [redacted] 5228 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $449.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,338.1798 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5397 | [redacted] 2344 | 29-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,610.31 | $10,292.00 | $10,281.98 | $0.00 | $10,599.98 | $2.58 | $0.00 | $106.10 | $771.15 | $0.00 | $771.15 | 11,479.8116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4874 | [redacted] 0936 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $122.05 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,447.9617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8224 | [redacted] 5495 | 22-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $49.20 | $0.00 | $20.94 | $150.00 | $0.00 | $150.00 | 2,314.3823 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9332 | [redacted] 5166 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $142.20 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,865.8960 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0277 | [redacted] 3624 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $137.04 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,595.5429 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1850 | [redacted] 8910 | 30-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $203.27 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,444.9815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3049 | [redacted] 7888 | 30-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $226.41 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,547.6097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9534 | [redacted] 7597 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $124.77 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 15,981.0572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4554 | [redacted] 7673 | 05-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $600.24 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,313.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7608 | [redacted] 7504 | 24-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $153.32 | $16,196.10 | $380.70 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,801.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1152 | [redacted] 4484 | 06-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $955.93 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,391.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5265 | [redacted] 0824 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $218.36 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,809.4649 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3350 | [redacted] 9405 | 18-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $6,185.57 | $6,000.00 | $5,985.44 | $0.00 | $6,170.56 | $4.50 | $0.00 | $100.00 | $448.91 | $0.00 | $448.91 | 6,723.9682 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9831 | [redacted] 4333 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $53.42 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,764.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8647 | [redacted] 9200 | 31-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $35.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,746.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7135 | [redacted] 8173 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $114.45 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,440.3617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2149 | [redacted] 1769 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,068.06 | $16,300.00 | $16,300.00 | $0.00 | $17,068.06 | $128.75 | $0.00 | $170.68 | $1,222.50 | $0.00 | $1,222.50 | 18,589.9904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9236 | [redacted] 6955 | 11-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $179.33 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,378.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9497 | [redacted] 4692 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $106.39 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,564.8929 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8665 | [redacted] 7160 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,332.98 | $9,868.00 | $9,868.00 | $0.00 | $10,332.98 | $85.44 | $0.00 | $103.33 | $740.10 | $0.00 | $740.10 | 11,261.8495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1935 | [redacted] 4441 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $45.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,878.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2880 | [redacted] 2776 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $134.30 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,725.4049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1088 | [redacted] 5520 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $25,130.89 | $24,000.00 | $24,000.00 | $0.00 | $25,130.89 | $213.90 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,369.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8162 | [redacted] 6379 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $996.28 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,431.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6287 | [redacted] 9485 | 27-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $393.23 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,661.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0408 | [redacted] 2201 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $44.76 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,633.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3110 | [redacted] 4370 | 09-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $213.84 | $16,256.62 | $382.12 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,863.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0454 | [redacted] 7779 | 30-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $64.55 | $8,085.94 | $190.06 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,918.7139 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6140 | [redacted] 7971 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $299.71 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,951.5442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0336 | [redacted] 5107 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $143.59 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,220.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1192 | [redacted] 5605 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $81.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,791.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7008 | [redacted] 9224 | 10-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $63.79 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,389.7017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2017 | [redacted] 8038 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $254.24 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,906.0742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5438 | [redacted] 4661 | 21-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $124.23 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,787.1858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8227 | [redacted] 5728 | 13-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $239.85 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,481.5615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6824 | [redacted] 7559 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,637.70 | $16,844.00 | $16,844.00 | $0.00 | $17,637.70 | $133.05 | $0.00 | $176.38 | $1,263.30 | $0.00 | $1,263.30 | 19,210.4273 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0171 | [redacted] 5308 | 05-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,212.57 | $14,528.00 | $14,528.00 | $0.00 | $15,212.57 | $311.01 | $0.00 | $100.00 | $1,089.60 | $0.00 | $1,089.60 | 16,713.1803 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3839 | [redacted] 7979 | 25-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,984.83 | $0.00 | $10,293.64 | $77.65 | $0.00 | $103.09 | $748.86 | $0.00 | $748.86 | 11,223.2451 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1237 | [redacted] 2146 | 07-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $315.95 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,861.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8459 | [redacted] 8205 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,324.61 | $17,500.00 | $17,500.00 | $0.00 | $18,324.61 | $191.43 | $0.00 | $183.25 | $1,312.50 | $0.00 | $1,312.50 | 20,011.7863 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6347 | [redacted] 0839 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $34.33 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,500.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5301 | [redacted] 8056 | 19-Apr-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $67.16 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,799.9829 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0898 | [redacted] 8846 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $147.38 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,473.2917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1217 | [redacted] 4186 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $23,551.83 | $22,492.00 | $22,492.00 | $0.00 | $23,551.83 | $353.72 | $0.00 | $225.00 | $1,686.90 | $0.00 | $1,686.90 | 25,817.4498 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7524 | [redacted] 8099 | 29-Jun-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $25,773.20 | $25,000.00 | $24,970.38 | $0.00 | $25,742.66 | $175.51 | $0.00 | $100.00 | $1,872.78 | $0.00 | $1,872.78 | 27,890.9485 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6955 | [redacted] 8580 | 12-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $3,092.78 | $3,000.00 | $3,000.00 | $0.00 | $3,092.78 | $20.33 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,438.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5673 | [redacted] 3623 | 05-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $107.04 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,769.9958 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2949 | [redacted] 3286 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $76.45 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,402.3617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2508 | [redacted] 9347 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $53.42 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,764.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8140 | [redacted] 8239 | 18-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $610.13 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,170.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9174 | [redacted] 6001 | 30-May-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,900.52 | $8,500.00 | $8,500.00 | $66.53 | $8,967.05 | $191.78 | $0.00 | $89.01 | $637.50 | $0.00 | $637.50 | 9,885.3349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9284 | [redacted] 9435 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $27,976.96 | $26,718.00 | $26,718.00 | $0.00 | $27,976.96 | $258.43 | $0.00 | $225.00 | $2,003.85 | $0.00 | $2,003.85 | 30,464.2398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0173 | [redacted] 4748 | 14-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $475.40 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,887.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6093 | [redacted] 2405 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $67.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,899.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1893 | [redacted] 1142 | 22-Aug-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $2,504.81 | $2,342.00 | $2,342.00 | $0.00 | $2,504.81 | $24.47 | $0.00 | $100.00 | $175.65 | $0.00 | $175.65 | 2,804.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1240 | [redacted] 1269 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,806.28 | $6,500.00 | $6,500.00 | $0.00 | $6,806.28 | $72.75 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,466.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5044 | [redacted] 0910 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $236.21 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,557.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6281 | [redacted] 2623 | 26-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $741.57 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 32,888.0897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8356 | [redacted] 2681 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $65.28 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,054.1584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7442 | [redacted] 5010 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $147.38 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,473.2917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9442 | [redacted] 4810 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $30,343.46 | $28,978.00 | $28,978.00 | $0.00 | $30,343.46 | $353.69 | $0.00 | $225.00 | $2,173.35 | $0.00 | $2,173.35 | 33,095.5003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5430 | [redacted] 4860 | 15-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $789.47 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,553.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7951 | [redacted] 4045 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $53.84 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,520.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2751 | [redacted] 1884 | 12-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $21,445.03 | $20,480.00 | $20,480.00 | $0.00 | $21,445.03 | $554.00 | $0.00 | $100.00 | $1,536.00 | $0.00 | $1,536.00 | 23,635.0303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5410 | [redacted] 1863 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $174.55 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,500.4617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6697 | [redacted] 8240 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $181.96 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,507.8717 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5114 | [redacted] 8538 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $145.08 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,133.9584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9481 | [redacted] 1933 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $31.29 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,497.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2323 | [redacted] 6305 | 21-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $278.29 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,823.4802 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7788 | [redacted] 7947 | 09-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,985.38 | $0.00 | $10,294.21 | $7.52 | $0.00 | $103.09 | $748.90 | $0.00 | $748.90 | 11,153.7266 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9729 | [redacted] 5406 | 23-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $243.56 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,564.7597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4414 | [redacted] 4548 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $140.96 | $0.00 | $48.13 | $337.50 | $0.00 | $337.50 | 5,339.4180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4012 | [redacted] 3131 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $119.88 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,196.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4891 | [redacted] 1899 | 11-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $446.30 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,550.5734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7733 | [redacted] 9860 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $62.11 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,372.5406 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1044 | [redacted] 3078 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $269.74 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,656.3919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7672 | [redacted] 4262 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $621.15 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,611.5197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8830 | [redacted] 3969 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $103.17 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,058.0098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4953 | [redacted] 2413 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $149.50 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,740.6049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8513 | [redacted] 9993 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $23.59 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,806.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3920 | [redacted] 5530 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $118.10 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,781.0558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4147 | [redacted] 9229 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,751.83 | $15,998.00 | $15,998.00 | $0.00 | $16,751.83 | $239.74 | $0.00 | $167.52 | $1,199.85 | $0.00 | $1,199.85 | 18,358.9381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9618 | [redacted] 3640 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $931.72 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,367.2799 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 7248 | [redacted] 0914 | 02-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $7,216.49 | $7,072.16 | $7,067.51 | $0.00 | $7,211.74 | $40.39 | $0.00 | $100.00 | $530.06 | $0.00 | $530.06 | 7,882.1929 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0379 | [redacted] 0536 | 05-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $289.20 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,686.1268 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7389 | [redacted] 0323 | 03-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $20,618.56 | $20,000.00 | $19,956.16 | $0.00 | $20,573.36 | $50.10 | $0.00 | $206.19 | $1,496.71 | $0.00 | $1,496.71 | 22,326.3575 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2945 | [redacted] 0277 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,350.79 | $3,200.00 | $3,157.13 | $0.00 | $3,305.90 | $41.73 | $0.00 | $100.00 | $236.79 | $0.00 | $236.79 | 3,684.4151 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8151 | [redacted] 5039 | 01-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $110.67 | $0.00 | $41.88 | $300.00 | $0.00 | $300.00 | 4,641.0347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6382 | [redacted] 7358 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $218.78 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,870.6142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9346 | [redacted] 8237 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $273.47 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,551.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8186 | [redacted] 8882 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $22,867.02 | $21,838.00 | $21,838.00 | $0.00 | $22,867.02 | $354.23 | $0.00 | $225.00 | $1,637.85 | $0.00 | $1,637.85 | 25,084.1003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7949 | [redacted] 5763 | 23-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $243.56 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,564.7597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9118 | [redacted] 7319 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $113.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,190.8098 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 3561 | [redacted] 8964 | 10-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $10,309.28 | $10,103.09 | $10,096.58 | $0.00 | $10,302.63 | $37.63 | $0.00 | $103.09 | $757.24 | $0.00 | $757.24 | 11,200.5961 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 8281 | [redacted] 1112 | 21-Jun-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $4,123.71 | $4,000.00 | $4,035.22 | $0.00 | $4,160.02 | $7.09 | $0.00 | $41.24 | $300.00 | $0.00 | $300.00 | 4,508.3470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3212 | [redacted] 1442 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $35.65 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,624.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5613 | [redacted] 6720 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,440.84 | $16,656.00 | $16,656.00 | $0.00 | $17,440.84 | $152.66 | $0.00 | $174.41 | $1,249.20 | $0.00 | $1,249.20 | 19,017.1086 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2386 | [redacted] 9025 | 28-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $231.31 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,552.5097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8794 | [redacted] 2032 | 16-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $17,700.53 | $16,550.00 | $16,550.00 | $0.00 | $17,700.53 | $482.84 | $0.00 | $100.00 | $1,241.25 | $0.00 | $1,241.25 | 19,524.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8760 | [redacted] 1612 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $295.18 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,284.0584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4768 | [redacted] 6911 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $48.82 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,637.2999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1048 | [redacted] 8278 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,500.00 | $0.00 | $3,664.92 | $57.63 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,085.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4758 | [redacted] 0309 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $207.66 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,931.3560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3771 | [redacted] 3731 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $22,764.40 | $21,740.00 | $21,740.00 | $0.00 | $22,764.40 | $390.23 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,010.1302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9821 | [redacted] 0660 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $82.04 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,597.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4973 | [redacted] 2772 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $85.48 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,162.4398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7380 | [redacted] 8392 | 17-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $175.27 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,003.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0351 | [redacted] 4494 | 20-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $276.00 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,719.3197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5746 | [redacted] 4299 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $79.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,790.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4850 | [redacted] 4425 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $78.63 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,789.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0907 | [redacted] 5661 | 15-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $24,973.26 | $23,350.00 | $23,350.00 | $0.00 | $24,973.26 | $687.51 | $0.00 | $100.00 | $1,751.25 | $0.00 | $1,751.25 | 27,512.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0068 | [redacted] 5401 | 28-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $115.65 | $0.00 | $52.36 | $375.00 | $0.00 | $375.00 | 5,778.6058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9528 | [redacted] 7687 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $218.78 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,870.6142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8735 | [redacted] 4127 | 14-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $4,652.41 | $4,350.00 | $4,350.00 | $0.00 | $4,652.41 | $129.25 | $0.00 | $46.52 | $326.25 | $0.00 | $326.25 | 5,154.4344 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3895 | [redacted] 9225 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $70.81 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,659.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3165 | [redacted] 3366 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $139.78 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,465.6917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7565 | [redacted] 1067 | 13-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $9,985.38 | $0.00 | $10,455.89 | $7.63 | $0.00 | $100.00 | $748.90 | $0.00 | $748.90 | 11,312.4231 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2512 | [redacted] 4619 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $19,065.97 | $18,208.00 | $18,208.00 | $0.00 | $19,065.97 | $358.31 | $0.00 | $190.66 | $1,365.60 | $0.00 | $1,365.60 | 20,980.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0487 | [redacted] 6116 | 21-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $97.40 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,140.6535 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5168 | [redacted] 1754 | 02-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,453.40 | $5,208.00 | $5,208.00 | $0.00 | $5,453.40 | $101.31 | $0.00 | $54.53 | $390.60 | $0.00 | $390.60 | 5,999.8438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5366 | [redacted] 2196 | 14-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $415.97 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,539.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1184 | [redacted] 4487 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,083.77 | $23,000.00 | $23,000.00 | $0.00 | $24,083.77 | $361.71 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,395.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6012 | [redacted] 6716 | 03-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $219.02 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,540.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2260 | [redacted] 1445 | 07-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $424.13 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,355.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4287 | [redacted] 9033 | 22-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $196.80 | $0.00 | $83.77 | $600.00 | $0.00 | $600.00 | 9,257.5294 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0236 | [redacted] 9697 | 17-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,918.72 | $15,819.00 | $15,819.00 | $0.00 | $16,918.72 | $326.19 | $0.00 | $169.19 | $1,186.43 | $0.00 | $1,186.43 | 18,600.5224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4468 | [redacted] 0048 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $235.48 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,513.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5006 | [redacted] 0204 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $86.59 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,412.5017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2233 | [redacted] 9204 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $64.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,775.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6662 | [redacted] 2277 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,005.24 | $27,700.00 | $27,700.00 | $0.00 | $29,005.24 | $345.11 | $0.00 | $225.00 | $2,077.50 | $0.00 | $2,077.50 | 31,652.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2706 | [redacted] 1157 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $296.25 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,152.5372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7152 | [redacted] 6263 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $25.07 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,808.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8065 | [redacted] 7212 | 16-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,005.24 | $27,700.00 | $27,700.00 | $0.00 | $29,005.24 | $722.16 | $0.00 | $100.00 | $2,077.50 | $0.00 | $2,077.50 | 31,904.9003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8860 | [redacted] 5348 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $59.24 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,575.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5185 | [redacted] 1949 | 01-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $446.18 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,377.9903 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4750 | [redacted] 6967 | 03-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,985.38 | $0.00 | $10,294.21 | $17.55 | $0.00 | $103.09 | $748.90 | $0.00 | $748.90 | 11,163.7566 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8807 | [redacted] 9591 | 07-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $339.31 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 13,904.7604 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6436 | [redacted] 1632 | 11-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $8,247.42 | $8,000.00 | $7,992.20 | $0.00 | $8,239.38 | $2.00 | $0.00 | $100.00 | $599.41 | $0.00 | $599.41 | 8,940.7949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1940 | [redacted] 4170 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $73.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,784.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9077 | [redacted] 6958 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $195.70 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,051.9872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3417 | [redacted] 7670 | 09-Aug-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $112.98 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,369.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7342 | [redacted] 5624 | 12-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $15,527.27 | $14,518.00 | $14,518.00 | $0.00 | $15,527.27 | $439.17 | $0.00 | $100.00 | $1,088.85 | $0.00 | $1,088.85 | 17,155.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2568 | [redacted] 0675 | 02-Aug-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.00 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,713.1421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1455 | [redacted] 4248 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $134.30 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,725.4049 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5708 | 5445 | 31-May-06 | 1 DP | 4.65% | 6.50% 1.70% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $16.67 | $2,155.71 | $50.67 | $0.00 | $21.36 | $150.00 | $0.00 | $150.00 | $2,377.7706 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3685 | 5271 | 17-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $553.31 | $0.00 | $325.00 | $2,250.00 | $0.00 | $2,250.00 | 34,441.9196 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2612 | 3827 | 30-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $5,837.70 | $5,575.00 | $5,575.00 | $0.00 | $5,837.70 | $41.21 | $0.00 | $100.00 | $419.13 | $0.00 | $419.13 | 6,397.0353 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3880 | 3232 | 15-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,375.96 | $8,000.00 | $8,000.00 | $0.00 | $8,375.96 | $210.52 | $0.00 | $83.77 | $600.00 | $0.00 | $600.00 | 9,271.2494 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6459 | 4630 | 06-Jun-06 | 1 DP | 4.65% | 6.50% 1.70% | 7.50% | $26,567.87 | $25,000.00 | $25,000.00 | $0.00 | $26,737.87 | $798.61 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,509.5802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2758 | 2884 | 10-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $112.13 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,311.2091 |
| BANK ONE/BMP | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2464 | 4187 | 31-Aug-06 | 1 IM | 3.50% | 2.00% 1.75% | 7.50% | $15,463.92 | $15,154.64 | $14,829.06 | $0.00 | $15,131.65 | $36.85 | $0.00 | $154.64 | $1,112.16 | $0.00 | $1,112.16 | 16,429.3084 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1026 | 4231 | 10-Jul-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $340.78 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,496.9300 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5838 | 3347 | 20-Jun-06 | 1 IG | 3.50% | 3.00% 1.75% | 7.50% | $15,463.92 | $15,000.00 | $14,915.82 | $0.00 | $15,377.13 | $11.23 | $0.00 | $100.00 | $1,118.88 | $0.00 | $1,118.88 | 16,607.0462 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2436 | 2536 | 19-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $140.21 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,225.5298 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6412 | 3730 | 08-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,500.00 | $0.00 | $3,664.92 | $45.37 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,072.7890 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5810 | 4149 | 20-Jun-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $842.96 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,278.5198 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5274 | 1557 | 01-Aug-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $527.96 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,631.6304 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3526 | 7278 | 02-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $144.85 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,470.7611 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4168 | 6364 | 21-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $9,964.29 | $0.00 | $10,454.75 | $50.02 | $0.00 | $104.71 | $748.82 | $0.00 | $748.82 | 11,359.2038 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6258 | 2611 | 10-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $17,277.48 | $16,500.00 | $16,500.00 | $0.00 | $17,277.48 | $205.57 | $0.00 | $172.77 | $1,237.50 | $0.00 | $1,237.50 | 18,893.3051 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5882 | 1563 | 22-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $47.09 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,757.6870 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3184 | 3191 | 05-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $149.85 | $0.00 | $73.30 | $525.00 | $0.00 | $525.00 | 8,077.9862 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6212 | 4434 | 11-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $58.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,124.8752 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7510 | 5808 | 07-Jun-06 | 1 IG | 3.50% | 3.00% 1.75% | 7.50% | $20,619.56 | $20,000.00 | $19,966.75 | $0.00 | $20,584.28 | $145.32 | $0.00 | $100.00 | $1,497.51 | $0.00 | $1,497.51 | 22,327.1054 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4876 | 8055 | 07-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $4,712.04 | $4,500.00 | $4,500.00 | $0.00 | $4,712.04 | $59.48 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,209.0100 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4980 | 3607 | 10-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $74.75 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,905.9488 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1518 | 2844 | 20-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $354.05 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,005.6842 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0686 | 1332 | 30-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $25,840.84 | $24,678.00 | $24,678.00 | $0.00 | $25,840.84 | $508.73 | $0.00 | $100.00 | $1,850.85 | $0.00 | $1,850.85 | 28,350.4202 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1110 | 8480 | 28-Jun-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $164.06 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,085.3405 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4460 | 8521 | 07-Jun-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $488.71 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,170.0502 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1977 | 5433 | 18-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $17,264.90 | $17,000.00 | $16,861.27 | $0.00 | $17,140.85 | $76.57 | $0.00 | $172.65 | $1,254.45 | $0.00 | $1,254.45 | 18,704.8681 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2677 | 4220 | 23-Jun-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $16,122.99 | $15,075.00 | $15,051.11 | $0.00 | $16,097.44 | $204.07 | $0.00 | $100.00 | $1,129.83 | $0.00 | $1,129.83 | 17,530.3430 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6214 | 8966 | 28-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $708.63 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,472.2398 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5255 | 3370 | 12-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $14,137.12 | $13,500.00 | $13,500.00 | $0.00 | $14,137.12 | $222.57 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | 15,472.2920 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5800 | 5523 | 25-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $51.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,884.6688 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2600 | 6078 | 11-May-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $107.19 | $10,832.37 | $254.62 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,936.9960 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5427 | 5045 | 15-Aug-06 | 1 IG | 3.50% | 3.00% 1.75% | 7.50% | $8,247.42 | $8,000.00 | $7,986.67 | $0.00 | $8,233.58 | $4.01 | $0.00 | $100.00 | $598.99 | $0.00 | $598.99 | 8,936.5823 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6560 | 3014 | 08-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $38.89 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,505.2496 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6840 | 6410 | 07-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $92.53 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,050.3608 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4387 | 4952 | 14-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $796.82 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,560.4298 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2018 | 4268 | 09-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $254.24 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,906.0742 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5761 | 3795 | 20-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $106.30 | $0.00 | $41.88 | $300.00 | $0.00 | $300.00 | 4,630.7247 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0450 | 8322 | 18-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $218.78 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,870.6142 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4362 | 5414 | 12-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $32,937.44 | $31,500.00 | $31,500.00 | $0.00 | $32,937.44 | $430.38 | $0.00 | $100.00 | $2,362.50 | $0.00 | $2,362.50 | 36,130.8272 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0269 | 6669 | 09-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $31.78 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,937.0790 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7297 | 7395 | 07-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $280.75 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,603.9491 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4347 | 4961 | 17-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $13,089.01 | $12,500.00 | $12,500.00 | $0.00 | $13,089.01 | $107.29 | $0.00 | $130.89 | $937.50 | $0.00 | $937.50 | 14,302.1900 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5694 | 0316 | 17-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,000.00 | $26,000.00 | $26,000.00 | $0.00 | $27,225.13 | $277.83 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 29,677.9595 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6182 | 2640 | 16-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $531.38 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,063.8301 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5820 | 2569 | 26-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $343.31 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,232.2984 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5700 | 4668 | 12-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $236.14 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,827.2440 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0680 | 5430 | 09-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,903.88 | $8,500.00 | $8,500.00 | $0.00 | $8,903.88 | $108.04 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,494.8662 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5527 | 7208 | 01-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $24,542.41 | $23,438.00 | $23,438.00 | $0.00 | $24,542.41 | $345.64 | $0.00 | $225.00 | $1,757.85 | $0.00 | $1,757.85 | 26,870.7001 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6745 | 6655 | 17-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,178.00 | $25,000.00 | $25,000.00 | $0.00 | $26,178.00 | $461.09 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,739.1000 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6328 | 2884 | 09-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $88.99 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,043.8108 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2464 | 9325 | 28-May-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $1,845.03 | $1,762.00 | $1,762.00 | $15.47 | $1,860.50 | $39.78 | $0.00 | $18.45 | $132.15 | $0.00 | $132.15 | 2,050.8808 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7225 | 8042 | 06-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $23,481.28 | $21,955.00 | $21,955.00 | $0.00 | $23,481.28 | $595.50 | $0.00 | $100.00 | $1,646.62 | $0.00 | $1,646.62 | 25,827.4836 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4507 | 7746 | 29-Aug-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $7,649.60 | $7,475.00 | $7,475.00 | $0.00 | $7,649.60 | $63.34 | $0.00 | $100.00 | $560.62 | $0.00 | $560.62 | 8,735.6814 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6730 | 5735 | 15-May-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $10,523.00 | $10,000.00 | $10,000.00 | $103.43 | $11,067.62 | $267.67 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,544.4702 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5294 | 0737 | 18-Aug-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $9,511.31 | $9,000.00 | $9,000.00 | $0.00 | $9,511.31 | $104.07 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,412.0322 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5372 | 6738 | 07-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $167.31 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,244.2698 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5100 | 5640 | 24-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $89.11 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,415.0311 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1553 | 5292 | 25-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,424.08 | $8,000.00 | $8,000.00 | $0.00 | $8,424.08 | $137.61 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,198.2491 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6442 | 6729 | 07-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $209.14 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,519.0549 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5684 | 0340 | 18-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $15,445.40 | $14,760.00 | $14,760.00 | $0.00 | $15,445.40 | $257.67 | $0.00 | $100.00 | $1,107.00 | $0.00 | $1,107.00 | 16,917.0769 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5436 | 4624 | 28-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $10,759.82 | $10,275.00 | $10,275.00 | $0.00 | $10,759.82 | $160.02 | $0.00 | $100.00 | $770.62 | $0.00 | $770.62 | 11,775.0569 |
| BANK ONE/BTS | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3456 | 0456 | 09-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $101.71 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,195.4308 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7355 | 28-Apr-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $32,085.58 | $30,000.00 | $30,000.00 | $0.00 | $32,085.58 | $1,270.65 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,706.2099 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6757 | 12-Jun-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $26,946.52 | $28,000.00 | $28,000.00 | $0.00 | $26,946.52 | $847.01 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 32,993.5297 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0451 | 08-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $194.46 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,183.3584 |
| BANK ONE | 90497828 | Bank One | DTC - Ed One - Undergraduate | | 7241 | 05-Jun-06 | 1 IO | 4.65% | 5.00% 1.50% | 7.50% | $24,504.21 | $23,279.00 | $23,313.68 | $0.00 | $24,224.93 | $262.31 | $0.00 | $100.00 | $1,726.03 | $0.00 | $1,726.03 | 26,313.2863 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0830 | 11-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $39,734.03 | $37,946.00 | $37,946.00 | $0.00 | $39,734.03 | $463.15 | $0.00 | $225.00 | $2,845.95 | $0.00 | $2,845.95 | 43,268.1290 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4694 | 11-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $496.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,776.1500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5917 | 25-May-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $12,491.08 | $11,680.00 | $11,680.00 | $116.24 | $12,608.22 | $290.36 | $0.00 | $100.00 | $876.00 | $0.00 | $876.00 | 13,880.6901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6899 | 17-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $276.65 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,295.5284 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3060 | 29-Aug-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $101.68 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,964.2412 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3650 | 22-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $432.75 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,323.1698 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3132 | 20-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $5,230.60 | $5,000.00 | $5,000.00 | $0.00 | $5,230.60 | $86.51 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,799.1098 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2373 | 22-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $51.60 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,323.4598 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2013 | 17-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $29,310.37 | $28,000.00 | $28,000.00 | $0.00 | $29,310.37 | $288.20 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 31,943.5899 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9291 | 09-Jun-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $4,279.07 | $4,000.00 | $4,000.00 | $0.00 | $4,279.07 | $124.23 | $0.00 | $42.76 | $300.00 | $0.00 | $300.00 | 4,745.0804 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5543 | 31-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $290.71 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,951.5444 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0099 | 23-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $146.65 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,268.1190 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3002 | 16-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $7,486.91 | $7,150.00 | $7,150.00 | $0.00 | $7,486.91 | $186.40 | $0.00 | $74.87 | $536.25 | $0.00 | $536.25 | 8,264.4290 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8569 | 27-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $223.63 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,079.9159 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6568 | 13-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $7,853.45 | $7,500.00 | $7,500.00 | $0.00 | $7,853.45 | $145.73 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,661.6298 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3470 | 07-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $11,308.90 | $10,800.00 | $10,800.00 | $0.00 | $11,308.90 | $154.10 | $0.00 | $113.09 | $810.00 | $0.00 | $810.00 | 12,374.7490 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5387 | 15-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $27.98 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,933.2790 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3693 | 27-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $191.68 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,762.7946 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5515 | 05-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $624.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,405.8498 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0140 | 15-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $157.09 | $0.00 | $62.83 | $450.00 | $0.00 | $450.00 | 6,953.4370 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6250 | 17-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $202.88 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,681.3825 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4209 | 08-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $529.02 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,807.0300 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4788 | 21-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $37.26 | $0.00 | $15.71 | $112.50 | $0.00 | $112.50 | 1,736.1490 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6456 | 25-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $119.27 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,836.2900 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1514 | 14-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $796.82 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,560.4298 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0364 | 08-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $64.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,775.4198 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1380 | 30-May-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $12,491.08 | $11,680.00 | $11,680.00 | $0.00 | $12,491.08 | $360.24 | $0.00 | $100.00 | $876.00 | $0.00 | $876.00 | 13,807.1604 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7959 | 11-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $146.46 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,737.5846 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6676 | 16-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $87.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,164.4698 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9815 | 21-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $260.17 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,179.7794 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5703 | 08-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $194.46 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,183.3584 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6692 | 27-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $691.23 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,455.6911 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3035 | 01-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $34,319.37 | $32,775.00 | $32,775.00 | $0.00 | $34,319.37 | $483.06 | $0.00 | $225.00 | $2,458.12 | $0.00 | $2,458.12 | 37,485.5544 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1975 | 01-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $250.56 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,504.6207 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6585 | 31-Aug-06 | 1 IO | 3.50% | 3.00% 1.50% | 4.50% | $5,129.00 | $5,129.00 | $5,129.00 | $0.00 | $5,129.00 | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | 5,209.9000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7108 | 01-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $88.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,921.1498 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0859 | 31-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $21,990.54 | $21,000.00 | $21,000.00 | $0.00 | $21,990.54 | $344.63 | $0.00 | $220.00 | $1,575.00 | $0.00 | $1,575.00 | 24,099.9442 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0858 | 15-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $19,895.29 | $19,000.00 | $19,000.00 | $0.00 | $19,895.29 | $212.65 | $0.00 | $198.95 | $1,425.00 | $0.00 | $1,425.00 | 21,731.8901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4090 | 20-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $86.94 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,412.5011 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7979 | 18-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $603.28 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,385.3698 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8065 | 09-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $29,319.37 | $28,000.00 | $28,000.00 | $0.00 | $29,319.37 | $355.94 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,000.3098 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6057 | 14-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $297.77 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,276.6484 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6039 | 15-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $134.31 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,725.4046 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5977 | 28-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $471.80 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,360.4098 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6883 | 21-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $23,560.21 | $22,500.00 | $22,500.00 | $0.00 | $23,560.21 | $234.15 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | 25,519.6244 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9108 | 11-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $244.11 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,895.9442 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0447 | 08-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $220.38 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,474.4407 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4502 | 31-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $164.11 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,489.0211 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3607 | 04-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $349.47 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,627.4900 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9940 | 23-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $2,094.24 | $2,000.00 | $2,000.00 | $0.00 | $2,094.24 | $18.33 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,360.0990 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4065 | 03-Aug-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $158.56 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,710.3221 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4604 | 18-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $211.59 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,465.6507 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1671 | 10-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $24,104.01 | $23,000.00 | $23,000.00 | $0.00 | $24,104.01 | $294.79 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,073.8000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1820 | 15-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $15,343.46 | $14,653.00 | $14,653.00 | $0.00 | $15,343.46 | $163.50 | $0.00 | $153.43 | $1,098.98 | $0.00 | $1,098.98 | 16,778.4206 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1802 | 10-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $67.16 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,899.8607 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0549 | 23-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $24,339.03 | $25,000.00 | $25,000.00 | $0.00 | $24,339.03 | $183.50 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 27,339.5900 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3441 | 31-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $110.88 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,199.9209 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5538 | 09-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $24,104.01 | $23,000.00 | $23,000.00 | $0.00 | $24,104.01 | $292.58 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,026.1200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0341 | 08-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $64.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,775.4198 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1380 | 14-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $146.46 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,737.5846 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1920 | 12-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $177.11 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,376.1897 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0543 | 21-Jun-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $422.38 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,676.4307 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2164 | 18-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,691.10 | $27,500.00 | $27,500.00 | $0.00 | $26,691.10 | $555.79 | $0.00 | $225.00 | $2,062.50 | $0.00 | $2,062.50 | 31,540.3944 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6745 | 13-Apr-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $18,121.49 | $17,000.00 | $17,000.00 | $0.00 | $18,121.49 | $852.03 | $0.00 | $225.00 | $1,275.00 | $0.00 | $1,275.00 | 20,345.4602 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0679 | 10-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $21,990.54 | $21,000.00 | $21,000.00 | $0.00 | $21,990.54 | $266.90 | $0.00 | $220.00 | $1,575.00 | $0.00 | $1,575.00 | 24,025.9942 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3298 | 02-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $16,181.82 | $17,000.00 | $17,000.00 | $0.00 | $16,181.82 | $780.43 | $0.00 | $225.00 | $1,275.00 | $0.00 | $1,275.00 | 20,485.4601 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2194 | 31-May-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $6,961.48 | $6,500.00 | $6,500.00 | $0.00 | $6,961.48 | $200.84 | $64.61 | $69.52 | $487.50 | $0.00 | $487.50 | 7,727.7988 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5452 | 04-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $4,712.04 | $4,500.00 | $4,500.00 | $0.00 | $4,712.04 | $75.86 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,224.1498 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8395 | 14-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $111.96 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,443.8211 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8736 | 14-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $89.57 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,168.5198 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8203 | 15-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $279.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,618.0307 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5613 | 19-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $502.72 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,726.7400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0307 | 31-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $18,325.60 | $17,500.00 | $17,500.00 | $0.00 | $18,325.60 | $287.19 | $0.00 | $183.26 | $1,312.50 | $0.00 | $1,312.50 | 20,091.0344 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2305 | 04-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $195.72 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,051.9900 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2350 | 25-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $349.63 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 23,001.4544 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5782 | 25-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $279.70 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,401.1644 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2261 | 10-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $101.69 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,178.6507 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9312 | 31-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $409.54 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,687.5511 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2058 | 15-Aug-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $190.27 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | 19,444.3307 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0359 | 25-Jul-06 | 1 DP | 3.50% | 4.50% 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $262.27 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,251.1484 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0389 | 30-Jun-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $12,491.08 | $11,680.00 | $11,680.00 | $0.00 | $12,491.08 | $255.34 | $0.00 | $100.00 | $876.00 | $0.00 | $876.00 | 13,722.4204 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7355 | 30-May-06 | 1 DP | 4.65% | 6.50% 1.50% | 7.50% | $8,559.16 | $8,000.00 | $8,000.00 | $0.00 | $8,559.16 | $246.84 | $0.00 | $85.59 | $600.00 | $0.00 | $600.00 | 9,491.6003 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1619 | 19-May-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $15,463.92 | $15,154.64 | $14,983.97 | $0.00 | $15,289.77 | $55.86 | $0.00 | $100.00 | $1,123.80 | $0.00 | $1,123.80 | 16,569.4281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4789 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $152.91 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,804.7442 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6585 | 25-Jul-06 | 1 | IM | 4.65% | 5.00% | 1.50% | 7.50% | $18,210.53 | $17,300.00 | $17,202.83 | $0.00 | $18,108.24 | $14.34 | $0.00 | $182.11 | $1,290.21 | $0.00 | $1,290.21 | 19,594.8974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6133 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $76.45 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,402.3617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4255 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $113.03 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,704.1349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8585 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $426.96 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,315.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0425 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $236.21 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,557.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4583 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $273.47 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,551.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3278 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $4,133.73 | $0.00 | $4,328.51 | $8.43 | $0.00 | $100.00 | $310.03 | $0.00 | $310.03 | 4,746.9695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4257 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $167.14 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,493.0517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2711 | 07-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $522.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,800.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3559 | 31-May-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $227.66 | $31,641.27 | $676.75 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,668.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4117 | 31-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $4,986.16 | $14.75 | $5,347.54 | $125.69 | $0.00 | $53.48 | $373.96 | $0.00 | $373.96 | 5,900.6678 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5799 | 02-Jun-06 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $21,434.74 | $20,363.00 | $20,319.98 | $0.00 | $21,389.45 | $152.52 | $0.00 | $100.00 | $1,524.00 | $0.00 | $1,524.00 | 23,165.9683 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8282 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $319.47 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,971.3042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7752 | 12-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $605.01 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,595.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6087 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,712.04 | $4,500.00 | $4,500.00 | $0.00 | $4,712.04 | $46.94 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,196.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3105 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,712.04 | $4,500.00 | $4,500.00 | $0.00 | $4,712.04 | $41.24 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,190.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5218 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $118.07 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,950.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1599 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $24,968.92 | $0.00 | $26,145.47 | $50.94 | $0.00 | $225.00 | $1,872.67 | $0.00 | $1,872.67 | 28,294.0793 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0362 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $100.28 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,932.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1806 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $68.67 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,901.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9921 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $141.62 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,218.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1499 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $45.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,878.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7727 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $114.45 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,440.3617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0722 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $106.85 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,432.7617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9826 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $217.28 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,206.1584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4471 | 14-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $297.12 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,842.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5601 | 01-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $830.96 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,821.3297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0687 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $33,507.85 | $32,000.00 | $32,000.00 | $0.00 | $33,507.85 | $414.90 | $0.00 | $225.00 | $2,400.00 | $0.00 | $2,400.00 | 36,547.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3501 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $538.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,427.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3170 | 14-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $191.84 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,517.7517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8030 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $117.91 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,194.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7833 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,083.77 | $23,000.00 | $23,000.00 | $0.00 | $24,083.77 | $321.51 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,355.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4820 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $99.67 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,176.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9717 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,041.88 | $11,500.00 | $11,500.00 | $0.00 | $12,041.88 | $206.42 | $0.00 | $120.42 | $862.50 | $0.00 | $862.50 | 13,231.2185 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7575 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $64.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,775.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4619 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $28,272.25 | $27,000.00 | $27,000.00 | $0.00 | $28,272.25 | $491.31 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,013.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8441 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $501.44 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,390.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4383 | 20-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $531.08 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,419.6898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6600 | 22-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,975.64 | $0.00 | $10,284.17 | $17.53 | $0.00 | $103.09 | $748.17 | $0.00 | $748.17 | 11,152.9662 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0761 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $23,235.60 | $22,190.00 | $22,190.00 | $0.00 | $23,235.60 | $370.90 | $0.00 | $225.00 | $1,664.25 | $0.00 | $1,664.25 | 25,495.7498 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8559 | 15-Dec-04 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $21,052.63 | $20,000.00 | $19,694.04 | $0.00 | $20,730.57 | $71.17 | $0.00 | $100.00 | $1,477.05 | $0.00 | $1,477.05 | 22,378.7931 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1782 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $12,928.95 | $0.00 | $13,538.17 | $19.78 | $0.00 | $136.13 | $969.67 | $0.00 | $969.67 | 14,663.7471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7122 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $49.81 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,782.6329 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1930 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $442.16 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,330.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4629 | 01-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,980.10 | $15,261.00 | $15,261.00 | $0.00 | $15,980.10 | $224.92 | $0.00 | $159.80 | $1,144.57 | $0.00 | $1,144.57 | 17,509.3957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8300 | 29-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $343.29 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,275.1003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8913 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,455.50 | $12,850.00 | $12,850.00 | $0.00 | $13,455.50 | $233.83 | $0.00 | $134.56 | $963.75 | $0.00 | $963.75 | 14,787.6352 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0724 | 09-Jun-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $18,556.70 | $18,000.00 | $17,531.86 | $0.00 | $18,074.08 | $70.43 | $0.00 | $100.00 | $1,314.89 | $0.00 | $1,314.89 | 19,559.3993 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9404 | 10-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $293.76 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,311.5372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4924 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $67.70 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,022.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3046 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,476.44 | $23,375.00 | $23,375.00 | $0.00 | $24,476.44 | $267.54 | $0.00 | $225.00 | $1,753.13 | $0.00 | $1,753.13 | 26,722.1050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8198 | 07-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $631.91 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,622.2797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0653 | 12-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $243.45 | $0.00 | $94.24 | $675.00 | $0.00 | $675.00 | 10,436.7705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0589 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $187.78 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,574.4319 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6435 | 11-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,670.16 | $15,920.00 | $15,920.00 | $0.00 | $16,670.16 | $317.22 | $0.00 | $166.70 | $1,194.00 | $0.00 | $1,194.00 | 18,348.0818 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7158 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $187.78 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,574.4319 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5844 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $218.78 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,870.6142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9477 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $159.06 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,750.1649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5749 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,958.12 | $7,600.00 | $7,600.00 | $0.00 | $7,958.12 | $83.13 | $0.00 | $100.00 | $570.00 | $0.00 | $570.00 | 8,711.2503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4355 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $126.38 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,247.8495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4425 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $157.26 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,483.1717 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7190 | 18-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $6,185.57 | $6,000.00 | $5,968.00 | $0.00 | $6,152.58 | $11.98 | $0.00 | $100.00 | $447.60 | $0.00 | $447.60 | 6,712.1602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2878 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $29.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,495.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4509 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $91.75 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,682.8549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1222 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $115.86 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,839.5560 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8121 | 28-Jun-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $9,913.67 | $0.00 | $10,220.28 | $24.89 | $0.00 | $100.00 | $743.53 | $0.00 | $743.53 | 11,088.6954 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3730 | 31-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $35.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,746.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3958 | 22-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $16.13 | $1,620.41 | $38.08 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,787.0329 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0216 | 09-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $3,721.21 | $0.00 | $3,896.56 | $2.84 | $0.00 | $41.88 | $279.09 | $0.00 | $279.09 | 4,220.3759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1475 | 18-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $181.96 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,507.8717 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4652 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $498.14 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,765.9199 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1383 | 14-Jun-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $30,927.84 | $30,000.00 | $30,000.00 | $0.00 | $30,927.84 | $203.37 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 33,481.2104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5533 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $186.88 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,175.7584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6055 | 03-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $84.62 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,039.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4878 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $250.72 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,239.5984 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7314 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $118.97 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,318.0497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4031 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $85.48 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,162.4398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0478 | 25-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $89.57 | $9,715.24 | $228.36 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,714.8568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2748 | 22-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $344.41 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,154.1003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9494 | 02-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $619.18 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,886.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1564 | 30-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $36.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,747.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3091 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $211.50 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,332.9695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5477 | 30-May-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $140.90 | $18,989.07 | $406.14 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 20,845.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4650 | 14-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $287.77 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,276.6484 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9136 | 29-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $343.29 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,275.1003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3400 | 17-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $184.43 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,510.3417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4269 | 02-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $41,884.82 | $40,000.00 | $40,000.00 | $0.00 | $41,884.82 | $1,180.03 | $0.00 | $100.00 | $3,000.00 | $0.00 | $3,000.00 | 46,164.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2075 | 30-May-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,319.37 | $28,000.00 | $28,000.00 | $219.18 | $29,538.55 | $631.77 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 32,370.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2332 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $263.48 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,384.9495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7025 | 04-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $251.62 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,638.2719 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2030 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $103.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,180.6798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9382 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $224.78 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,213.6584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3395 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $25,130.89 | $24,000.00 | $24,000.00 | $0.00 | $25,130.89 | $507.86 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,663.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7661 | 10-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $221.90 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,680.4029 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2509 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $250.72 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,239.5984 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6784 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $334.29 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,986.1242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3932 | 31-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $166.77 | $21,557.14 | $506.71 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,663.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0815 | 30-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $43.03 | $5,390.62 | $126.71 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,945.8056 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5228 | 28-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $254.44 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,697.7597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5207 | 07-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $33.04 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,938.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4185 | 06-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $15,508.02 | $14,500.00 | $14,500.00 | $0.00 | $15,508.02 | $462.03 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,157.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9029 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $118.07 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,950.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5729 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $157.10 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,356.1797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0544 | 27-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $18,848.17 | $18,000.00 | $18,000.00 | $0.00 | $18,848.17 | $287.53 | $0.00 | $188.48 | $1,350.00 | $0.00 | $1,350.00 | 20,674.1819 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4456 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $25,654.45 | $24,500.00 | $24,500.00 | $0.00 | $25,654.45 | $317.65 | $0.00 | $225.00 | $1,837.50 | $0.00 | $1,837.50 | 28,034.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0578 | 08-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $280.30 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,601.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2323 | 29-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $36,649.21 | $35,000.00 | $35,000.00 | $0.00 | $36,649.21 | $801.01 | $0.00 | $100.00 | $2,625.00 | $0.00 | $2,625.00 | 40,175.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6342 | 23-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,371.73 | $28,050.00 | $28,050.00 | $0.00 | $29,371.73 | $683.18 | $0.00 | $100.00 | $2,103.75 | $0.00 | $2,103.75 | 32,258.6602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5803 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $89.12 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,415.0317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0997 | 12-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $98.39 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,808.9898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4182 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $111.92 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,437.8317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7259 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,717.28 | $3,550.00 | $3,550.00 | $0.00 | $3,717.28 | $34.33 | $0.00 | $100.00 | $266.25 | $0.00 | $266.25 | 4,117.8602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2976 | 25-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $197.61 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,788.7149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5750 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $25,130.89 | $24,000.00 | $24,000.00 | $0.00 | $25,130.89 | $347.65 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,503.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2943 | 01-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $215.86 | $0.00 | $69.52 | $487.50 | $0.00 | $487.50 | 7,724.7486 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2771 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $157.26 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,483.1717 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2481 | 28-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $94.36 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,927.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8613 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,472.73 | $15,402.00 | $15,402.00 | $0.00 | $16,472.73 | $482.49 | $0.00 | $100.00 | $1,155.15 | $0.00 | $1,155.15 | 18,210.3702 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8166 | 21-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $10,309.28 | $10,000.00 | $10,000.00 | $0.00 | $10,309.28 | $95.22 | $0.00 | $103.09 | $750.00 | $0.00 | $750.00 | 11,257.5929 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4026 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $228.91 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,880.7442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4550 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $13.74 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,796.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6312 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $472.42 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,014.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7754 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,633.51 | $9,200.00 | $9,200.00 | $0.00 | $9,633.51 | $88.98 | $0.00 | $100.00 | $690.00 | $0.00 | $690.00 | 10,512.4902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6537 | 17-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $145.25 | $12,979.47 | $305.09 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,284.5597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7381 | 09-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $317.80 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,595.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6857 | 05-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $342.52 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,396.4502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3306 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,947.64 | $9,500.00 | $9,500.00 | $0.00 | $9,947.64 | $123.17 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 10,883.3097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8447 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $37.67 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,626.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3821 | 13-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $582.95 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,471.5598 |

| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $58.77 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,330.4299 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 07-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,756.81 | $15,000.00 | $15,000.00 | $0.00 | $15,756.81 | $198.26 | $0.00 | $107.07 | $1,125.00 | $0.00 | $1,125.00 | 17,167.1594 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 29-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,892.15 | $23,772.00 | $23,772.00 | $0.00 | $24,892.15 | $544.04 | $0.00 | $100.00 | $1,782.90 | $0.00 | $1,782.90 | 27,319.0901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 22-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $65.93 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,030.7898 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 16-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $328.17 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,216.7758 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $411.28 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,540.8717 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 09-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $171.29 | $0.00 | $83.77 | $600.00 | $0.00 | $600.00 | 9,231.9894 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 26-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,306.85 | $39.15 | $0.00 | $100.00 | $523.35 | $0.00 | $523.35 | 7,969.3531 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 28-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,756.81 | $15,000.00 | $15,000.00 | $0.00 | $15,756.81 | $118.48 | $0.00 | $107.07 | $1,125.00 | $0.00 | $1,125.00 | 17,107.3584 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 02-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $324.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,453.1528 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 24-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $115.86 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,839.5092 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 23-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $45.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,706.4198 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 21-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,157.07 | $9,700.00 | $9,700.00 | $0.00 | $10,157.07 | $169.32 | $0.00 | $101.57 | $727.50 | $0.00 | $727.50 | 11,155.4954 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 16-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $54.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,765.2888 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 16-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $55.41 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,849.6099 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 19-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $706.19 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,422.1602 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 23-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $731.68 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,448.9938 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 14-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $21,547.64 | $20,387.00 | $20,387.00 | $0.00 | $21,547.64 | $391.12 | $0.00 | $213.48 | $1,529.02 | $0.00 | $1,529.02 | 23,481.2911 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 08-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,693.16 | $10,000.00 | $10,000.00 | $0.00 | $10,693.16 | $309.92 | $0.00 | $107.07 | $750.00 | $0.00 | $750.00 | 11,858.4562 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 30-May-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $557.17 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,955.4905 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 27-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $79.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,790.4598 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 22-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $17,819.15 | $17,000.00 | $17,000.00 | $0.00 | $17,819.15 | $160.27 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,429.4222 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 11-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $498.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,776.1505 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 08-Aug-06 | 1 DC | 3.50% | 4.50% | 1.75% | 7.50% | $18,556.70 | $18,000.00 | $18,000.00 | $0.00 | $17,991.23 | $0.00 | $0.00 | $165.57 | $1,349.34 | $0.00 | $1,349.34 | 20,096.1190 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 15-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $55.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,766.5658 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 14-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,753.93 | $16,000.00 | $16,000.00 | $0.00 | $16,753.93 | $163.13 | $0.00 | $167.54 | $1,200.00 | $0.00 | $1,200.00 | 18,304.5996 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 13-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $25,654.56 | $24,500.00 | $24,500.00 | $0.00 | $25,654.56 | $484.98 | $0.00 | $100.00 | $1,837.50 | $0.00 | $1,837.50 | 27,928.0941 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,165.37 | $6,081.66 | $6,081.66 | $0.00 | $6,303.43 | $8.04 | $0.00 | $100.00 | $442.73 | $0.00 | $442.73 | 6,590.6759 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 26-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,756.81 | $15,000.00 | $15,000.00 | $0.00 | $15,756.81 | $354.31 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,266.1200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 07-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,342.71 | $23,190.00 | $23,190.00 | $0.00 | $24,342.71 | $306.33 | $0.00 | $233.47 | $1,739.25 | $0.00 | $1,739.25 | 26,513.8801 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 03-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $426.96 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,315.5898 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 25-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,424.08 | $9,000.00 | $9,000.00 | $0.00 | $9,424.08 | $77.93 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,277.0061 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 08-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $372.69 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,206.9097 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 18-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $312.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,201.0798 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,756.81 | $15,000.00 | $15,000.00 | $0.00 | $15,756.81 | $156.63 | $0.00 | $107.07 | $1,125.00 | $0.00 | $1,125.00 | 17,175.5184 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 20-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $70.27 | $0.00 | $31.41 | $225.00 | $0.00 | $225.00 | 3,473.0400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 08-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $19.44 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,802.6200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 10-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $22,117.28 | $21,122.00 | $21,122.00 | $0.00 | $22,117.28 | $426.92 | $0.00 | $221.17 | $1,584.15 | $0.00 | $1,584.15 | 24,348.6909 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 20-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,308.08 | $3,000.00 | $3,000.00 | $0.00 | $3,308.08 | $64.29 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,549.9301 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 19-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $19,241.63 | $18,370.00 | $18,370.00 | $0.00 | $19,241.63 | $340.74 | $0.00 | $192.42 | $1,377.75 | $0.00 | $1,377.75 | 20,963.6047 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 07-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $410.74 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,389.4798 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $59.91 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,136.8788 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 27-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $558.00 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 28,711.0101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 20-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,200.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $64.29 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,549.9301 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 19-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $19,241.63 | $18,370.00 | $18,370.00 | $0.00 | $19,241.63 | $340.74 | $0.00 | $192.42 | $1,377.75 | $0.00 | $1,377.75 | 20,963.6047 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 07-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $410.74 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,389.4798 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $22,117.28 | $21,122.00 | $21,122.00 | $0.00 | $22,117.28 | $216.78 | $0.00 | $221.17 | $1,584.15 | $0.00 | $1,584.15 | 24,148.6009 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 20-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,308.08 | $3,000.00 | $3,000.00 | $0.00 | $3,308.08 | $64.29 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,549.9301 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $59.91 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,136.8788 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 11-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $213.71 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,865.5442 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,756.81 | $15,000.00 | $15,000.00 | $0.00 | $15,756.81 | $156.72 | $0.00 | $107.07 | $1,125.00 | $0.00 | $1,125.00 | 17,166.0384 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 01-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $201.18 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,130.5398 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 07-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,157.07 | $9,700.00 | $9,700.00 | $0.00 | $10,157.07 | $128.22 | $0.00 | $101.57 | $727.50 | $0.00 | $727.50 | 11,114.3608 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 11-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,808.60 | $14,000.00 | $14,000.00 | $0.00 | $14,808.60 | $287.61 | $0.00 | $148.09 | $1,050.00 | $0.00 | $1,050.00 | 16,294.3096 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 11-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $170.96 | $0.00 | $83.77 | $750.00 | $0.00 | $750.00 | 11,025.1611 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 20-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,308.08 | $3,000.00 | $3,000.00 | $0.00 | $3,308.08 | $64.29 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,549.9301 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 23-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $24,686.91 | $23,767.00 | $23,767.00 | $0.00 | $24,686.91 | $576.86 | $0.00 | $100.00 | $1,782.52 | $0.00 | $1,782.52 | 27,346.2940 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $216.78 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,870.6742 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 08-Aug-06 | 1 IG | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $25,735.53 | $18.66 | $0.00 | $225.00 | $886.61 | $0.00 | $886.61 | 27,851.5896 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 17-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $28,785.81 | $27,471.00 | $27,471.00 | $0.00 | $28,785.81 | $561.72 | $0.00 | $287.86 | $2,060.33 | $0.00 | $2,060.33 | 31,549.8501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 10-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $403.45 | $0.00 | $131.64 | $1,500.00 | $0.00 | $1,500.00 | 23,055.2942 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 05-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,208.44 | $10,484.00 | $10,484.00 | $0.00 | $11,208.44 | $350.98 | $0.00 | $100.00 | $786.30 | $0.00 | $786.30 | 12,353.6840 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,128.27 | $15,000.00 | $15,000.00 | $0.00 | $15,128.27 | $64.49 | $0.00 | $107.07 | $1,125.00 | $0.00 | $1,125.00 | 16,109.8283 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 05-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $262.32 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,339.2798 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 24-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,064.41 | $8,000.00 | $8,000.00 | $0.00 | $8,064.41 | $148.69 | $0.00 | $100.00 | $602.90 | $0.00 | $602.90 | 8,916.0088 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 31-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $35.40 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,746.0002 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 31-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,664.92 | $3,500.00 | $3,500.00 | $0.00 | $3,664.92 | $24.78 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,052.2000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 22-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $23.55 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,929.1198 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 17-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $265.71 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,924.0094 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 22-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $235.49 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,513.5023 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 27-Jul-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,583.53 | $15,000.00 | $15,000.00 | $0.00 | $15,583.53 | $237.95 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,046.4801 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 07-Jun-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,855.62 | $19,500.00 | $19,500.00 | $0.00 | $20,855.62 | $616.14 | $0.00 | $100.00 | $1,462.50 | $0.00 | $1,462.50 | 23,034.2603 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 14-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $61.17 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,893.8899 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 1 DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $317.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,205.6898 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 1701 | 2379 | 10-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $249.18 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 22,801.0142 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7969 | 1868 | 04-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $208.88 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,196.5584 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5082 | 5728 | 25-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $27,225.13 | $26,000.00 | $26,000.00 | $0.00 | $27,225.13 | $428.16 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | $0.00 | 29,826.2669 |
| BANK ONE | 90497675 | Bank One | DTC / Ed One - Undergraduate | 4669 | 2639 | 10-Jul-06 | 1 IO | 3.50% | 4.50% / 1.75% | 7.50% | $15,463.92 | $15,000.00 | $12,952.51 | $0.00 | $15,414.96 | $37.54 | $0.00 | $154.64 | $1,121.44 | $0.00 | $1,121.44 | $0.00 | 16,728.5771 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 3410 | 7570 | 27-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $12,585.45 | $12,000.00 | $12,000.00 | $0.00 | $12,585.45 | $191.88 | $0.00 | $125.85 | $900.00 | $0.00 | $900.00 | $0.00 | 13,782.7646 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 9837 | 4580 | 21-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $349.11 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,000.9442 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 4316 | 2259 | 23-Aug-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $162.70 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | $0.00 | 18,646.1236 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5416 | 1825 | 15-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $167.88 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,156.7584 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7681 | 7615 | 17-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $110.68 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 6,943.3768 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 9983 | 3692 | 15-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $29,377.64 | $27,000.00 | $27,000.00 | $0.00 | $29,377.64 | $595.75 | $0.00 | $293.78 | $2,025.00 | $0.00 | $2,025.00 | $0.00 | 32,348.3989 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7104 | 3692 | 03-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $185.01 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | $0.00 | 14,908.7080 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5194 | 1935 | 28-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $235.90 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,224.7784 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 1127 | 7826 | 13-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $485.79 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 28,763.8000 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 8466 | 9079 | 18-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $83.45 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,160.4098 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 3433 | 1968 | 11-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $74.75 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 6,907.4698 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 6271 | 8473 | 26-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $243.31 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,232.1984 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 9647 | 1847 | 10-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $124.59 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,450.5011 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5340 | 2433 | 10-Jul-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $21,486.96 | $20,000.00 | $20,000.00 | $0.00 | $23,486.72 | $303.28 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,561.3066 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5711 | 0428 | 18-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $177.35 | $0.00 | $178.01 | $1,275.00 | $0.00 | $1,275.00 | $0.00 | 19,431.4107 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 4851 | 6247 | 11-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $15,444.89 | $15,000.00 | $15,000.00 | $0.00 | $15,730.61 | $338.90 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,227.7284 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 9369 | 7348 | 25-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $51.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 6,884.6658 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 6132 | 1657 | 26-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $18,846.17 | $18,000.00 | $18,000.00 | $0.00 | $18,846.17 | $291.97 | $0.00 | $188.46 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | 20,676.6211 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 2403 | 5444 | 01-Aug-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $14,136.12 | $14,000.00 | $14,000.00 | $0.00 | $15,198.90 | $196.69 | $0.00 | $141.36 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | 16,486.8618 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 1362 | 3056 | 25-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $164.67 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,490.5811 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 2217 | 3979 | 25-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $2,782.74 | $3.16 | $0.00 | $100.00 | $154.91 | $0.00 | $0.00 | $0.00 | 2,420.8063 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 4011 | 6454 | 01-Aug-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $4,599.98 | $4,300.00 | $4,300.00 | $0.00 | $4,973.48 | $142.80 | $0.00 | $45.99 | $322.50 | $0.00 | $322.50 | $0.00 | 5,141.2160 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5637 | 0200 | 17-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $213.71 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 22,865.5442 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 1697 | 3297 | 15-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $123.04 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | $0.00 | 12,595.5422 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5989 | 3689 | 31-May-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $4,812.93 | $4,500.00 | $4,500.00 | $0.00 | $4,890.35 | $114.01 | $0.00 | $46.13 | $337.50 | $0.00 | $337.50 | $0.00 | 5,349.9890 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 2717 | 5372 | 24-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $7,015.71 | $6,700.00 | $6,700.00 | $0.00 | $7,015.71 | $111.98 | $0.00 | $100.00 | $502.50 | $0.00 | $502.50 | $0.00 | 7,730.1962 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 2075 | 9766 | 11-May-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $7,486.93 | $7,000.00 | $7,000.00 | $0.00 | $7,611.00 | $173.98 | $0.00 | $70.00 | $525.00 | $0.00 | $525.00 | $0.00 | 8,358.9766 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7514 | 0478 | 23-Jun-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $327.50 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | $0.00 | 14,161.7197 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 0666 | 3635 | 06-Jul-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $593.18 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 29,431.1502 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 9077 | 6768 | 12-Jun-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $4,812.93 | $4,500.00 | $4,500.00 | $0.00 | $4,812.93 | $136.12 | $0.00 | $46.13 | $337.50 | $0.00 | $337.50 | $0.00 | 5,334.5788 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 1298 | 7953 | 24-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $167.14 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,493.0511 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 2911 | 6737 | 12-Jun-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $237.14 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,277.1284 |
| BANK ONE | 90497675 | Bank One | DTC / Ed One - Undergraduate | 0079 | 1064 | 19-Jul-06 | 1 IO | 3.50% | 4.50% / 1.75% | 7.50% | $30,927.84 | $30,000.00 | $27,067.85 | $0.00 | $28,420.50 | $55.37 | $0.00 | $225.00 | $2,067.58 | $0.00 | $2,067.58 | $0.00 | 30,768.4814 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5550 | 0798 | 16-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $106.39 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,430.3011 |
| BANK ONE | 90497675 | Bank One | DTC / Ed One - Undergraduate | 5095 | 7246 | 19-Jul-06 | 1 IO | 3.50% | 4.50% / 1.75% | 7.50% | $12,585.45 | $12,000.00 | $10,867.78 | $0.00 | $11,453.71 | $27.59 | $0.00 | $175.18 | $843.66 | $0.00 | $843.66 | $0.00 | 12,372.2198 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7825 | 2149 | 16-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $265.98 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 28,618.9900 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 1742 | 9602 | 24-May-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $9,625.88 | $9,000.00 | $9,000.00 | $0.00 | $9,625.88 | $272.24 | $0.00 | $90.00 | $675.00 | $0.00 | $675.00 | $0.00 | 10,663.1176 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7164 | 0339 | 19-Jun-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $202.68 | $0.00 | $83.77 | $600.00 | $0.00 | $600.00 | $0.00 | 9,263.4094 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 6132 | 9808 | 17-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $12,585.45 | $12,000.00 | $12,000.00 | $0.00 | $12,585.45 | $128.22 | $0.00 | $125.85 | $900.00 | $0.00 | $900.00 | $0.00 | 13,719.5246 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 6399 | 8673 | 22-Jun-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $20,424.08 | $20,000.00 | $20,000.00 | $0.00 | $20,424.08 | $493.92 | $0.00 | $200.00 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 22,618.0008 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 0796 | 3774 | 01-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $73.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 5,784.2908 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 2623 | 2192 | 30-Jun-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $294.33 | $0.00 | $130.00 | $975.00 | $0.00 | $975.00 | $0.00 | 15,011.9082 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7574 | 1920 | 02-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $5,445.03 | $5,200.00 | $5,200.00 | $0.00 | $5,445.03 | $76.32 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | $0.00 | 6,010.3521 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7175 | 1781 | 09-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $31.78 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | $0.00 | 2,937.0796 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 1713 | 7955 | 16-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $27,225.13 | $26,000.00 | $26,000.00 | $0.00 | $27,225.13 | $276.62 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | $0.00 | 29,747.8000 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 4893 | 0201 | 14-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $114.45 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,440.3611 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5762 | 0446 | 10-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $7,539.27 | $7,200.00 | $7,200.00 | $0.00 | $7,539.27 | $89.70 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | $0.00 | 8,258.0362 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 1227 | 3946 | 20-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $174.51 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,490.5811 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 8009 | 5796 | 04-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $41.83 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | 3,508.2890 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 0774 | 8106 | 03-Jul-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $6,411.11 | $6,000.00 | $6,000.00 | $0.00 | $6,411.11 | $147.94 | $0.00 | $60.00 | $450.00 | $0.00 | $450.00 | $0.00 | 7,079.7502 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 6262 | 4410 | 08-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $14,659.68 | $14,000.00 | $14,000.00 | $0.00 | $14,659.68 | $161.30 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | 16,037.7915 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5097 | 8163 | 08-Jun-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $375.91 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | $0.00 | 14,210.1297 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 4960 | 7849 | 11-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $199.25 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,515.3311 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7395 | 7462 | 15-Jun-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $184.21 | $0.00 | $73.30 | $525.00 | $0.00 | $525.00 | $0.00 | 8,112.3482 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 6101 | 0291 | 31-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $22.17 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | 3,488.5290 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 0955 | 7462 | 16-Aug-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $32,085.37 | $30,000.00 | $30,000.00 | $0.00 | $32,085.37 | $327.59 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,515.9900 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 2330 | 9146 | 29-Jun-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $26,606.26 | $25,000.00 | $25,000.00 | $0.00 | $26,606.26 | $585.89 | $0.00 | $250.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 29,412.1598 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 8345 | 9405 | 15-May-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $32,085.37 | $30,000.00 | $30,000.00 | $0.00 | $30,415.59 | $754.11 | $0.00 | $300.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,403.9502 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 6101 | 5730 | 17-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $74.80 | $0.00 | $73.30 | $525.00 | $0.00 | $525.00 | $0.00 | 8,008.3362 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 4579 | 0475 | 07-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $23,805.50 | $22,000.00 | $22,000.00 | $0.00 | $23,805.50 | $261.99 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | $0.00 | 26,092.4915 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 6132 | 4500 | 17-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $74.80 | $0.00 | $73.30 | $525.00 | $0.00 | $525.00 | $0.00 | 8,008.3362 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 7558 | 8449 | 10-May-06 | 1 DP | 4.65% | 6.05% / 1.50% | 7.50% | $15,402.06 | $14,000.00 | $14,000.00 | $0.00 | $15,402.06 | $140.00 | $0.00 | $140.00 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | 16,661.3320 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 5112 | 6741 | 20-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $106.39 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | $0.00 | 11,430.3011 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 0806 | 1668 | 21-Jun-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $438.87 | $0.00 | $170.00 | $1,275.00 | $0.00 | $1,275.00 | $0.00 | 19,684.9507 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 3308 | 3377 | 14-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $28.60 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | $0.00 | 2,934.0096 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 0471 | 6743 | 26-Jul-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $27,539.84 | $26,300.00 | $26,300.00 | $0.00 | $27,539.84 | $426.55 | $0.00 | $263.00 | $1,972.50 | $0.00 | $1,972.50 | $0.00 | 30,201.2155 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 9671 | 0571 | 14-Aug-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $171.67 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,160.5584 |
| BANK ONE | 90497627 | Bank One | DTC / Ed One - Undergraduate | 2097 | 6743 | 21-Jun-06 | 1 DP | 3.50% | 4.50% / 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $516.38 | $0.00 | $200.00 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,158.7908 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4983 | [redacted] | 2229 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $141.28 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,130.1584 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9699 | [redacted] | 8789 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $233.34 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,957.0360 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0286 | [redacted] | 2774 | 07-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $20,820.32 | $19,467.00 | $19,467.00 | $0.00 | $20,820.32 | $615.07 | $0.00 | $100.00 | $1,460.02 | $0.00 | $1,460.02 | 22,995.4149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1400 | [redacted] | 0877 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $9,109.95 | $8,700.00 | $8,700.00 | $0.00 | $9,109.95 | $77.53 | $0.00 | $100.00 | $652.50 | $0.00 | $652.50 | 9,939.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1398 | [redacted] | 3000 | 21-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,513.09 | $2,400.00 | $2,400.00 | $0.00 | $2,513.09 | $23.21 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 2,816.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6785 | [redacted] | 6354 | 11-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $99.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,810.2198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8891 | [redacted] | 0802 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $223.84 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,875.6742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8447 | [redacted] | 4376 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $138.91 | $0.00 | $136.13 | $975.00 | $0.00 | $975.00 | 14,862.6060 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7888 | [redacted] | 7084 | 22-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $4,188.48 | $4,000.00 | $4,000.00 | $0.00 | $4,188.48 | $37.67 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,626.1499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0141 | [redacted] | 5059 | 18-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $12,886.60 | $12,500.00 | $12,447.55 | $0.00 | $12,832.53 | $40.63 | $0.00 | $128.87 | $933.57 | $0.00 | $933.57 | 13,935.5926 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5214 | [redacted] | 0258 | 24-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $222.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,500.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8242 | [redacted] | 4948 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $169.28 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,246.2398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4702 | [redacted] | 5497 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $173.18 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,825.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9089 | [redacted] | 8364 | 26-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $18,573.26 | $17,366.00 | $17,366.00 | $168.16 | $18,741.42 | $440.53 | $0.00 | $100.00 | $1,302.45 | $0.00 | $1,302.45 | 20,584.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0280 | [redacted] | 8609 | 11-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $29.88 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,813.0600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0907 | [redacted] | 1428 | 16-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $109.39 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,435.3017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9882 | [redacted] | 9458 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $104.32 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,430.2317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6931 | [redacted] | 0034 | 15-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $883.31 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,318.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9131 | [redacted] | 9254 | 02-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $434.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,323.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3084 | [redacted] | 4647 | 07-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $322.84 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,600.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4944 | [redacted] | 6177 | 25-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $99.52 | $10,794.71 | $253.73 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,898.4402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0108 | [redacted] | 8147 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,659.69 | $14,000.00 | $14,000.00 | $0.00 | $14,659.69 | $170.87 | $0.00 | $146.60 | $1,050.00 | $0.00 | $1,050.00 | 16,027.1572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1506 | [redacted] | 1980 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $64.11 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,896.8298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3913 | [redacted] | 8652 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $27,225.13 | $26,000.00 | $26,000.00 | $0.00 | $27,225.13 | $337.10 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 29,737.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1806 | [redacted] | 7945 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $94.79 | $0.00 | $125.65 | $900.00 | $0.00 | $900.00 | 13,685.8949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0948 | [redacted] | 4587 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $29,413.61 | $28,090.00 | $28,090.00 | $0.00 | $29,413.61 | $342.85 | $0.00 | $225.00 | $2,106.75 | $0.00 | $2,106.75 | 32,088.2098 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8744 | [redacted] | 6723 | 14-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 7.50% | $5,154.64 | $5,051.55 | $4,952.17 | $0.00 | $5,053.23 | $7.38 | $0.00 | $100.00 | $371.41 | $0.00 | $371.41 | 5,532.0224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4872 | [redacted] | 8466 | 28-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $254.44 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,697.7597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5692 | [redacted] | 5641 | 11-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $27,225.13 | $26,000.00 | $26,000.00 | $0.00 | $27,225.13 | $317.34 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 29,717.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7332 | [redacted] | 1920 | 27-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $262.15 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,807.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2349 | [redacted] | 8401 | 17-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $16.02 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,799.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3906 | [redacted] | 6615 | 19-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $851.03 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,286.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3902 | [redacted] | 6205 | 14-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $796.82 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,560.4298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9421 | [redacted] | 4972 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $228.91 | $0.00 | $209.42 | $1,500.00 | $0.00 | $1,500.00 | 22,880.7442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0323 | [redacted] | 0023 | 28-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $47.39 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,880.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2441 | [redacted] | 7859 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $14,603.14 | $13,946.00 | $13,946.00 | $0.00 | $14,603.14 | $295.11 | $0.00 | $146.03 | $1,045.95 | $0.00 | $1,045.95 | 16,090.2313 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0812 | [redacted] | 7925 | 24-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $255.54 | $26,993.51 | $634.50 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,603.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7967 | [redacted] | 5986 | 05-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $8,376.96 | $8,000.00 | $8,000.00 | $0.00 | $8,376.96 | $171.26 | $0.00 | $83.77 | $600.00 | $0.00 | $600.00 | 9,231.9894 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3351 | [redacted] | 3487 | 08-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $16,670.16 | $15,920.00 | $15,920.00 | $0.00 | $16,670.16 | $446.25 | $0.00 | $100.00 | $1,194.00 | $0.00 | $1,194.00 | 18,410.4102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6569 | [redacted] | 8695 | 05-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $192.80 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,124.0809 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3962 | [redacted] | 1927 | 24-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $167.14 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,493.0517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1332 | [redacted] | 5815 | 22-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,853.40 | $7,500.00 | $7,500.00 | $0.00 | $7,853.40 | $184.50 | $0.00 | $78.53 | $562.50 | $0.00 | $562.50 | 8,678.9338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1479 | [redacted] | 8440 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $114.68 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,103.5584 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5358 | [redacted] | 2450 | 21-Jun-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $33,716.49 | $32,705.00 | $32,553.78 | $0.00 | $33,560.60 | $228.81 | $0.00 | $100.00 | $2,441.53 | $0.00 | $2,441.53 | 36,330.9436 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9147 | [redacted] | 5477 | 31-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $164.84 | $0.00 | $115.18 | $825.00 | $0.00 | $825.00 | 12,623.3429 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5219 | [redacted] | 8906 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $7,329.84 | $7,000.00 | $7,000.00 | $0.00 | $7,329.84 | $53.52 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,008.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7931 | [redacted] | 2018 | 09-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $931.72 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,367.2799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7648 | [redacted] | 6421 | 26-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $708.63 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,472.2398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7913 | [redacted] | 4390 | 30-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $18.48 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,923.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5919 | [redacted] | 9495 | 30-May-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $234.83 | $31,648.44 | $676.90 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,675.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5976 | [redacted] | 2708 | 28-Jun-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $12,565.45 | $12,000.00 | $12,000.00 | $0.00 | $12,565.45 | $277.57 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 13,843.0204 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7803 | [redacted] | 5322 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $19,895.29 | $19,000.00 | $19,000.00 | $0.00 | $19,895.29 | $308.19 | $0.00 | $198.95 | $1,425.00 | $0.00 | $1,425.00 | 21,827.4331 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4369 | [redacted] | 4614 | 26-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $162.20 | $0.00 | $104.71 | $750.00 | $0.00 | $750.00 | 11,488.1117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7843 | [redacted] | 9725 | 29-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,748.69 | $19,815.00 | $19,815.00 | $0.00 | $20,748.69 | $151.50 | $0.00 | $207.49 | $1,486.12 | $0.00 | $1,486.12 | 22,593.8018 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5334 | [redacted] | 7203 | 15-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $6,282.72 | $6,000.00 | $6,000.00 | $0.00 | $6,282.72 | $67.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,899.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9953 | [redacted] | 7445 | 23-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,759.16 | $5,500.00 | $5,500.00 | $0.00 | $5,759.16 | $50.41 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,322.0698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3373 | [redacted] | 6860 | 19-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,968.59 | $5,700.00 | $5,691.78 | $0.00 | $5,959.98 | $31.93 | $0.00 | $100.00 | $426.88 | $0.00 | $426.88 | 6,518.7936 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7976 | [redacted] | 1767 | 06-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $634.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,523.4398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6633 | [redacted] | 5463 | 07-Jul-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $140.67 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,107.7798 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4142 | [redacted] | 2038 | 31-Jul-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $8,969.07 | $8,700.00 | $8,697.27 | $0.00 | $8,966.26 | $61.13 | $0.00 | $100.00 | $652.30 | $0.00 | $652.30 | 9,779.6854 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7929 | [redacted] | 2284 | 08-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $21,730.48 | $20,318.00 | $20,318.00 | $0.00 | $21,730.48 | $636.49 | $0.00 | $100.00 | $1,523.85 | $0.00 | $1,523.85 | 23,990.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8924 | [redacted] | 7911 | 25-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $12.98 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,796.1600 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6694 | [redacted] | 6006 | 24-Aug-06 | 1 | IO | 3.50% | 3.00% | 1.75% | 7.50% | $1,546.39 | $1,500.00 | $1,500.00 | $0.00 | $1,546.39 | $13.16 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,772.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7109 | [redacted] | 2068 | 14-Jun-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $445.69 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,713.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2241 | [redacted] | 8566 | 14-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $286.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,564.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5633 | [redacted] | 1353 | 21-Jul-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $261.83 | $0.00 | $157.07 | $1,125.00 | $0.00 | $1,125.00 | 17,250.7084 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2357 | [redacted] | 0884 | 08-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $64.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,775.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5672 | [redacted] | 8969 | 10-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $37.37 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,503.7299 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4316 | [redacted] | 3627 | 16-Jun-06 | 1 | IO | 4.65% | 5.00% | 1.50% | 7.50% | $7,368.42 | $7,000.00 | $6,771.87 | $0.00 | $7,128.28 | $5.64 | $0.00 | $73.68 | $507.89 | $0.00 | $507.89 | 7,715.4942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2485 | [redacted] | 8311 | 31-May-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $20,942.41 | $20,000.00 | $20,000.00 | $151.77 | $21,094.18 | $451.16 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,145.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1013 | [redacted] | 2122 | 19-May-06 | 1 | DP | 4.65% | 6.50% | 1.50% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $92.53 | $8,648.68 | $203.29 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,537.5315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4702 | [redacted] | 6665 | 18-Aug-06 | 1 | DP | 3.50% | 4.50% | 1.75% | 7.50% | $26,178.01 | $25,000.00 | $25,000.00 | $0.00 | $26,178.01 | $260.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,538.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6668 | [redacted] | 5069 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $148.25 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,010.9524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5672 | [redacted] | 3766 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $28,571.43 | $27,000.00 | $27,000.00 | $0.00 | $28,571.43 | $315.31 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,136.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7900 | [redacted] | 3916 | 05-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $564.37 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,723.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3838 | [redacted] | 1458 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $243.11 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,543.6424 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9268 | [redacted] | 9850 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $112.90 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,278.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2780 | [redacted] | 7792 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,825.62 | $5,505.21 | $5,505.21 | $0.00 | $5,825.62 | $55.35 | $0.00 | $100.00 | $412.89 | $0.00 | $412.89 | 6,393.8608 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3688 | [redacted] | 9799 | 06-Jul-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $4,687.50 | $4,546.88 | $4,422.56 | $0.00 | $4,559.34 | $26.97 | $0.00 | $100.00 | $331.69 | $0.00 | $331.69 | 5,018.0020 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4512 | [redacted] | 3859 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,222.22 | $21,000.00 | $21,000.00 | $0.00 | $22,222.22 | $313.40 | $0.00 | $222.22 | $1,575.00 | $0.00 | $1,575.00 | 24,332.8420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2707 | [redacted] | 5510 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $243.11 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,543.6424 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5702 | [redacted] | 9846 | 10-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,380.95 | $2,250.00 | $2,250.00 | $0.00 | $2,380.95 | $48.47 | $0.00 | $100.00 | $168.75 | $0.00 | $168.75 | 2,698.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0222 | [redacted] | 0630 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $492.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,047.4603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3715 | [redacted] | 1970 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $199.51 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,356.2605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1723 | [redacted] | 1819 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,976.72 | $15,098.00 | $15,098.00 | $0.00 | $15,976.72 | $208.98 | $0.00 | $159.77 | $1,132.35 | $0.00 | $1,132.35 | 17,477.8172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6743 | [redacted] | 3367 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $89.97 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,555.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2673 | [redacted] | 2027 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $21.16 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,820.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7434 | [redacted] | 4514 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $53.05 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,518.8602 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9528 | [redacted] | 0879 | 25-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $13,020.83 | $12,500.00 | $12,500.00 | $0.00 | $13,020.83 | $113.74 | $0.00 | $130.21 | $937.50 | $0.00 | $937.50 | 14,202.2781 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2368 | [redacted] | 9657 | 01-Aug-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $11,095.83 | $10,762.96 | $10,644.50 | $0.00 | $10,973.71 | $36.70 | $0.00 | $110.96 | $798.34 | $0.00 | $798.34 | 11,919.7057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4980 | [redacted] | 0652 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $52.12 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,684.9197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2906 | [redacted] | 1833 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $319.99 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,195.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7802 | [redacted] | 6882 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $140.13 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,865.5239 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2393 | [redacted] | 2649 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $9,462.51 | $0.00 | $10,013.24 | $56.67 | $0.00 | $105.82 | $709.69 | $0.00 | $709.69 | 10,885.4185 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3145 | [redacted] | 6718 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $73.95 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,239.5601 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2781 | [redacted] | 6779 | 11-Jul-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $15,625.00 | $15,156.25 | $10,856.10 | $0.00 | $11,191.86 | $48.94 | $0.00 | $156.25 | $814.21 | $0.00 | $814.21 | 12,211.2578 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3577 | [redacted] | 4789 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $234.17 | $0.00 | $95.24 | $675.00 | $0.00 | $675.00 | 10,528.2181 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4496 | [redacted] | 5224 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $28,571.43 | $27,000.00 | $27,000.00 | $0.00 | $28,571.43 | $373.73 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,195.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9496 | [redacted] | 7475 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $271.43 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,147.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8507 | [redacted] | 7133 | 30-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $63.13 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,228.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4906 | [redacted] | 9942 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $162.85 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,888.2439 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6892 | [redacted] | 9641 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $176.12 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,764.2163 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0799 | [redacted] | 8260 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $203.57 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,360.3205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0229 | [redacted] | 8575 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $193.42 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,775.0320 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2641 | [redacted] | 1594 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,892.06 | $21,633.00 | $21,633.00 | $0.00 | $22,892.06 | $305.29 | $0.00 | $225.00 | $1,622.47 | $0.00 | $1,622.47 | 25,044.8248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9888 | [redacted] | 7276 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $159.99 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,597.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8275 | [redacted] | 7123 | 22-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $788.45 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,884.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7364 | [redacted] | 4983 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $463.95 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,684.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6050 | [redacted] | 8731 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $97.94 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,823.3339 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7441 | [redacted] | 1237 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $315.26 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,472.0105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4051 | [redacted] | 6517 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $30,079.37 | $28,425.00 | $28,425.00 | $0.00 | $30,079.37 | $385.77 | $0.00 | $225.00 | $2,131.88 | $0.00 | $2,131.88 | 32,822.0153 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8291 | [redacted] | 9469 | 01-Jun-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $26,041.67 | $25,000.00 | $24,910.76 | $0.00 | $25,948.71 | $6.67 | $0.00 | $100.00 | $1,868.31 | $0.00 | $1,868.31 | 27,923.6871 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8240 | [redacted] | 6491 | 20-Jun-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $31,250.00 | $30,312.50 | $29,048.12 | $0.00 | $29,946.52 | $77.04 | $0.00 | $100.00 | $2,178.61 | $0.00 | $2,178.61 | 32,302.1693 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4681 | [redacted] | 1190 | 06-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $26,041.67 | $25,000.00 | $24,955.04 | $0.00 | $25,994.83 | $20.06 | $0.00 | $225.00 | $1,871.63 | $0.00 | $1,871.63 | 28,111.5178 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5419 | [redacted] | 3743 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $30,825.40 | $29,130.00 | $29,130.00 | $0.00 | $30,825.40 | $403.22 | $0.00 | $225.00 | $2,184.75 | $0.00 | $2,184.75 | 33,638.3702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8575 | [redacted] | 3745 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $182.52 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,483.0524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1255 | [redacted] | 6084 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $149.24 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,587.0701 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9078 | [redacted] | 1474 | 27-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $3,958.33 | $3,800.00 | $3,793.54 | $0.00 | $3,951.60 | $30.47 | $0.00 | $100.00 | $284.52 | $0.00 | $284.52 | 4,366.5852 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5291 | [redacted] | 4633 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $150.82 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,307.5705 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6531 | [redacted] | 0945 | 11-Aug-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $12,500.00 | $12,125.00 | $12,125.00 | $0.00 | $12,500.00 | $153.92 | $0.00 | $125.00 | $909.38 | $0.00 | $909.38 | 13,688.2950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9875 | [redacted] | 7829 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $195.50 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,496.0324 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8484 | [redacted] | 6300 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $140.67 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,306.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0252 | [redacted] | 4785 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $189.16 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,487.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9326 | [redacted] | 7032 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $227.16 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,382.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1119 | [redacted] | 3571 | 06-Jul-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $196.11 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,735.8901 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7404 | [redacted] | 2227 | 06-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $9,375.00 | $9,000.00 | $8,967.74 | $0.00 | $9,341.40 | $4.80 | $0.00 | $100.00 | $672.58 | $0.00 | $672.58 | 10,118.7808 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9187 | [redacted] | 5548 | 23-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $10,416.67 | $10,000.00 | $10,000.00 | $0.00 | $10,416.67 | $96.31 | $0.00 | $104.17 | $750.00 | $0.00 | $750.00 | 11,367.1469 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4696 | [redacted] | 5047 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $230.02 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,955.4139 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5950 | [redacted] | 9706 | 28-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $20,740.74 | $19,600.00 | $19,600.00 | $0.00 | $20,740.74 | $165.27 | $0.00 | $207.41 | $1,470.00 | $0.00 | $1,470.00 | 22,583.4173 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5134 | [redacted] | 7874 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,624.34 | $21,380.00 | $21,380.00 | $0.00 | $22,624.34 | $375.95 | $0.00 | $225.00 | $1,603.50 | $0.00 | $1,603.50 | 24,828.7901 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 1229 | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $190.52 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,772,1320 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 3321 | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $368.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,587,5999 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 7753 | 29-Jun-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $6,250.00 | $6,000.00 | $5,998.46 | $0.00 | $6,249.40 | $44.99 | $0.00 | $62.50 | $449.88 | $0.00 | $449.88 | 6,805,7748 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 2798 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $423.37 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,644,3999 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 7757 | 22-Jun-06 | 2 IM | 4.00% | 3.00% 1.75% | 7.50% | $10,416.67 | $10,104.17 | $9,957.35 | $0.00 | $10,385.31 | $108.03 | $0.00 | $100.00 | $746.80 | $0.00 | $746.80 | 11,220,1411 |
| BANK ONE | 904976NP | Bank One | DTC - Ed One - Undergraduate | 7160 | 23-Aug-06 | 2 IM | 4.00% | 3.00% 1.75% | 7.50% | $15,625.00 | $15,156.25 | $15,156.25 | $0.00 | $15,625.00 | $144.47 | $0.00 | $156.25 | $1,136.72 | $0.00 | $1,136.72 | 17,062,4386 |
| BANK ONE | 904976NP | Bank One | DTC - Ed One - Undergraduate | 2445 | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $160.63 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,405,4490 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 4437 | 9433 | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $198.52 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,642,8340 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6909 | 2638 | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $108.83 | $0.00 | $47.62 | $337.50 | $0.00 | $337.50 | 5,250,6497 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6855 | 9174 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $19,624.74 | $17,600.00 | $17,600.00 | $0.00 | $18,624.34 | $200.77 | $0.00 | $186.24 | $1,320.00 | $0.00 | $1,320.00 | 20,371,3838 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 7903 | 9174 | 20-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,301.99 | $8,790.28 | $8,790.28 | $0.00 | $9,301.99 | $81.25 | $0.00 | $100.00 | $659.27 | $0.00 | $659.27 | 10,142,4114 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6901 | 6861 | 02-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $768.09 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 28,218,1250 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | 7440 | 6900 | 20-Jul-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $9,479.17 | $9,100.00 | $9,020.83 | $0.00 | $9,396.70 | $33.44 | $0.00 | $100.00 | $676.56 | $0.00 | $676.56 | 10,207,1024 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 7604 | 9877 | 15-Jun-06 | 2 DP | 4.85% | 5.50% 1.50% | 7.50% | $30,055.25 | $27,200.00 | $27,200.00 | $0.00 | $30,055.25 | $827.41 | $0.00 | $100.00 | $2,040.00 | $0.00 | $2,040.00 | 33,022,6601 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6460 | 2805 | 05-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,307.94 | $14,480.00 | $14,480.00 | $0.00 | $15,307.94 | $437.06 | $0.00 | $100.00 | $1,084.95 | $0.00 | $1,084.95 | 16,929,9502 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 1281 | 4328 | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $223.86 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,380,6100 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 9485 | 4205 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $35.28 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,968,2788 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 5112 | 7721 | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $311.30 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,468,0500 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 2797 | 6319 | 14-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $826.63 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 32,788,0791 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 5702 | 6316 | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $78.03 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,408,7403 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 1928 | 9529 | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,444.44 | $4,200.00 | $4,200.00 | $0.00 | $4,444.44 | $78.29 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 4,937,7297 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 4898 | 1343 | 29-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $73.54 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | 3,504,6659 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 1325 | 4606 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $349.21 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,676,9999 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 4598 | 5684 | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $249.04 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,974,4306 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 9043 | 1996 | 20-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $101.68 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,683,2920 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 9376 | 3041 | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $207.63 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,364,3809 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 0387 | 5723 | 29-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $40.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,806,8103 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6897 | 7203 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $80.44 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,240,0501 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 0400 | 5899 | 24-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $23.78 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,956,7788 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | 5887 | 4039 | 15-Aug-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $3,125.00 | $3,000.00 | $2,989.10 | $0.00 | $3,009.48 | $0.77 | $0.00 | $100.00 | $216.68 | $0.00 | $216.68 | 3,326,9328 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 2821 | 4710 | 01-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $349.21 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,488,6400 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 3914 | 0568 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,413.96 | $5,116.10 | $5,116.10 | $0.00 | $5,413.96 | $61.13 | $0.00 | $100.00 | $383.71 | $0.00 | $383.71 | 5,858,6973 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 5118 | 5739 | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $314.71 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,160,3701 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 1436 | 6296 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $64.23 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,396,8403 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | 3252 | 9979 | 11-Jul-06 | 2 IO | 4.85% | 4.00% 1.50% | 7.50% | $27,173.91 | $25,000.00 | $24,960.10 | $0.00 | $27,152.52 | $210.13 | $0.00 | $225.00 | $1,873.51 | $0.00 | $1,873.51 | 29,466,0242 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 5477 | 6798 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $18,518.52 | $17,500.00 | $17,500.00 | $0.00 | $18,518.52 | $363.06 | $0.00 | $185.19 | $1,312.50 | $0.00 | $1,312.50 | 20,421,5251 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 1208 | 9537 | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $335.53 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,903,6260 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 5410 | 4718 | 29-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $122.42 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,279,1705 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 1237 | 2507 | 31-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $428.69 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,190,4450 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 9187 | 0266 | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $33,862.43 | $32,000.00 | $32,000.00 | $0.00 | $33,862.43 | $503.53 | $0.00 | $225.00 | $2,400.00 | $0.00 | $2,400.00 | 36,990,9591 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6329 | 9363 | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,545.01 | $12,800.00 | $12,800.00 | $0.00 | $13,545.01 | $265.64 | $0.00 | $135.45 | $960.00 | $0.00 | $960.00 | 14,647,5170 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6900 | 3287 | 22-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $525.83 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,269,6498 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | 9840 | 6062 | 20-Jul-06 | 2 IO | 4.85% | 4.00% 1.50% | 7.50% | $5,434.78 | $5,000.00 | $4,967.54 | $0.00 | $5,407.04 | $39.99 | $0.00 | $100.00 | $373.12 | $0.00 | $373.12 | 5,890,6502 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 8421 | 0247 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $290.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,899,6450 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 2862 | 0326 | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $447.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,668,7406 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 2779 | 5838 | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,106.03 | $350.35 | $0.00 | $211.64 | $1,496.14 | $0.00 | $1,496.14 | 22,883,9711 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 0347 | 8456 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,910.05 | $12,200.00 | $12,200.00 | $0.00 | $12,910.05 | $253.06 | $0.00 | $129.10 | $915.00 | $0.00 | $915.00 | 14,199,0102 |
| BANK ONE | 904976MP | Bank One | DTC - Ed One - Undergraduate | 9487 | 6692 | 12-Jul-06 | 2 IM | 4.00% | 3.00% 1.75% | 7.50% | $23,809.67 | $22,908.17 | $22,857.58 | $0.00 | $23,562.62 | $84.05 | $0.00 | $225.00 | $1,714.18 | $0.00 | $1,714.18 | 25,595,8829 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | 7501 | 7042 | 07-Aug-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $21,746.03 | $20,000.00 | $19,932.46 | $0.00 | $21,618.58 | $160.77 | $0.00 | $100.00 | $1,572.56 | $0.00 | $1,572.56 | 23,449,5438 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6910 | 8418 | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $228.66 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,660,6705 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6923 | 1084 | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $635.11 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 25,668,5450 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 5802 | 6222 | 12-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $518.84 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,080,4702 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 3867 | 7254 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $29,629.63 | $28,000.00 | $28,000.00 | $0.00 | $29,629.63 | $464.96 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,438,5905 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 5120 | 2337 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $151.12 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,449,5190 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6375 | 8270 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $362.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,907,8402 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 9490 | 5197 | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,111.11 | $10,500.00 | $10,500.00 | $0.00 | $11,111.11 | $217.84 | $0.00 | $111.11 | $787.50 | $0.00 | $787.50 | 12,183,6260 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 0385 | 9163 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $133.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,570,6401 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 7637 | 4918 | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,465.34 | $6,108.40 | $6,108.40 | $0.00 | $6,465.34 | $96.11 | $0.00 | $100.00 | $458.13 | $0.00 | $458.13 | 7,072,9901 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6840 | 1087 | 29-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $368.71 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,464,7006 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 0481 | 6493 | 21-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $100.41 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,570,6401 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 4914 | 9833 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $106.40 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,256,5101 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 6865 | 8498 | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $525.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,760,5199 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 0481 | 8459 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $290.28 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,126,2701 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 9722 | 5373 | 22-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $105.17 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,653,9296 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 3317 | 8652 | 16-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $469.67 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,581,7102 |
| BANK ONE | 904976OT | Bank One | DTC - Ed One - Undergraduate | 9534 | 7534 | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $72.61 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,038,8100 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $8,000.00 | $6,000.00 | $0.00 | $6,349.21 | $93.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | | 8,982.2603 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $15,625.00 | $15,000.00 | $15,000.00 | $0.00 | $15,625.00 | $206.38 | $0.00 | $156.25 | $1,125.00 | $0.00 | $1,125.00 | | | 17,114.6300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $334.28 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | | | 25,489.6998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $135.71 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | | 11,573.5401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $20,833.33 | $20,000.00 | $19,994.88 | $0.00 | $20,833.33 | $149.98 | $0.00 | $208.33 | $1,499.62 | $0.00 | $1,499.62 | | | 22,985.9360 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $6,000.00 | $5,000.00 | $0.00 | $5,291.01 | $107.73 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | | 5,873.7403 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $233.56 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | | 23,109.2201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $233.16 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | | | 13,958.5608 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 25-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $123.09 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | | 8,155.5002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 16-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $302.90 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | | | 15,150.7002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $68.94 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | | | 4,135.1397 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $30.84 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | | | 3,535.4398 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $144.51 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | | | 5,863.4304 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-May-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,524.86 | $5,000.00 | $5,000.00 | $43.07 | $5,567.93 | $130.87 | $0.00 | $55.25 | $375.00 | $0.00 | $375.00 | | | 6,129.0489 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $28.04 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | | 5,863.0402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $10,416.67 | $10,000.00 | $9,963.54 | $0.00 | $10,378.60 | $77.39 | $0.00 | $104.17 | $747.27 | $0.00 | $747.27 | | | 11,307.5124 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,349.21 | $8,000.00 | $8,000.00 | $0.00 | $8,349.21 | $56.84 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | | 8,956.0503 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $514.94 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | | | 25,545.0998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $105.06 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | | 5,871.0902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $227.43 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | | 23,102.6301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $228.15 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | | 23,103.6101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $315.38 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | | | 14,013.7908 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,460.32 | $17,000.00 | $17,000.00 | $0.00 | $17,460.32 | $375.26 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | | | 17,452.3008 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $160.63 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | | | 10,459.4406 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $447.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | | 34,868.7496 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $20,833.33 | $20,000.00 | $19,726.06 | $0.00 | $20,547.96 | $42.26 | $0.00 | $208.33 | $1,479.45 | $0.00 | $1,479.45 | | | 22,278.7470 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $27,936.51 | $26,400.00 | $26,400.00 | $0.00 | $27,936.51 | $763.03 | $0.00 | $100.00 | $1,980.00 | $0.00 | $1,980.00 | | | 30,779.5402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $315.96 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | | 17,520.2302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $18,637.04 | $17,601.00 | $17,601.00 | $0.00 | $18,637.04 | $178.99 | $0.00 | $186.37 | $1,320.08 | $0.00 | $1,320.08 | | | 20,539.4708 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $55.30 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | | | 6,387.9103 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $140.22 | $0.00 | $264.55 | $1,875.00 | $0.00 | $1,875.00 | | | 29,124.2303 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $31.06 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | | 4,684.0003 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $358.46 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | | 34,579.4866 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 02-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $313.23 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | | 11,747.2400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $100.49 | $12,798.90 | $285.54 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | | | 14,288.2398 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $78.25 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | | | 51,241.6002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $153.30 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | | | 9,318.9601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-May-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $81.16 | $10,663.17 | $241.06 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | | 11,754.2500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $469.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | | | 29,024.6503 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $169.29 | $0.00 | $74.07 | $525.00 | $0.00 | $525.00 | | | 8,175.7743 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $63.17 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | | | 2,763.6111 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Aug-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $15,625.00 | $15,000.00 | $14,984.56 | $0.00 | $15,608.92 | $4.01 | $0.00 | $156.25 | $1,123.84 | $0.00 | $1,123.84 | | | 16,893.0222 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $112.90 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | | | 9,278.5101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $267.72 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | | | 17,440.7402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 02-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $340.32 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | | 12,240.0300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $233.56 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | | 23,109.2201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $19,576.72 | $18,000.00 | $18,000.00 | $0.00 | $19,576.72 | $210.20 | $0.00 | $195.77 | $1,350.00 | $0.00 | $1,350.00 | | | 20,795.2801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,878.31 | $8,500.00 | $8,500.00 | $0.00 | $8,878.31 | $124.59 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | | | 7,590.4002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,809.52 | $22,500.00 | $22,500.00 | $0.00 | $23,809.52 | $483.52 | $0.00 | $100.00 | $1,687.50 | $0.00 | $1,687.50 | | | 26,191.1408 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $105.06 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | | | 5,871.0902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 05-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $461.06 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | | 17,559.0803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $178.61 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | | | 7,042.8000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 05-Jun-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $7,291.67 | $7,000.00 | $6,992.84 | $0.00 | $7,284.51 | $56.04 | $0.00 | $72.92 | $524.46 | $0.00 | $524.46 | | | 7,939.6295 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 02-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $689.13 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | | | 25,821.5998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $264.71 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | | | 12,688.1602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $116.18 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | | 7,017.3903 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $142.71 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | | 17,299.4602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $130.10 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | | | 5,849.0104 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jun-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $10,416.67 | $10,000.00 | $9,959.40 | $0.00 | $10,374.37 | $82.68 | $0.00 | $100.00 | $746.95 | $0.00 | $746.95 | | | 11,223.9648 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 02-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $375.88 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | | | 14,074.2802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $114.17 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | | | 13,839.5608 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $86.73 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | | | 3,517.0810 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $210.13 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | | 11,992.1402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $188.32 | $0.00 | $79.37 | $562.50 | $0.00 | $562.50 | | | 8,763.6903 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $43.36 | $0.00 | $15.87 | $112.50 | $0.00 | $112.50 | | | 1,758.5405 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $893.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | | 35,214.0802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $16,402.12 | $15,500.00 | $15,500.00 | $0.00 | $16,402.12 | $273.55 | $0.00 | $164.02 | $1,162.50 | $0.00 | $1,162.50 | | | 18,001.1911 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $580.24 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | | 34,854.6908 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $22,222.22 | $21,000.00 | $21,000.00 | $0.00 | $22,222.22 | $408.00 | $0.00 | $222.22 | $1,575.00 | $0.00 | $1,575.00 | | | 24,424.6002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-May-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $829.66 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | | | 29,149.6903 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $260.20 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | | 11,745.2400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $376.63 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | | 17,474.6803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $421.29 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | | 23,360.5001 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6172 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,878.31 | $25,400.00 | $25,400.00 | $0.00 | $26,878.31 | $351.59 | $0.00 | $225.00 | $1,905.00 | $0.00 | $1,905.00 | 29,359.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0406 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $70.06 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,969.2703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8962 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $159.99 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,597.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4957 | 01-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $158.92 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,877.8404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5572 | 30-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $51.29 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,517.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2912 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $33.41 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,533.0098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4328 | 09-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,962.96 | $5,635.00 | $5,635.00 | $0.00 | $5,962.96 | $167.29 | $0.00 | $59.63 | $422.62 | $0.00 | $422.62 | 6,612.5044 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6219 | 10-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $9,375.00 | $9,000.00 | $9,000.00 | $0.00 | $9,375.00 | $117.83 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,267.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2348 | 23-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $50.83 | $5,341.84 | $120.76 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,890.5104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1725 | 13-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $114.56 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,689.6877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6392 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $45.63 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,678.4297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1876 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $150.82 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,307.5705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6200 | 15-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $33,149.17 | $30,000.00 | $30,000.00 | $391.85 | $33,541.02 | $788.40 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,679.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1349 | 17-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $125.05 | $11,174.77 | $262.67 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,287.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1889 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $139.18 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,437.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9184 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $393.63 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,358.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8998 | 03-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,904.76 | $1,800.00 | $1,800.00 | $0.00 | $1,904.76 | $42.11 | $0.00 | $19.05 | $135.00 | $0.00 | $135.00 | 2,100.9175 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3680 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $624.32 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 25,654.7398 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7069 | 14-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $7,291.67 | $7,000.00 | $7,000.00 | $0.00 | $7,291.67 | $84.19 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,000.8602 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7752 | 03-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $15,625.00 | $15,000.00 | $14,965.28 | $0.00 | $15,588.83 | $40.10 | $0.00 | $156.25 | $1,122.40 | $0.00 | $1,122.40 | 16,907.5758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6781 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $230.02 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,955.4139 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0206 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $228.15 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,103.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9940 | 16-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $222.83 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,373.0962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3869 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $236.36 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,961.7539 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4067 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $95.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,861.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0353 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,751.32 | $2,600.00 | $2,600.00 | $0.00 | $2,751.32 | $24.73 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,071.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2863 | 16-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $696.36 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,126.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5698 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,322.75 | $10,700.00 | $10,700.00 | $0.00 | $11,322.75 | $182.50 | $0.00 | $113.23 | $802.50 | $0.00 | $802.50 | 12,420.9774 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2619 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $306.70 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,607.2324 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8813 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $231.97 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,388.7205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9117 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $426.40 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,981.4303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4171 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $69.59 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,268.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9247 | 10-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $86.18 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,718.9797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2274 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $170.56 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,608.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5495 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $9,985.81 | $0.00 | $10,566.99 | $122.01 | $0.00 | $100.00 | $748.94 | $0.00 | $748.94 | 11,537.9354 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9592 | 31-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $45.72 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,944.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4750 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $335.84 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,211.5001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4212 | 31-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $10,416.67 | $10,000.00 | $9,984.57 | $0.00 | $10,400.59 | $8.02 | $0.00 | $104.17 | $748.84 | $0.00 | $748.84 | 11,261.6192 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8886 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $122.19 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,560.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3876 | 30-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,518.52 | $17,500.00 | $17,500.00 | $0.00 | $18,518.52 | $138.09 | $0.00 | $185.19 | $1,312.50 | $0.00 | $1,312.50 | 20,154.2953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3410 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $201.50 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,926.8939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4086 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $105.50 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,004.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1773 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,296.30 | $5,005.00 | $5,005.00 | $0.00 | $5,296.30 | $48.97 | $0.00 | $100.00 | $375.38 | $0.00 | $375.38 | 5,820.6453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1380 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $383.38 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,259.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9056 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $119.48 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,557.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9318 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $29,803.14 | $0.00 | $31,537.71 | $24.34 | $0.00 | $225.00 | $2,235.24 | $0.00 | $2,235.24 | 34,022.2852 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2450 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $282.25 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,157.9101 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7339 | 23-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $17,187.50 | $16,500.00 | $16,500.00 | $0.00 | $17,187.50 | $158.92 | $0.00 | $171.88 | $1,237.50 | $0.00 | $1,237.50 | 18,755.7950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9957 | 06-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,497.35 | $13,700.00 | $13,700.00 | $0.00 | $14,497.35 | $309.65 | $0.00 | $144.97 | $1,027.50 | $0.00 | $1,027.50 | 15,979.4732 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6741 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $455.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,676.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4484 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $223.99 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,236.9478 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0254 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $122.19 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,560.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4483 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $95.76 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,295.1597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4020 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,253.97 | $7,800.00 | $7,800.00 | $0.00 | $8,253.97 | $93.19 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 9,032.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9393 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,100.53 | $8,600.00 | $8,600.00 | $0.00 | $9,100.53 | $153.49 | $0.00 | $100.00 | $645.00 | $0.00 | $645.00 | 9,999.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1596 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,438.10 | $24,984.00 | $24,984.00 | $0.00 | $26,438.10 | $352.59 | $0.00 | $225.00 | $1,873.80 | $0.00 | $1,873.80 | 28,889.4903 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1443 | 25-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $20,833.33 | $20,000.00 | $19,959.10 | $0.00 | $20,790.73 | $186.92 | $0.00 | $208.33 | $1,496.93 | $0.00 | $1,496.93 | 22,682.9159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5144 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $171.11 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,327.8605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8971 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $52.03 | $0.00 | $21.16 | $150.00 | $0.00 | $150.00 | 2,339.5938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8658 | 26-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,349.21 | $23,010.00 | $23,010.00 | $0.00 | $24,349.21 | $398.53 | $0.00 | $225.00 | $1,725.75 | $0.00 | $1,725.75 | 26,698.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4706 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $59.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,825.7503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2947 | 30-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $5,524.86 | $5,000.00 | $5,000.00 | $44.46 | $5,569.32 | $130.91 | $0.00 | $55.25 | $375.00 | $0.00 | $375.00 | 6,130.4785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8164 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $210.17 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,648.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5186 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $197.96 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,073.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9996 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $100.75 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,999.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1034 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $142.71 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,299.4605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4455 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $102.90 | $0.00 | $47.62 | $337.50 | $0.00 | $337.50 | 5,249.9187 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3460 | 30-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $169.29 | $0.00 | $74.07 | $525.00 | $0.00 | $525.00 | 8,175.7743 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8623 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $206.51 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,082.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2359 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $212.82 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,650.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3876 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,338.62 | $23,000.00 | $23,000.00 | $0.00 | $24,338.62 | $203.44 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,492.0597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1679 | 09-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,338.62 | $23,000.00 | $23,000.00 | $0.00 | $24,338.62 | $682.84 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 26,846.4597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5314 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $222.74 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,098.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9916 | 30-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,222.22 | $21,000.00 | $21,000.00 | $0.00 | $22,222.22 | $507.89 | $0.00 | $100.00 | $1,575.00 | $0.00 | $1,575.00 | 24,405.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2807 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $57.03 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,823.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3395 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $94.41 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,993.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6328 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,724.87 | $16,750.00 | $16,750.00 | $0.00 | $17,724.87 | $444.61 | $0.00 | $100.00 | $1,256.25 | $0.00 | $1,256.25 | 19,525.7302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3793 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $136.75 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,435.5600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6361 | 24-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $4,419.89 | $4,000.00 | $4,000.00 | $42.24 | $4,462.13 | $104.88 | $0.00 | $44.20 | $300.00 | $0.00 | $300.00 | 4,911.2089 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2920 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,005.29 | $21,740.00 | $21,740.00 | $0.00 | $23,005.29 | $497.12 | $0.00 | $100.00 | $1,630.50 | $0.00 | $1,630.50 | 25,232.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9470 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $199.51 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,356.2605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8039 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $251.38 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,806.4103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2143 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $100.55 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,538.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6037 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,442.33 | $9,868.00 | $9,868.00 | $0.00 | $10,442.33 | $220.43 | $0.00 | $104.42 | $740.10 | $0.00 | $740.10 | 11,507.2834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7737 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $93.80 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,426.4103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4989 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $36.97 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,669.7697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2175 | 24-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $79.28 | $8,544.89 | $193.17 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,422.7162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4808 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,266.67 | $21,987.00 | $21,987.00 | $0.00 | $23,266.67 | $502.77 | $0.00 | $100.00 | $1,649.03 | $0.00 | $1,649.03 | 25,518.4652 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5544 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $34,021.16 | $32,150.00 | $32,150.00 | $0.00 | $34,021.16 | $358.06 | $0.00 | $225.00 | $2,411.25 | $0.00 | $2,411.25 | 37,015.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9295 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $231.97 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,388.7205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5954 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $113.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,012.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6163 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $116.78 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,554.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5029 | 31-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $38.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,804.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9113 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $114.33 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,833.2504 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7057 | 16-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $26,426.04 | $25,369.00 | $25,369.00 | $0.00 | $26,426.04 | $291.63 | $0.00 | $225.00 | $1,902.67 | $0.00 | $1,902.67 | 28,845.3449 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0977 | 29-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $97.78 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,672.9077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0829 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,507.94 | $15,600.00 | $15,600.00 | $0.00 | $16,507.94 | $182.17 | $0.00 | $165.08 | $1,170.00 | $0.00 | $1,170.00 | 18,025.1896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4238 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $279.61 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,436.3605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5108 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $167.92 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,605.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8848 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $59.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,825.7503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9481 | 31-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,301.59 | $6,900.00 | $6,900.00 | $0.00 | $7,301.59 | $52.58 | $0.00 | $100.00 | $517.50 | $0.00 | $517.50 | 7,971.6702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0484 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $61.86 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,694.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7983 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $114.33 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,833.2504 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5010 | 21-Jun-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $8,854.17 | $8,500.00 | $8,467.64 | $0.00 | $8,820.46 | $86.06 | $0.00 | $88.54 | $635.07 | $0.00 | $635.07 | 9,630.1348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7968 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $446.76 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,322.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2065 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $170.56 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,608.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8067 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $30,687.83 | $29,000.00 | $29,000.00 | $0.00 | $30,687.83 | $367.17 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 33,455.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1556 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $29.87 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,962.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9111 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $132.72 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,851.6404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5526 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $133.64 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,859.0339 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5487 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $34.24 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,100.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8802 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $119.39 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,285.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5842 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $260.19 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,692.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3784 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $504.67 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,268.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6844 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $143.76 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,742.7702 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1817 | 25-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $6,250.00 | $6,000.00 | $5,993.82 | $0.00 | $6,243.56 | $1.60 | $0.00 | $100.00 | $449.54 | $0.00 | $449.54 | 6,794.6963 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5738 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $73.95 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,239.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6188 | 28-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $25.29 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,524.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8606 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $346.05 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,901.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5457 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $281.16 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,713.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1321 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $204.56 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,073.7358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3705 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $252.63 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,121.8058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2457 | 06-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $316.43 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,329.3878 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4184 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $38.05 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,670.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9447 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $567.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,331.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1854 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $181.27 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,043.9724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9256 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $146.91 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,735.0063 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1333 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $287.53 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,444.2805 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1382 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $267.50 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,711.8143 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1904 | 28-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $109.61 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 14,978.7858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2635 | 02-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $22,019.89 | $19,928.00 | $19,928.00 | $0.00 | $22,019.89 | $678.20 | $0.00 | $100.00 | $1,494.60 | $0.00 | $1,494.60 | 24,292.6900 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6824 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $28.22 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,394.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0006 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,592.59 | $4,340.00 | $4,340.00 | $0.00 | $4,592.59 | $41.29 | $0.00 | $100.00 | $325.50 | $0.00 | $325.50 | 5,059.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6235 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $219.80 | $0.00 | $132.28 | $937.50 | $0.00 | $937.50 | 14,517.0849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1777 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $365.86 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,597.0802 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6949 | 11-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $8,333.33 | $8,000.00 | $7,985.34 | $0.00 | $8,318.06 | $42.79 | $0.00 | $100.00 | $598.90 | $0.00 | $598.90 | 9,059.7503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7042 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,564.02 | $23,213.00 | $23,213.00 | $0.00 | $24,564.02 | $352.71 | $0.00 | $225.00 | $1,740.97 | $0.00 | $1,740.97 | 26,882.7049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7549 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $25,925.93 | $24,500.00 | $24,500.00 | $0.00 | $25,925.93 | $437.28 | $0.00 | $225.00 | $1,837.50 | $0.00 | $1,837.50 | 28,425.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2718 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $504.67 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,268.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0138 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $630.84 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,060.8703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1266 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $117.27 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,416.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3760 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $23.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,390.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9928 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $149.28 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,730.8920 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5366 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $179.23 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,335.9805 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6725 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $154.65 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,592.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9344 | 02-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,020.97 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,520.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6404 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $97.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,863.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3570 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $420.06 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,784.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8125 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $66.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,832.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3586 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $228.59 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,097.7658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7367 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,994.71 | $8,500.00 | $8,500.00 | $0.00 | $8,994.71 | $142.73 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,874.9401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5383 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,802.12 | $23,438.00 | $23,438.00 | $0.00 | $24,802.12 | $368.81 | $0.00 | $225.00 | $1,757.85 | $0.00 | $1,757.85 | 27,153.7803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9945 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $194.33 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,632.1601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9182 | 05-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $18,750.00 | $18,000.00 | $18,000.00 | $0.00 | $18,750.00 | $144.61 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 20,344.6100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0354 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,492.06 | $22,200.00 | $22,200.00 | $0.00 | $23,492.06 | $472.46 | $0.00 | $225.00 | $1,665.00 | $0.00 | $1,665.00 | 25,854.5198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4471 | 09-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $96.26 | $0.00 | $33.15 | $225.00 | $0.00 | $225.00 | 3,669.3294 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3892 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $74.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,840.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3228 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $178.48 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,616.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0384 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $614.69 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,835.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1061 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,402.12 | $6,050.00 | $6,050.00 | $0.00 | $6,402.12 | $96.79 | $0.00 | $100.00 | $453.75 | $0.00 | $453.75 | 7,052.6603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8680 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $206.51 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,082.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4082 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $186.40 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,624.2301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8228 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $133.64 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,859.0339 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4618 | 07-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $391.71 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,651.3801 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0593 | 21-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $31,250.00 | $30,000.00 | $30,000.00 | $0.00 | $31,250.00 | $304.93 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,029.9300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1968 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $119.48 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,557.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8271 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,338.62 | $23,000.00 | $23,000.00 | $0.00 | $24,338.62 | $281.04 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,569.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1997 | 12-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $28,025.40 | $26,484.00 | $26,484.00 | $0.00 | $28,025.40 | $765.46 | $0.00 | $100.00 | $1,986.30 | $0.00 | $1,986.30 | 30,877.1602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7243 | 22-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $328.52 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | 14,593.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0861 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $29,183.07 | $27,578.00 | $27,578.00 | $0.00 | $29,183.07 | $269.84 | $0.00 | $225.00 | $2,068.35 | $0.00 | $2,068.35 | 31,746.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9276 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $228.59 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,097.7658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3332 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $263.76 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,420.5105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4082 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,597.88 | $22,300.00 | $22,300.00 | $0.00 | $23,597.88 | $474.58 | $0.00 | $225.00 | $1,672.50 | $0.00 | $1,672.50 | 25,969.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2225 | 22-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $367.94 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,332.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9975 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $6,491.99 | $0.00 | $6,869.83 | $28.27 | $0.00 | $126.98 | $486.90 | $0.00 | $486.90 | 7,511.9833 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9174 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $238.97 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,114.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9089 | 06-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $406.84 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,994.9363 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3239 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,087.83 | $19,928.00 | $19,928.00 | $0.00 | $21,087.83 | $339.89 | $0.00 | $210.88 | $1,494.60 | $0.00 | $1,494.60 | 23,133.1983 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3748 | 21-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $15,625.00 | $15,000.00 | $14,969.21 | $0.00 | $15,592.93 | $8.02 | $0.00 | $156.25 | $1,122.69 | $0.00 | $1,122.69 | 16,879.8910 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1921 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $51.33 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,250.7297 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4531 | 17-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $7,812.50 | $7,500.00 | $7,500.00 | $0.00 | $7,812.50 | $84.22 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,559.2200 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8956 | 24-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $5,208.33 | $5,000.00 | $4,988.42 | $0.00 | $5,196.27 | $8.02 | $0.00 | $100.00 | $374.13 | $0.00 | $374.13 | 5,678.4214 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9510 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $130.09 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,849.0104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2015 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $150.82 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,307.5705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8281 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $19,995.73 | $0.00 | $21,159.50 | $282.19 | $0.00 | $100.00 | $1,499.68 | $0.00 | $1,499.68 | 23,041.3696 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8442 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $66.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,832.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3087 | 22-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $788.45 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,884.4799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0278 | 13-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $5,208.33 | $5,000.00 | $5,000.00 | $0.00 | $5,208.33 | $36.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,719.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3846 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $252.99 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,409.7405 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7781 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $154.88 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,311.6305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0321 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $93.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,259.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2353 | 31-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $81.18 | $10,663.19 | $241.06 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,754.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9680 | 19-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,328.04 | $2,200.00 | $2,200.00 | $0.00 | $2,328.04 | $59.54 | $0.00 | $23.28 | $165.00 | $0.00 | $165.00 | 2,575.8602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5858 | 08-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,208.99 | $2,087.50 | $2,087.50 | $0.00 | $2,208.99 | $62.52 | $0.00 | $22.09 | $156.56 | $0.00 | $156.56 | 2,450.1621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9785 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $83.57 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,416.1803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7161 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $116.78 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,554.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4555 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,248.68 | $6,850.00 | $6,850.00 | $0.00 | $7,248.68 | $129.49 | $0.00 | $100.00 | $513.75 | $0.00 | $513.75 | 7,991.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5188 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $140.67 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,306.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9578 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $256.06 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,125.2358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1506 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $96.89 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,129.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3371 | 08-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $419.31 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,384.1197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9929 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $174.89 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,473.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2459 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $28.75 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,828.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8289 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $283.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,715.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0984 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,442.33 | $9,868.00 | $9,868.00 | $0.00 | $10,442.33 | $117.90 | $0.00 | $104.42 | $740.10 | $0.00 | $740.10 | 11,404.7534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0970 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,343.92 | $14,500.00 | $14,500.00 | $0.00 | $15,343.92 | $173.25 | $0.00 | $153.44 | $1,087.50 | $0.00 | $1,087.50 | 16,758.1095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8984 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $130.30 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,568.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4997 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $241.70 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,391.9662 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0374 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,005.29 | $21,740.00 | $21,740.00 | $0.00 | $23,005.29 | $324.45 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,185.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3936 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $212.35 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,362.6162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3881 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,029.63 | $9,478.00 | $9,440.02 | $0.00 | $9,989.44 | $158.51 | $0.00 | $100.00 | $708.00 | $0.00 | $708.00 | 10,955.9516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7371 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $54.28 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,687.0797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3325 | 22-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $197.11 | $0.00 | $79.37 | $562.50 | $0.00 | $562.50 | 8,775.4853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0493 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $559.22 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,780.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4109 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $23.35 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,389.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5268 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $298.25 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,598.7824 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9684 | 19-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $7,291.67 | $7,000.00 | $157.73 | $0.00 | $164.30 | $1.43 | $0.00 | $100.00 | $11.83 | $0.00 | $11.83 | 277.5596 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6723 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,883.60 | $5,560.00 | $5,560.00 | $0.00 | $5,883.60 | $51.39 | $0.00 | $100.00 | $417.00 | $0.00 | $417.00 | 6,451.9902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1040 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $108.25 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,140.6602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0963 | 30-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $24,295.03 | $21,987.00 | $21,987.00 | $195.53 | $24,490.56 | $575.66 | $0.00 | $100.00 | $1,649.03 | $0.00 | $1,649.03 | 26,815.2452 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2831 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $212.82 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,650.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7101 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $98.78 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,131.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9788 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $32.35 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,098.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3942 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,518.52 | $17,500.00 | $17,500.00 | $0.00 | $18,518.52 | $270.63 | $0.00 | $185.19 | $1,312.50 | $0.00 | $1,312.50 | 20,286.8353 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6962 | 31-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $16,276.60 | $138.01 | $17,361.93 | $31.26 | $0.00 | $100.00 | $1,220.75 | $0.00 | $1,220.75 | 18,713.9353 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7047 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $77.96 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,110.3702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0016 | 26-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $225.16 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,094.3358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7971 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $350.34 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,571.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6638 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $366.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,587.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9635 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,825.40 | $25,350.00 | $25,350.00 | $0.00 | $26,825.40 | $363.01 | $0.00 | $225.00 | $1,901.25 | $0.00 | $1,901.25 | 29,314.6602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1559 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $100.55 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,538.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7459 | 31-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $52.77 | $6,931.08 | $156.69 | $0.00 | $68.78 | $487.50 | $0.00 | $487.50 | 7,644.0533 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8823 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $137.88 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,170.2902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2364 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $129.41 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,142.3678 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3351 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $233.56 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,109.2201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3669 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $105.08 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,871.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8444 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $315.15 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,615.6824 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2080 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,809.52 | $22,500.00 | $22,500.00 | $0.00 | $23,809.52 | $214.07 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | 25,936.0897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3725 | 28-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,052.91 | $9,500.00 | $9,500.00 | $0.00 | $10,052.91 | $80.10 | $0.00 | $100.53 | $712.50 | $0.00 | $712.50 | 10,946.0391 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9926 | 04-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $10,416.67 | $10,000.00 | $9,984.58 | $0.00 | $10,400.60 | $16.05 | $0.00 | $104.17 | $748.84 | $0.00 | $748.84 | 11,269.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5905 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $225.80 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,526.3324 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8442 | 01-Aug-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $5,208.33 | $5,052.08 | $5,045.57 | $0.00 | $5,201.62 | $36.13 | $0.00 | $100.00 | $378.42 | $0.00 | $378.42 | 5,716.1679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5200 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $111.37 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,549.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8190 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $150.82 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,307.5705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6265 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $228.15 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,103.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4507 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $32.64 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,665.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8392 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $351.68 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,227.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3113 | 10-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $29,449.74 | $27,830.00 | $27,830.00 | $0.00 | $29,449.74 | $599.62 | $0.00 | $225.00 | $2,087.25 | $0.00 | $2,087.25 | 32,361.6103 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6165 | 21-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $8,333.33 | $8,000.00 | $7,993.86 | $0.00 | $8,326.94 | $64.22 | $0.00 | $100.00 | $599.54 | $0.00 | $599.54 | 9,090.6997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5388 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,524.87 | $14,671.00 | $14,671.00 | $0.00 | $15,524.87 | $335.47 | $0.00 | $100.00 | $1,100.33 | $0.00 | $1,100.33 | 17,060.6652 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6638 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $244.61 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,799.6403 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4556 | 11-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $2,604.17 | $2,500.00 | $2,480.14 | $0.00 | $2,583.48 | $22.56 | $0.00 | $100.00 | $186.01 | $0.00 | $186.01 | 2,892.0506 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7667 | 03-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $70.18 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | 3,501.5258 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6429 | 29-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $2,604.17 | $2,500.00 | $2,500.00 | $0.00 | $2,604.17 | $20.08 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,911.7502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5852 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $223.38 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,661.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2853 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $25,925.93 | $24,500.00 | $24,500.00 | $0.00 | $25,925.93 | $246.35 | $0.00 | $225.00 | $1,837.50 | $0.00 | $1,837.50 | 28,234.7803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8470 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $278.37 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,866.4663 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3228 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,802.12 | $23,438.00 | $23,438.00 | $0.00 | $24,802.12 | $436.90 | $0.00 | $225.00 | $1,757.85 | $0.00 | $1,757.85 | 27,221.8703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6691 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $87.58 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,686.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0557 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $58.39 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,824.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4442 | 30-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $16.74 | $2,133.14 | $48.22 | $0.00 | $21.16 | $150.00 | $0.00 | $150.00 | 2,352.5238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7801 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $95.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,127.4102 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,285.71 | $13,500.00 | $13,500.00 | $30,000.00 | $0.00 | $14,285.71 | $205.12 | $0.00 | $142.86 | $1,012.50 | $0.00 | $1,012.50 | 10,846.1989 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $890.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,986.6996 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $93.82 | $0.00 | $37.04 | $262.50 | $0.00 | $262.50 | 4,097.0567 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $494.18 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,258.1996 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $636.46 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,858.4896 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $157.07 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,323.1801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $318.23 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,475.9805 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $315.15 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,615.6924 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $55.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,821.6903 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $34,338.62 | $17,000.00 | $17,000.00 | $17,000.00 | $0.00 | $34,338.62 | $200.35 | $0.00 | $205.00 | $1,725.00 | $0.00 | $1,725.00 | 36,759.8790 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $189.33 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,633.6440 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $18,306.88 | $17,300.00 | $17,300.00 | $0.00 | $18,306.88 | $192.67 | $0.00 | $183.07 | $1,297.50 | $0.00 | $1,297.50 | 19,980.1180 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $30,687.83 | $29,000.00 | $29,000.00 | $0.00 | $30,687.83 | $354.39 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 33,442.1800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $525.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,080.4700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $189.33 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,647.4340 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $83.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,982.2603 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $208.51 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,082.1701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,169.31 | $11,500.00 | $11,500.00 | $0.00 | $12,262.67 | $277.22 | $0.00 | $100.00 | $862.50 | $0.00 | $862.50 | 13,502.3807 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $81.46 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,581.0598 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $24,338.62 | $23,000.00 | $23,000.00 | $0.00 | $24,338.62 | $515.66 | $0.00 | $105.00 | $1,725.00 | $0.00 | $1,725.00 | 26,808.4601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $173.20 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,611.0301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,460.32 | $16,500.00 | $16,500.00 | $0.00 | $17,460.32 | $183.76 | $0.00 | $174.60 | $1,237.50 | $0.00 | $1,237.50 | 19,056.1834 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,216.93 | $7,800.00 | $7,800.00 | $0.00 | $8,201.50 | $183.76 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 9,077.1700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $17.11 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,816.9099 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $462.00 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,327.7101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $151.94 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,589.7701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $267.72 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,424.4700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $88.87 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,204.4797 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $53.05 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,518.8602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $426.97 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,793.3901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $384.44 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,668.7496 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $88.09 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,254.7901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $35.19 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,101.3897 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $350.92 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,448.9402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,416.67 | $10,000.00 | $9,984.57 | $9,984.57 | $0.00 | $10,400.00 | $8.02 | $0.00 | $148.84 | $750.00 | $0.00 | $750.00 | 11,257.4520 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $25,396.83 | $24,000.00 | $24,000.00 | $0.00 | $25,396.83 | $251.87 | $0.00 | $253.97 | $1,800.00 | $0.00 | $1,800.00 | 34,034.5920 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $149.24 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,587.0701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $22,222.22 | $21,000.00 | $21,000.00 | $0.00 | $22,222.22 | $239.56 | $0.00 | $222.22 | $1,575.00 | $0.00 | $1,575.00 | 24,259.0020 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Jun-06 | 2 KI | 4.00% | 4.00% 1.75% | 7.50% | $3,439.15 | $3,250.00 | $3,250.00 | $0.00 | $3,439.15 | $39.45 | $0.00 | $100.00 | $243.75 | $0.00 | $243.75 | 3,932.6107 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,419.86 | $100.00 | $0.00 | $44.22 | $300.00 | $0.00 | $300.00 | 4,969.0890 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $52,910.05 | $50,000.00 | $50,000.00 | $0.00 | $52,910.05 | $553.54 | $0.00 | $100.00 | $3,750.00 | $0.00 | $3,750.00 | 56,650.2706 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $54.28 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,687.0797 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $158.21 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,190.6202 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $22,222.22 | $21,000.00 | $21,000.00 | $0.00 | $22,222.22 | $413.64 | $0.00 | $100.00 | $1,575.00 | $0.00 | $1,575.00 | 24,310.8620 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $127.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,026.9003 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $201.10 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,076.7601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $121.06 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,846.4520 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,101.83 | $4,617.16 | $4,617.16 | $0.00 | $5,101.83 | $119.01 | $0.00 | $51.02 | $346.29 | $0.00 | $346.29 | 5,617.1450 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $370.23 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,468.2502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $146.77 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,303.5200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $179.23 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,335.9800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $67.15 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,089.5302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $262.25 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,157.9101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $1,904.76 | $1,800.00 | $1,800.00 | $0.00 | $1,904.76 | $48.72 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 2,167.5275 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $83.64 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 9,116.0502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $160.33 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,959.5403 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $239.99 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,396.7400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $173.02 | $0.00 | $132.28 | $937.50 | $0.00 | $937.50 | 14,470.3040 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $445.00 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,409.8001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $180.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,326.0701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $252.21 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 13,977.6020 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $69.59 | $8,652.07 | $200.13 | $0.00 | $68.09 | $697.50 | $0.00 | $697.50 | 10,476.6060 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,000.00 | $9,000.00 | $9,000.00 | $0.00 | $9,783.07 | $222.55 | $0.00 | $100.00 | $693.75 | $0.00 | $693.75 | 9,763.0308 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $27.68 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,148.1803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $128.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,293.6001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $179.23 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,335.9800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $18,518.52 | $17,500.00 | $17,500.00 | $0.00 | $18,518.52 | $213.84 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 20,144.8600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $140.20 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,606.0102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,968.25 | $3,750.00 | $3,750.00 | $0.00 | $3,968.25 | $119.79 | $0.00 | $100.00 | $281.25 | $0.00 | $281.25 | 4,550.5440 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $228.04 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,103.7001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $431.10 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,195.1301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $334.80 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,779.1124 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $180.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,326.0701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $98.47 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,821.8603 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4263 | 20-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $4,000.00 | $0.00 | $11,640.21 | $294.86 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | $300.00 | 12,880.0699 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0227 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $53.20 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $300.00 | 4,685.9997 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6910 | 14-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $266.36 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | | $0.00 | 15,130.5306 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0603 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,735.46 | $9,200.00 | $9,200.00 | $0.00 | $9,735.46 | $129.83 | $0.00 | $100.00 | $690.00 | $0.00 | $690.00 | | $0.00 | 10,855.2800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7549 | 05-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,465.61 | $6,000.00 | $6,000.00 | $0.00 | $6,465.61 | $244.80 | $0.00 | $84.00 | $600.00 | $0.00 | $600.00 | | $0.00 | 9,148.1982 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6247 | 28-Jul-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $20,833.33 | $20,000.00 | $19,943.76 | $0.00 | $20,774.75 | $202.71 | $0.00 | $206.33 | $1,495.78 | $0.00 | $1,495.78 | | $0.00 | 22,681.5753 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0475 | 31-Jul-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $15,625.00 | $15,000.00 | $15,000.00 | $0.00 | $15,625.00 | $106.53 | $0.00 | $156.25 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,014.7806 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6786 | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $30,802.12 | $29,100.00 | $29,108.00 | $0.00 | $30,802.12 | $305.67 | $0.00 | $225.00 | $2,183.10 | $0.00 | $2,183.10 | | $0.00 | 33,565.8960 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7806 | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $472.06 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | $0.00 | 34,693.0896 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9789 | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $29,394.71 | $27,776.00 | $27,776.00 | $0.00 | $29,394.71 | $390.38 | $0.00 | $225.00 | $2,083.20 | $0.00 | $2,083.20 | | $0.00 | 32,412.5408 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2743 | 11-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $319.23 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,475.9805 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5759 | 19-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $293.06 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | $0.00 | 12,192.7997 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4698 | 08-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $370.64 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,468.6497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2032 | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $226.02 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | $0.00 | 11,663.8501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4129 | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $227.49 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | $0.00 | 23,103.1501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8867 | 31-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $63.99 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | $0.00 | 4,696.7997 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7721 | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $52.55 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | | $0.00 | 5,251.9497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0226 | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $22.09 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | | $0.00 | 3,521.6504 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4583 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $55.30 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | | $0.00 | 6,387.9103 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6732 | 25-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $50.46 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | $0.00 | 6,954.6703 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5737 | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $62.74 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | | $0.00 | 6,395.3503 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5127 | 23-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $48.92 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | $0.00 | 5,814.9303 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0319 | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,250.00 | $30,000.00 | $30,000.00 | $0.00 | $31,250.00 | $352.40 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | $0.00 | 34,077.8500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0611 | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $95.03 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | $0.00 | 8,127.4102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9494 | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $75.97 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | $0.00 | 5,841.9803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0530 | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $36.27 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | | $0.00 | 1,751.6797 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1800 | 28-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $67.45 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | | $0.00 | 9,233.0601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3064 | 07-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,310.66 | $2,000.00 | $2,000.00 | $0.00 | $2,310.66 | $54.01 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | | $0.00 | 2,776.9040 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5293 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $233.18 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | | $0.00 | 13,958.5805 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8869 | 03-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $140.96 | $0.00 | $83.49 | $450.00 | $0.00 | $450.00 | | $0.00 | 7,003.0624 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4727 | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $220.39 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | | $0.00 | 13,945.8005 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3747 | 29-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,227.51 | $8,720.00 | $8,720.00 | $0.00 | $9,227.51 | $71.17 | $0.00 | $100.00 | $654.00 | $0.00 | $654.00 | | $0.00 | 10,052.6798 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4430 | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,206.35 | $8,700.00 | $8,700.00 | $0.00 | $9,206.35 | $113.36 | $0.00 | $100.00 | $652.50 | $0.00 | $652.50 | | $0.00 | 10,072.2101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7471 | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $183.28 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,340.0300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1040 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $30,687.83 | $29,000.00 | $29,000.00 | $0.00 | $30,687.83 | $322.67 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | | $0.00 | 33,410.5000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9743 | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $238.75 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | $0.00 | 23,114.4100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6449 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $167.05 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,323.8005 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7491 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $55.30 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | | $0.00 | 6,387.9103 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3872 | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $247.44 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | | $0.00 | 18,547.9724 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1317 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,342.39 | $1.63 | $0.00 | $100.00 | $449.52 | $0.00 | $449.52 | | $0.00 | 6,893.5365 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2885 | 28-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $29.51 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | | $0.00 | 4,095.7101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1082 | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $283.57 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,440.3205 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5085 | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,532.28 | $3,338.00 | $3,338.00 | $0.00 | $3,532.28 | $62.22 | $0.00 | $100.00 | $250.35 | $0.00 | $250.35 | | $0.00 | 3,944.8505 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4659 | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,259.26 | $8,750.00 | $8,750.00 | $0.00 | $9,259.26 | $135.30 | $0.00 | $100.00 | $656.25 | $0.00 | $656.25 | | $0.00 | 10,207.0600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0403 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $49.39 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | | $0.00 | 4,115.5807 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4144 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $203.12 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | | $0.00 | 19,647.4330 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1084 | 25-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $252.31 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | $0.00 | 34,498.3396 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8817 | 19-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $230.02 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | | $0.00 | 13,955.4106 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5927 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $166.19 | $0.00 | $132.28 | $937.50 | $0.00 | $937.50 | | $0.00 | 14,463.4803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9270 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $194.33 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | $0.00 | 11,632.1601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3877 | 24-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $29,100.53 | $27,500.00 | $27,500.00 | $0.00 | $29,100.53 | $231.64 | $0.00 | $225.00 | $2,062.50 | $0.00 | $2,062.50 | | $0.00 | 31,649.6701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8817 | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $200.93 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | | $0.00 | 15,045.0306 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7237 | 25-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $175.84 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | $0.00 | 11,613.6701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8172 | 25-May-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $144.61 | $16,017.63 | $362.67 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,604.9503 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0196 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $155.46 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | | $0.00 | 9,321.0701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7092 | 23-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $124.30 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,281.0405 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0066 | 08-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $197.68 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | | $0.00 | 9,363.2901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8255 | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,534.39 | $29,800.00 | $29,800.00 | $0.00 | $31,534.39 | $404.43 | $0.00 | $225.00 | $2,235.00 | $0.00 | $2,235.00 | | $0.00 | 34,398.8100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6833 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $29,788.36 | $28,150.00 | $28,150.00 | $0.00 | $29,788.36 | $313.12 | $0.00 | $225.00 | $2,111.25 | $0.00 | $2,111.25 | | $0.00 | 32,437.7300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4052 | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $183.58 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | $0.00 | 11,621.4101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3179 | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $38.97 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | | $0.00 | 2,405.3702 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0603 | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $179.13 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,335.9005 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0091 | 13-Jul-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $26,041.67 | $25,000.00 | $25,000.00 | $0.00 | $26,041.67 | $276.76 | $0.00 | $260.42 | $1,875.00 | $0.00 | $1,875.00 | | $0.00 | 28,416.4302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8495 | 01-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $136.87 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | $0.00 | 5,046.6502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7965 | 12-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $147.23 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | $0.00 | 8,179.5302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6751 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $284.51 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,441.2605 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2063 | 13-Jul-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $26,041.67 | $25,000.00 | $25,000.00 | $0.00 | $26,041.67 | $186.62 | $0.00 | $260.42 | $1,875.00 | $0.00 | $1,875.00 | | $0.00 | 28,416.4302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5422 | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $57.76 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | | $0.00 | 5,251.4002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3291 | 04-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $158.59 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | $0.00 | 8,190.8902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0802 | 25-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $175.84 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | $0.00 | 11,613.6701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6831 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $72.29 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | | $0.00 | 7,538.1001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5555 | 19-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $143.76 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | | $0.00 | 8,742.7702 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4971 | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $183.28 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | $0.00 | 17,340.0300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8423 | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $69.61 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | | $0.00 | 5,256.5102 |

| Bank | Entity | Program | ID1 | ID2 | Date | Term | Rate1 | Rate2 | Rate3 | Amount1 | Amount2 | Amount3 | Amount4 | Amount5 | Amount6 | Amount7 | Amount8 | Amount9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9427 | 19-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $77.96 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | $1,125.00 | $8,110.3702 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5008 | 08-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $207.63 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | 17,364.3905 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2905 | 14-Aug-06 | 2 IC | 4.00% 4.00% 1.75% | 7.50% | $7,912.50 | $7,500.00 | $7,500.00 | $0.00 | $7,792.40 | $14.03 | $0.00 | $100.00 | $561.05 | $0.00 | $561.05 | | 8,467.4828 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1401 | 25-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $52.70 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | | 3,552.3498 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3247 | 18-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $111.37 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | 11,549.3301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1873 | 07-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $141.12 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | 11,578.9501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4758 | 15-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $119.48 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | 11,557.3101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5995 | 25-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $231.09 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | | 28,786.1203 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1975 | 18-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $116.76 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | 11,554.6101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2326 | 22-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $170.55 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | | 19,615.3442 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2205 | 06-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $226.02 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | 11,663.8501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5596 | 16-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $130.27 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | | 5,858.1904 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2105 | 23-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $195.69 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | 23,071.3501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0049 | 05-Jul-06 | 2 IM | 4.00% 5.50% 1.75% | 7.50% | $18,112.50 | $17,569.13 | $17,569.13 | $0.00 | $18,112.50 | $65.22 | $0.00 | $160.00 | $1,317.01 | $0.00 | $1,317.01 | | 19,592.6834 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4828 | 08-Aug-06 | 2 DF | 4.00% 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $149.24 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | 11,587.0701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2043 | 08-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $374.38 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | | 14,639.3898 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0093 | 27-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $289.65 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | | 13,988.0508 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5476 | 29-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $237.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | 11,674.9007 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9066 | 02-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $126.09 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | | 4,701.2177 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9587 | 17-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $6,994.71 | $6,000.00 | $6,000.00 | $0.00 | $6,994.71 | $101.95 | $0.00 | $68.94 | $450.00 | $0.00 | $450.00 | | 6,669.6301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4134 | 07-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $151.06 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | | 5,869.9804 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9203 | 14-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $54.96 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | | 5,254.3797 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5468 | 11-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $236.59 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | | 23,021.7298 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2203 | 29-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $28.56 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | | 4,094.7507 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5498 | 16-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $222.74 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | 23,098.4001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0683 | 18-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $252.63 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | | 15,121.8008 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3972 | 31-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $271.99 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | | 19,716.3042 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7018 | 24-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $48.92 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | | 5,843.1300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0759 | 25-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $10,052.91 | $9,500.00 | $9,500.00 | $0.00 | $10,052.91 | $197.05 | $0.00 | $100.53 | $712.50 | $0.00 | $712.50 | | 11,032.6691 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9633 | 22-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $35.19 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | | 4,101.3897 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4147 | 17-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $143.69 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | | 13,769.0809 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6475 | 08-Jun-06 | 2 IC | 4.00% 4.00% 1.75% | 7.50% | $15,625.00 | $15,000.00 | $14,921.12 | $0.00 | $15,542.82 | $39.96 | $0.00 | $100.00 | $1,119.08 | $0.00 | $1,119.08 | | 16,801.8908 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4067 | 21-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $93.20 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 5,859.2103 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3694 | 17-May-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,744.95 | $84.65 | $0.00 | $37.04 | $262.50 | $0.00 | $262.50 | | 4,128.8367 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0506 | 21-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $93.20 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 5,859.2103 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9379 | 19-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $111.37 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | | 11,549.2001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9216 | 18-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $70.06 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | 6,969.2703 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1163 | 23-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $52.03 | $0.00 | $21.16 | $150.00 | $0.00 | $150.00 | | 2,339.5938 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3741 | 06-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $60.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 5,826.2504 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3751 | 08-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $96.89 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | 8,129.3002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4735 | 07-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $98.71 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | 8,131.1202 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1294 | 03-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $75.87 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 5,841.8803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0518 | 18-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $15,555.56 | $14,700.00 | $14,700.00 | $0.00 | $15,555.56 | $163.71 | $0.00 | $155.56 | $1,102.50 | $0.00 | $1,102.50 | | 16,977.3255 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9922 | 05-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $663.97 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | | 24,363.4202 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5635 | 31-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $191.99 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | | 13,917.3808 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2557 | 30-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $38.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 5,805.4603 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7142 | 04-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $208.93 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | | 16,221.8870 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3310 | 15-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $59.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 5,825.4603 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7022 | 13-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $572.91 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | | 23,336.6206 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7997 | 09-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $1,057.40 | $1,000.00 | $1,000.00 | $0.00 | $1,057.40 | $28.13 | $0.00 | $10.57 | $75.00 | $0.00 | $75.00 | | 1,175.1097 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6965 | 16-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $200.46 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | | 20,788.5202 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5330 | 26-Jun-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $176.63 | $0.00 | $74.07 | $525.00 | $0.00 | $525.00 | | 8,183.1143 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1236 | 17-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $12,500.00 | $12,000.00 | $12,000.00 | $0.00 | $12,500.00 | $99.60 | $0.00 | $125.00 | $900.00 | $0.00 | $900.00 | | 13,624.6000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5738 | 24-May-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $32,043.43 | $724.48 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | | 35,117.7502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0882 | 13-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $511.38 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | 23,291.9501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7762 | 14-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $124.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 5,848.2301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7950 | 10-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $266.02 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | 23,141.6801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7980 | 28-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $251.88 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | | 17,449.8905 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5853 | 19-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $222.74 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | | 23,098.4001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4772 | 10-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $8,994.71 | $8,500.00 | $8,500.00 | $0.00 | $8,994.71 | $113.05 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | | 9,845.2601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6431 | 07-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $217.92 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | 17,499.6705 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0590 | 10-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $199.51 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | 17,356.2605 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1298 | 20-Jul-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $247.09 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | 11,679.1001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3439 | 14-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $171.62 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | | 17,328.3705 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9809 | 10-Aug-06 | 2 DP | 4.00% 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $79.82 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | 6,979.0303 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4524 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $190.28 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,065.9401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0116 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,079.37 | $14,250.00 | $14,250.00 | $0.00 | $15,079.37 | $276.92 | $0.00 | $150.79 | $1,068.75 | $0.00 | $1,068.75 | 16,575.8340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7285 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $70.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,836.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1393 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,052.91 | $9,500.00 | $9,500.00 | $0.00 | $10,052.91 | $159.52 | $0.00 | $100.53 | $712.50 | $0.00 | $712.50 | 11,025.4591 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3294 | 26-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $190.52 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,772.1320 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7269 | 28-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $168.64 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,044.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5592 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $582.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,804.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1166 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $283.57 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,440.3205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9813 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $100.75 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,999.9602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3469 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,851.85 | $1,750.00 | $1,750.00 | $0.00 | $1,851.85 | $39.09 | $0.00 | $100.00 | $131.25 | $0.00 | $131.25 | 2,122.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2031 | 19-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $541.36 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,305.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6447 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $107.09 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,006.3003 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2294 | 08-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $12,500.00 | $12,000.00 | $11,980.67 | $0.00 | $12,479.86 | $9.63 | $0.00 | $125.00 | $898.55 | $0.00 | $898.55 | 13,513.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0935 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $61.09 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,827.1003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5442 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $68.44 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,967.6502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0939 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $103.25 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,541.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9991 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $29,629.63 | $28,000.00 | $28,000.00 | $0.00 | $29,629.63 | $281.54 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,236.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1554 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $146.31 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,727.9220 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0278 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,798.94 | $1,700.00 | $1,700.00 | $0.00 | $1,798.94 | $19.85 | $0.00 | $100.00 | $127.50 | $0.00 | $127.50 | 2,046.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6492 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,052.91 | $9,500.00 | $9,500.00 | $0.00 | $10,052.91 | $234.73 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,100.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8632 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $263.76 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,420.5105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0989 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,253.97 | $15,360.00 | $15,360.00 | $0.00 | $16,253.97 | $154.44 | $0.00 | $162.54 | $1,152.00 | $0.00 | $1,152.00 | 17,722.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9716 | 29-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,518.52 | $17,500.00 | $17,500.00 | $0.00 | $18,518.52 | $427.82 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 20,358.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4878 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $7,965.43 | $0.00 | $8,429.03 | $13.01 | $0.00 | $100.00 | $597.41 | $0.00 | $597.41 | 9,139.4475 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1883 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,783.07 | $8,300.00 | $8,300.00 | $0.00 | $8,783.07 | $145.95 | $0.00 | $100.00 | $622.50 | $0.00 | $622.50 | 9,651.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7883 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $530.88 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,294.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1969 | 30-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $29.31 | $3,733.01 | $84.39 | $0.00 | $37.04 | $262.50 | $0.00 | $262.50 | 4,116.9367 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1705 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $116.78 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,554.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8859 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $123.54 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,842.4604 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6148 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $149.24 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,587.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2895 | 04-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 5.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $631.37 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 18,130.9602 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5330 | 04-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $12,500.00 | $12,000.00 | $11,996.91 | $0.00 | $12,496.78 | $3.21 | $0.00 | $125.00 | $899.77 | $0.00 | $899.77 | 13,524.7582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3679 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $306.70 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,607.2324 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4265 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $55.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,821.6903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2402 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $79.63 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | 3,510.9758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7045 | 09-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $593.78 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,357.7996 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2616 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $255.84 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,412.5905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6433 | 30-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $241.85 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,673.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9490 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $617.73 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,047.7603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5091 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $83.19 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,382.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3903 | 30-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $104.50 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,261.2505 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4812 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $36.65 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,536.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3041 | 30-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $241.85 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,673.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4630 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $463.95 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,684.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0648 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $3,990.79 | $0.00 | $4,223.06 | $29.33 | $0.00 | $100.00 | $299.31 | $0.00 | $299.31 | 4,651.6994 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0378 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $98.83 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,673.9577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0964 | 03-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $584.87 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,014.9003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9157 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $205.80 | $0.00 | $95.24 | $675.00 | $0.00 | $675.00 | 10,499.8481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2945 | 30-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,430.69 | $17,417.00 | $17,417.00 | $0.00 | $18,430.69 | $137.44 | $0.00 | $184.31 | $1,306.28 | $0.00 | $1,306.28 | 20,058.7121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9937 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $114.17 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,839.5639 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0350 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,021.16 | $3,800.00 | $3,800.00 | $0.00 | $4,021.16 | $71.83 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,477.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3108 | 05-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $282.19 | $0.00 | $93.92 | $637.50 | $0.00 | $637.50 | 10,405.8838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2938 | 03-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $701.84 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,797.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2971 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,111.11 | $10,500.00 | $10,500.00 | $0.00 | $11,111.11 | $122.62 | $0.00 | $111.11 | $787.50 | $0.00 | $787.50 | 12,132.3410 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5020 | 13-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $228.29 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,809.9020 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5880 | 12-Jun-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $20,833.33 | $20,000.00 | $19,868.87 | $0.00 | $20,696.74 | $5.32 | $0.00 | $100.00 | $1,490.17 | $0.00 | $1,490.17 | 22,292.2253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2254 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $204.89 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,642.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0457 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $59.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,825.7503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0259 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,657.14 | $17,631.00 | $17,631.00 | $0.00 | $18,657.14 | $300.71 | $0.00 | $186.57 | $1,322.32 | $0.00 | $1,322.32 | 20,466.7462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5425 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $154.88 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,311.6305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5887 | 03-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $467.89 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,231.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7301 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,111.11 | $10,500.00 | $10,500.00 | $0.00 | $11,111.11 | $142.50 | $0.00 | $111.11 | $787.50 | $0.00 | $787.50 | 12,152.2210 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7017 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $61.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,961.1603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7222 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $28.51 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,961.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0812 | 22-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $262.81 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,694.8206 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0944 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,978.84 | $15,100.00 | $15,100.00 | $0.00 | $15,978.84 | $345.28 | $0.00 | $100.00 | $1,132.50 | $0.00 | $1,132.50 | 17,556.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9161 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $567.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,331.5896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4632 | 12-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $86.70 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | 3,518.0458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3570 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $95.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,861.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6584 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $79.99 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,846.0003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9192 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $26.06 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,392.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8136 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $206.51 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,082.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8466 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,783.07 | $8,300.00 | $8,300.00 | $0.00 | $8,783.07 | $96.92 | $0.00 | $100.00 | $622.50 | $0.00 | $622.50 | 9,602.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3906 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $29,312.17 | $27,700.00 | $27,700.00 | $0.00 | $29,312.17 | $286.02 | $0.00 | $225.00 | $2,077.50 | $0.00 | $2,077.50 | 31,900.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7652 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $117.54 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,149.9502 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5757 | 27-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $12,500.00 | $12,000.00 | $11,996.93 | $0.00 | $12,496.80 | $89.99 | $0.00 | $125.00 | $899.77 | $0.00 | $899.77 | 13,611.5596 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8201 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $48.97 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,948.1803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5268 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $271.43 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,147.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7211 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $252.63 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,121.8058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9817 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $228.66 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,660.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1392 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $141.62 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,440.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4705 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $11,400.49 | $0.00 | $12,064.01 | $139.30 | $0.00 | $100.00 | $855.04 | $0.00 | $855.04 | 13,158.3467 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6708 | 08-Aug-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $59.53 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,879.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0011 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $49.24 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,982.2398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9452 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $39.13 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,671.9297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2108 | 02-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $78.80 | $0.00 | $26.46 | $187.50 | $0.00 | $187.50 | 2,938.2548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0966 | 01-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $476.78 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,574.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5874 | 10-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $25,375.66 | $23,980.00 | $23,980.00 | $0.00 | $25,375.66 | $516.67 | $0.00 | $225.00 | $1,798.50 | $0.00 | $1,798.50 | 27,915.8295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6180 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $83.64 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,116.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8904 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $119.48 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,557.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4451 | 30-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $1,992.27 | $1,803.00 | $1,803.00 | $16.03 | $2,008.30 | $47.20 | $0.00 | $19.92 | $135.23 | $0.00 | $135.23 | 2,210.6486 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3682 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $34.60 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,967.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0689 | 18-Jul-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $7,348.07 | $6,650.00 | $6,650.00 | $0.00 | $7,348.07 | $139.73 | $0.00 | $100.00 | $498.75 | $0.00 | $498.75 | 8,086.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9823 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $200.46 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,788.5563 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0462 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $37.06 | $0.00 | $15.87 | $112.50 | $0.00 | $112.50 | 1,752.7325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5909 | 26-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,539.68 | $2,400.00 | $2,400.00 | $0.00 | $2,539.68 | $41.56 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 2,861.2398 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2224 | 17-May-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $5,208.33 | $5,000.00 | $4,987.04 | $60.26 | $5,255.09 | $22.98 | $0.00 | $52.08 | $374.03 | $0.00 | $374.03 | 5,704.1811 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9197 | 25-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $10,416.67 | $10,000.00 | $10,000.00 | $0.00 | $10,416.67 | $90.99 | $0.00 | $104.17 | $750.00 | $0.00 | $750.00 | 11,361.8269 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0740 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $43.74 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,481.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9676 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $25.13 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,958.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7692 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $189.25 | $0.00 | $79.37 | $562.50 | $0.00 | $562.50 | 8,767.6253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6652 | 27-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $74.91 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | 3,506.2558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2045 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $160.63 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,459.4406 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9853 | 12-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $144.51 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,863.4304 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6358 | 16-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $139.27 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,858.1904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3240 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $267.72 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,424.4705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2323 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $491.44 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,646.8598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1931 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $238.78 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,251.7378 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2451 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,902.65 | $8,413.00 | $8,413.00 | $0.00 | $8,902.65 | $116.45 | $0.00 | $100.00 | $630.98 | $0.00 | $630.98 | 9,750.0753 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6290 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $141.89 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,860.8104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2040 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $159.99 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,597.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9416 | 30-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $47.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,946.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0508 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $83.64 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,116.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8143 | 20-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $80.41 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | 3,511.7558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8454 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,065.61 | $17,072.00 | $17,072.00 | $0.00 | $18,065.61 | $240.93 | $0.00 | $180.66 | $1,280.40 | $0.00 | $1,280.40 | 19,767.5962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6898 | 26-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $190.52 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,772.1320 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9547 | 08-Jun-06 | 2 | IO | 4.65% | 8.00% | 1.50% | 7.50% | $19,434.78 | $17,880.00 | $17,837.49 | $0.00 | $19,388.58 | $184.34 | $0.00 | $100.00 | $1,337.81 | $0.00 | $1,337.81 | 21,010.7320 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4466 | 07-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $13,339.23 | $12,072.00 | $12,072.00 | $0.00 | $13,339.23 | $394.06 | $0.00 | $100.00 | $905.40 | $0.00 | $905.40 | 14,738.6902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5930 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $185.80 | $0.00 | $74.07 | $525.00 | $0.00 | $525.00 | 8,192.2843 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7149 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $238.97 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,114.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4886 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $114.17 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,839.5639 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5833 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $40.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,806.8103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8905 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,169.31 | $11,500.00 | $11,500.00 | $0.00 | $12,169.31 | $156.07 | $0.00 | $121.69 | $862.50 | $0.00 | $862.50 | 13,309.5729 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9161 | 31-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $76.20 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,514.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9622 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,460.32 | $16,500.00 | $16,500.00 | $0.00 | $17,460.32 | $219.46 | $0.00 | $174.60 | $1,237.50 | $0.00 | $1,237.50 | 19,091.8834 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2867 | 18-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $15,625.00 | $15,000.00 | $14,965.49 | $0.00 | $15,589.05 | $144.14 | $0.00 | $156.25 | $1,122.41 | $0.00 | $1,122.41 | 17,011.8516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3315 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $58.77 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,124.9697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1183 | 11-Jul-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $391.93 | $0.00 | $187.85 | $1,275.00 | $0.00 | $1,275.00 | 20,639.3053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8845 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $109.14 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,574.9502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4239 | 25-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $20,009.94 | $18,109.00 | $18,109.00 | $186.20 | $20,196.14 | $474.72 | $0.00 | $100.00 | $1,358.17 | $0.00 | $1,358.17 | 22,129.0347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3213 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $135.95 | $0.00 | $47.62 | $337.50 | $0.00 | $337.50 | 5,282.9687 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1836 | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $410.09 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,565.5099 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3199 | 19-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $19,830.69 | $18,740.00 | $18,740.00 | $0.00 | $19,830.69 | $369.22 | $0.00 | $198.31 | $1,405.50 | $0.00 | $1,405.50 | 21,793.7171 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5467 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $292.62 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,448.0398 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1113 | 25-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,132.28 | $4,850.00 | $4,850.00 | $0.00 | $5,132.28 | $86.28 | $0.00 | $100.00 | $363.75 | $0.00 | $363.75 | 5,681.3103 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0952 | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $38,280.42 | $37,120.00 | $37,120.00 | $0.00 | $38,280.42 | $701.75 | $0.00 | $225.00 | $2,784.00 | $0.00 | $2,784.00 | 42,991.7698 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9074 | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $244.36 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,120.0401 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0182 | 09-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $445.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,443.3502 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8406 | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $190.00 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,202.9579 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0330 | 26-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $296.51 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 13,994.9199 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3175 | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $240.00 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,312.9579 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0726 | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $94.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,860.5303 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1020 | 13-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $143.20 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,862.1204 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3161 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $141.12 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,578.9501 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3502 | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $45.63 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,678.4297 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6675 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $19,830.69 | $18,740.00 | $18,740.00 | $0.00 | $19,830.69 | $208.71 | $0.00 | $198.31 | $1,405.50 | $0.00 | $1,405.50 | 21,643.2071 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8675 | 29-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $97.94 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,823.3305 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3254 | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $279.81 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,436.3600 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2738 | 16-Aug-06 | 2 DP | 4.85% | 5.50% 1.50% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $41.74 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,778.8398 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3766 | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $151.12 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,449.9300 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7324 | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $250.46 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,432.5302 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6543 | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $78.78 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,711.5797 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0816 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $61.25 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,393.8603 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4948 | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $91.83 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,424.5303 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5271 | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $102.52 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,435.1303 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2580 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,465.61 | $6,000.00 | $6,000.00 | $0.00 | $6,465.61 | $85.05 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,261.1901 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1114 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $25,396.83 | $24,000.00 | $24,000.00 | $0.00 | $25,396.83 | $241.32 | $0.00 | $253.97 | $1,800.00 | $0.00 | $1,800.00 | 27,692.1401 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2057 | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $69.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,835.2202 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5849 | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $167.88 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,599.8901 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1813 | 31-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $91.44 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,816.8320 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7279 | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $276.84 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,152.5001 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1055 | 13-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,465.61 | $6,000.00 | $6,000.00 | $0.00 | $6,465.61 | $174.96 | $0.00 | $64.66 | $450.00 | $0.00 | $450.00 | 9,605.2201 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5208 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $83.64 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,116.0502 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7356 | 19-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $383.38 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,259.0401 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5022 | 28-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $171.13 | $0.00 | $74.07 | $525.00 | $0.00 | $525.00 | 8,177.6143 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9212 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $141.12 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,578.9501 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7258 | 23-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,465.61 | $6,000.00 | $6,000.00 | $0.00 | $6,465.61 | $165.65 | $0.00 | $64.66 | $450.00 | $0.00 | $450.00 | 9,595.8779 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3817 | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $55.36 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,688.1591 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4316 | 16-Jun-06 | 2 DP | 4.85% | 5.50% 1.50% | 7.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $150.70 | $0.00 | $55.25 | $375.00 | $0.00 | $375.00 | 8,105.8089 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6609 | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $124.84 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,423.6501 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7065 | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $46.39 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,545.9898 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4591 | 19-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $24,455.03 | $23,100.00 | $23,100.00 | $0.00 | $24,455.03 | $455.42 | $0.00 | $244.55 | $1,732.50 | $0.00 | $1,732.50 | 26,883.7421 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6425 | 12-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $578.05 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,342.0600 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8253 | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $65.15 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,831.1603 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7837 | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,116.40 | $11,450.00 | $11,450.00 | $18.23 | $12,134.63 | $240.62 | $0.00 | $121.34 | $858.75 | $0.00 | $858.75 | 13,363.3416 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 9914 | 01-Jun-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $15,625.00 | $15,000.00 | $14,541.72 | $0.00 | $15,564.25 | $28.03 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,120.63 | 16,812.9388 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 4270 | 10-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $226.55 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 13,963.6430 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 1680 | 12-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,867.72 | $4,600.00 | $4,600.00 | $0.00 | $4,867.72 | $92.95 | $0.00 | $49.88 | $345.00 | $0.00 | $345.00 | 5,404.6530 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 5190 | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $221.73 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,090.9050 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 2687 | 19-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $230.40 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,955.8030 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 0835 | 16-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $424.52 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,510.6302 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 7323 | 11-Aug-06 | 2 DP | 4.85% | 5.50% 1.50% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $3,661.97 | $14,711.69 | $24.26 | $0.00 | $100.00 | $276.00 | $0.00 | $275.00 | 4,877.0182 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 9191 | 29-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $81.61 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,519.4401 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 4164 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $71.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,970.9001 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 9181 | 29-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $81.61 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,519.4401 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 4189 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $71.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,970.9001 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 4031 | 26-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $426.97 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,790.3901 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 7353 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $30,582.01 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $553.09 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,804.0196 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 4591 | 15-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $376.06 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,182.6640 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 1276 | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $452.03 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,327.7101 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 0111 | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,084.66 | $5,750.00 | $5,750.00 | $0.00 | $6,084.66 | $78.03 | $0.00 | $100.00 | $431.25 | $0.00 | $431.25 | 6,693.9403 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 2685 | 09-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $742.22 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,172.2503 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 5677 | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $452.03 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,327.7101 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 7049 | 03-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,994.71 | $8,500.00 | $8,500.00 | $0.00 | $8,994.71 | $205.66 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,937.8730 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 3079 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $590.91 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,811.9395 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 9567 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,348.21 | $8,835.00 | $8,835.00 | $0.00 | $9,348.21 | $150.69 | $0.00 | $100.00 | $662.63 | $0.00 | $662.63 | 10,261.5050 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 2162 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $35.84 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,535.4398 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 0636 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $275.59 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,338.5479 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 5558 | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,466.20 | $8,000.00 | $8,000.00 | $0.00 | $8,466.20 | $110.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,276.9202 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 2182 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $35.84 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,535.4398 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 8292 | 07-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $123.06 | $0.00 | $58.20 | $412.50 | $0.00 | $412.50 | 6,413.8623 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 5703 | 20-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,908.78 | $6,500.00 | $6,500.00 | $0.00 | $6,908.78 | $62.35 | $0.00 | $69.09 | $487.50 | $0.00 | $487.50 | 7,527.7162 |
| BANK ONE | 60497673 | Bank One | DTC - Ed One - Undergraduate | | 3239 | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $154.72 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,586.7301 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $131.43 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,713.0420 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $316.43 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,329.3873 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $45.24 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,244.6397 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 2 DP | 4.65% | 5.50% 1.50% | 7.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $797.53 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,286.8995 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 25-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $92.43 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,530.2611 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,940.74 | $3,724.00 | $3,724.00 | $0.00 | $3,940.74 | $37.44 | $0.00 | $100.00 | $279.30 | $0.00 | $279.30 | 4,357.4799 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $51.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,550.7598 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $479.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,701.0106 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $50.37 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,549.9698 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $335.84 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,211.5391 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $76.20 | $0.00 | $100.62 | $750.00 | $0.00 | $750.00 | 11,514.0301 |
| BANK ONE | 90497ITS | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $13,541.67 | $13,000.00 | $12,973.42 | $0.00 | $13,513.98 | $121.50 | $0.00 | $100.00 | $973.01 | $0.00 | $973.01 | 14,708.4866 |
| BANK ONE | 90497ITS | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 2 IG | 4.00% | 4.00% 1.75% | 7.50% | $21,975.00 | $21,000.00 | $20,978.39 | $0.00 | $21,952.46 | $5.62 | $0.00 | $218.70 | $1,573.38 | $0.00 | $1,573.38 | 23,850.2282 |
| BANK ONE | 90497ITS | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,483.60 | $7,072.00 | $7,072.00 | $0.00 | $7,483.60 | $167.71 | $0.00 | $74.84 | $530.40 | $0.00 | $530.40 | 8,276.5462 |
| BANK ONE | 90497ITS | Bank One | DTC - Ed One - Undergraduate | | | 19-Aug-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $14,957.50 | $14,000.00 | $14,000.00 | $0.00 | $14,957.50 | $332.06 | $0.00 | $100.00 | $1,121.82 | $0.00 | $1,121.82 | 16,690.9103 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,571.43 | $27,000.00 | $27,000.00 | $0.00 | $26,571.43 | $256.88 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,578.3101 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,534.38 | $16,570.00 | $16,570.00 | $0.00 | $17,534.38 | $413.77 | $0.00 | $100.00 | $1,242.75 | $0.00 | $1,242.75 | 19,290.9098 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $59.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,825.7531 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 15-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,214.81 | $8,706.00 | $8,706.00 | $0.00 | $9,214.81 | $244.63 | $0.00 | $92.15 | $653.10 | $0.00 | $653.10 | 10,204.8873 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $597.57 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,331.5656 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $267.72 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,424.4750 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,266.26 | $86.90 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,697.4677 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $218.62 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,151.6397 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $247.44 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,547.9724 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $242.48 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,255.4378 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 16-Jul-06 | 2 DP | 4.00% | 5.50% 1.50% | 7.50% | $2,285.00 | $2,068.00 | $2,068.00 | $0.00 | $2,285.00 | $38.33 | $0.00 | $21.57 | $155.10 | $0.00 | $155.10 | 2,525.3608 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $19,577.20 | $18,794.00 | $18,794.00 | $0.00 | $19,577.20 | $389.63 | $0.00 | $186.77 | $1,408.80 | $0.00 | $1,408.80 | 21,874.6526 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 16-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $92.90 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,666.5157 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $71.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,970.9003 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 28-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $160.61 | $0.00 | $68.78 | $487.50 | $0.00 | $487.50 | 7,595.2032 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $78.52 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,676.6877 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $73.34 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | 3,504.6858 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,809.52 | $3,600.00 | $3,600.00 | $0.00 | $3,809.52 | $43.01 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 4,222.5297 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 25-May-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,873.47 | $132.77 | $0.00 | $58.20 | $412.50 | $0.00 | $412.50 | 6,478.6814 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,421.16 | $11,738.00 | $11,738.00 | $0.00 | $12,421.16 | $133.90 | $0.00 | $124.21 | $880.35 | $0.00 | $880.35 | 13,559.6211 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,280.43 | $22,000.00 | $22,000.00 | $0.00 | $23,280.43 | $289.71 | $0.00 | $232.80 | $1,650.00 | $0.00 | $1,650.00 | 25,452.9307 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,465.61 | $6,000.00 | $6,000.00 | $0.00 | $6,465.61 | $82.60 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,249.2101 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $53.54 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,553.1398 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $246.49 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,259.4379 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $71.88 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,404.2703 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $65.35 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,846.0501 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 25-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $23.10 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,958.0668 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $126.10 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,845.0804 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,994.71 | $8,500.00 | $8,500.00 | $0.00 | $8,994.71 | $87.07 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,456.3402 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $536.12 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,300.1386 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $341.12 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,216.7801 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $48.02 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,814.9303 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $277.12 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,577.6524 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $75.97 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,841.9803 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $110.14 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,142.5502 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $402.09 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,400.0950 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $303.76 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,179.4201 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Jun-06 | 2 DP | 4.00% | 5.50% 1.50% | 7.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $480.46 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 19,260.0503 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 25-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $263.70 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,420.5100 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 12-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $579.05 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,342.2006 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $15.49 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,810.2790 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $148.34 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,011.0403 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $258.06 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,983.4539 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 20-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $143.34 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,587.6541 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 13-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $114.07 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,551.8601 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $111.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,877.7003 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 28-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $369.86 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,526.6155 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $71.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,970.9003 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $480.99 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,826.0206 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $68.45 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,967.6603 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $155.11 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,436.8650 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $53.54 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,686.3457 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $222.02 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,378.7750 |
| BANK ONE | 90497KQT | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $96.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,862.3103 |

| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3603 | 2440 | 03-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $4,495.00 | $0.00 | $4,746.03 | $226.22 | $0.00 | $100.00 | $336.37 | $0.00 | $336.37 | $1,406.6240 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3624 | 4423 | 17-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $295.45 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,452.2005 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1491 | 9256 | 08-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $193.78 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,206.7375 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1842 | 5739 | 27-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $204.67 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,930.0635 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4757 | 1787 | 05-Jun-06 | 2 DP | 4.00% | 4.00% | 1.75% | 7.50% | $26,032.87 | $25,000.00 | $24,993.62 | $0.00 | $26,032.87 | $167.49 | $0.00 | $100.00 | $1,874.52 | $0.00 | $1,874.52 | 28,191.0314 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3050 | 4019 | 11-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $221.02 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,665.8342 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4984 | 0527 | 28-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $167.52 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,605.7501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7540 | 9206 | 20-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,306.88 | $24,860.00 | $24,860.00 | $0.00 | $26,306.88 | $998.40 | $0.00 | $100.00 | $1,864.50 | $0.00 | $1,864.50 | 28,937.7601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8383 | 4324 | 12-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $144.51 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,863.4304 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1553 | 0047 | 17-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,492.06 | $3,300.00 | $3,300.00 | $0.00 | $3,492.06 | $65.00 | $0.00 | $34.92 | $247.50 | $0.00 | $247.50 | 3,899.4598 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5517 | 4517 | 17-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $590.91 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,811.0306 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6319 | 1914 | 21-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $258.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,813.1700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4378 | 2165 | 07-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $446.76 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,322.4201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8601 | 5080 | 20-Jul-06 | 2 IC | 4.00% | 5.50% | 1.75% | 7.50% | $7,291.67 | $7,000.00 | $6,974.90 | $0.00 | $7,265.52 | $5.60 | $0.00 | $100.00 | $523.12 | $0.00 | $523.12 | 7,864.2374 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3480 | 8214 | 26-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $216.50 | $0.00 | $132.28 | $937.50 | $0.00 | $937.50 | 14,513.7846 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2751 | 0334 | 29-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $366.71 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,464.7303 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3468 | 5572 | 11-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $156.36 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,881.7535 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4959 | 0508 | 27-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $85.28 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,851.2903 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7197 | 8838 | 31-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,677.25 | $8,200.00 | $8,200.00 | $0.00 | $8,677.25 | $110.44 | $0.00 | $100.00 | $615.00 | $0.00 | $615.00 | 9,502.6901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4902 | 6383 | 26-Jul-06 | 2 DP | 4.00% | 3.00% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $85.28 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,849.9102 |
| BANK*RWP | Bank One | DTC - Ed One - Undergraduate | 6606 | 3543 | 25-Jul-06 | 2 IM | 4.00% | 3.00% | 1.75% | 7.50% | $10,416.67 | $10,104.17 | $9,984.48 | $0.00 | $10,293.28 | $7.73 | $0.00 | $104.17 | $748.84 | $0.00 | $748.84 | 11,154.0128 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9438 | 2255 | 25-Jul-06 | 2 DP | 4.00% | 3.00% | 1.75% | 7.50% | $6,666.67 | $6,300.00 | $6,300.00 | $0.00 | $6,666.67 | $110.78 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 7,349.9502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5404 | 2595 | 19-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,518.52 | $18,000.00 | $17,487.46 | $0.00 | $18,006.04 | $137.36 | $0.00 | $100.00 | $1,313.06 | $0.00 | $1,313.06 | 20,003.6096 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5563 | 7321 | 02-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,343.92 | $14,500.00 | $14,500.00 | $0.00 | $15,343.92 | $224.24 | $0.00 | $153.44 | $1,087.50 | $0.00 | $1,087.50 | 16,809.0995 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9577 | 0194 | 07-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,049.72 | $10,500.00 | $10,500.00 | $0.00 | $11,049.72 | $326.42 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,226.1391 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0593 | 0159 | 09-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,994.71 | $8,500.00 | $8,500.00 | $0.00 | $8,994.71 | $115.36 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,847.5800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1046 | 4161 | 22-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $50.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,816.2803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5328 | 3457 | 31-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,746.03 | $21,000.00 | $21,000.00 | $0.00 | $22,746.03 | $100.00 | $0.00 | $221.64 | $1,575.00 | $0.00 | $1,575.00 | 24,499.0886 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1092 | 0450 | 17-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $102.66 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,401.4700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6277 | 5046 | 18-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $89.09 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,254.7001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2158 | 5926 | 18-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $222.14 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,700.0701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7245 | 5688 | 16-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $175.17 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,331.9205 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0657 | 5225 | 08-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,887.40 | $3,500.00 | $3,500.00 | $0.00 | $3,887.40 | $113.27 | $0.00 | $36.87 | $262.50 | $0.00 | $262.50 | 4,281.8408 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3770 | 6437 | 31-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $30.48 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,663.2767 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9210 | 7869 | 23-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,037.04 | $15,155.00 | $15,155.00 | $0.00 | $16,037.04 | $148.26 | $0.00 | $160.37 | $1,136.63 | $0.00 | $1,136.63 | 17,482.3158 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4745 | 9921 | 17-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $370.91 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,908.6102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1695 | 6729 | 21-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $206.51 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,082.1701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2004 | 6941 | 18-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,809.52 | $3,600.00 | $3,600.00 | $0.00 | $3,809.52 | $40.09 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 4,219.6097 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6641 | 9391 | 30-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $79.99 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,845.0002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0050 | 9016 | 23-Jun-06 | 2 IC | 4.00% | 5.50% | 1.75% | 7.50% | $12,500.00 | $12,000.00 | $11,993.94 | $0.00 | $12,493.60 | $89.97 | $0.00 | $100.00 | $899.55 | $0.00 | $899.55 | 13,583.2001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0752 | 1676 | 17-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $175.08 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 23,102.8101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1900 | 6748 | 01-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $236.03 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,382.7905 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5641 | 3908 | 14-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,372.25 | $10,500.00 | $10,292.00 | $0.00 | $11,372.25 | $312.81 | $0.00 | $100.00 | $771.90 | $0.00 | $771.90 | 12,554.4960 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1040 | 5621 | 21-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $82.62 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,258.3502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7448 | 7005 | 01-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $94.41 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,993.6203 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7211 | 8739 | 25-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,010.58 | $1,900.00 | $1,900.00 | $0.00 | $2,010.58 | $33.41 | $0.00 | $100.00 | $142.50 | $0.00 | $142.50 | 2,286.4886 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2020 | 3138 | 14-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $102.44 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,899.4502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9007 | 4632 | 23-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $117.41 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,842.8006 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7507 | 9817 | 19-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $268.36 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,281.3175 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3444 | 5908 | 30-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $197.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,752.3102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5369 | 9347 | 23-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,560.53 | $6,200.00 | $6,200.00 | $0.00 | $6,560.53 | $192.43 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 7,288.8287 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5444 | 9008 | 07-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,463.49 | $7,053.00 | $7,053.00 | $0.00 | $7,463.49 | $157.60 | $0.00 | $100.00 | $528.98 | $0.00 | $528.98 | 8,259.0140 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5445 | 6975 | 16-Aug-06 | 2 IC | 4.00% | 4.00% | 1.75% | 7.50% | $7,291.67 | $7,000.00 | $6,974.90 | $0.00 | $7,166.01 | $5.60 | $0.00 | $100.00 | $515.99 | $0.00 | $515.99 | 7,791.0687 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3710 | 8951 | 15-May-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,535.91 | $3,200.00 | $3,200.00 | $41.79 | $3,577.70 | $95.94 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 3,919.1866 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5494 | 3404 | 08-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $587.08 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,663.1050 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4745 | 5689 | 21-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $175.08 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 17,295.8201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0458 | 2369 | 24-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,058.20 | $1,000.00 | $1,000.00 | $0.00 | $1,058.20 | $9.96 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,306.9000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4528 | 6299 | 31-May-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $121.77 | $15,994.79 | $591.60 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,391.3900 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2908 | 3362 | 10-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,777.78 | $7,350.00 | $7,350.00 | $0.00 | $7,777.78 | $101.79 | $0.00 | $100.00 | $551.25 | $0.00 | $551.25 | 8,530.7602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5531 | 7337 | 23-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $117.41 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,842.8006 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3328 | 0067 | 02-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $247.37 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,547.9724 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2145 | 9007 | 14-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $206.18 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,650.4884 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2153 | 7234 | 27-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $249.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,681.7200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2408 | 7200 | 15-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $175.19 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,331.9205 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8935 | 7603 | 31-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $20,634.92 | $19,500.00 | $19,500.00 | $0.00 | $20,634.92 | $262.70 | $0.00 | $206.35 | $1,462.50 | $0.00 | $1,462.50 | 22,566.6807 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4367 | 3604 | 17-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $492.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,047.4603 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7997 | 3600 | 22-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $50.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,816.2803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6199 | 1183 | 07-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $36.28 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,968.2768 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8404 | 5240 | 22-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $60.33 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,959.5402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2123 | 5960 | 31-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $107.87 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,273.4803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7909 | 6095 | 01-Jun-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,888.89 | $8,400.00 | $8,400.00 | $0.00 | $8,888.89 | $275.94 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 9,862.4350 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9237 | 1022 | 18-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $111.36 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,557.3101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4214 | 2563 | 22-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $125.65 | $0.00 | $132.28 | $937.50 | $0.00 | $937.50 | 14,405.4004 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0751 | 1851 | 17-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $118.18 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,967.3903 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3728 | 4001 | 17-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $46.05 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,684.8467 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3660 | 4460 | 02-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $77.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,816.2803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4062 | 5373 | 31-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $151.77 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,298.5000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9187 | 1071 | 07-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $87.07 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,986.2802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6477 | 1091 | 11-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $234.15 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,822.2402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8247 | 0455 | 31-Jul-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $404.13 | $0.00 | $317.46 | $2,250.00 | $0.00 | $2,250.00 | 34,717.6450 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6204 | 6289 | 17-Aug-06 | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $57.63 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,798.6467 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5249 | [redacted] | 8693 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,994.71 | $8,500.00 | $8,500.00 | $0.00 | $8,994.71 | $113.05 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,845.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6338 | [redacted] | 8200 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $116.78 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,554.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2360 | [redacted] | 9194 | 02-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $136.13 | $0.00 | $44.20 | $300.00 | $0.00 | $300.00 | 4,900.2189 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3313 | [redacted] | 3084 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $88.31 | $0.00 | $37.04 | $262.50 | $0.00 | $262.50 | 4,091.5467 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1477 | [redacted] | 9365 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $106.10 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 14,975.2758 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4215 | [redacted] | 0650 | 20-Jun-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $12,500.00 | $12,000.00 | $11,529.00 | $0.00 | $12,009.38 | $40.16 | $0.00 | $100.00 | $864.68 | $0.00 | $864.68 | 13,014.2154 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7381 | [redacted] | 9763 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,206.35 | $29,490.00 | $29,490.00 | $0.00 | $31,206.35 | $328.43 | $0.00 | $225.00 | $2,211.75 | $0.00 | $2,211.75 | 33,971.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0964 | [redacted] | 2730 | 03-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $327.52 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,292.3297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3172 | [redacted] | 2417 | 24-Mar-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $3,314.92 | $3,000.00 | $3,000.00 | $82.21 | $3,397.13 | $79.85 | $0.00 | $33.15 | $225.00 | $0.00 | $225.00 | 3,735.1294 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0406 | [redacted] | 4165 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,079.37 | $2,910.00 | $2,910.00 | $0.00 | $3,079.37 | $30.04 | $0.00 | $100.00 | $218.25 | $0.00 | $218.25 | 3,427.6603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3854 | [redacted] | 7693 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $67.85 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,833.8603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9359 | [redacted] | 6875 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $201.50 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,926.8939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9970 | [redacted] | 5923 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,511.11 | $8,988.00 | $8,988.00 | $0.00 | $9,511.11 | $73.35 | $0.00 | $100.00 | $674.10 | $0.00 | $674.10 | 10,358.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0394 | [redacted] | 9754 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,227.51 | $12,500.00 | $12,500.00 | $0.00 | $13,227.51 | $102.02 | $0.00 | $132.28 | $937.50 | $0.00 | $937.50 | 14,399.3049 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2262 | [redacted] | 1161 | 29-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $6,250.00 | $6,000.00 | $6,000.00 | $0.00 | $6,250.00 | $48.20 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,848.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1893 | [redacted] | 0952 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $83.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,982.2603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1370 | [redacted] | 4334 | 16-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $150.70 | $0.00 | $55.25 | $375.00 | $0.00 | $375.00 | 6,105.8085 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0287 | [redacted] | 2649 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $146.77 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,303.5205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3576 | [redacted] | 2619 | 24-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $148.65 | $16,021.67 | $362.20 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,608.8703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5282 | [redacted] | 9507 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $23.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,390.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5032 | [redacted] | 9286 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $378.50 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,476.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7619 | [redacted] | 1285 | 13-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $186.78 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,485.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3128 | [redacted] | 6710 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $143.38 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,868.7739 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3716 | [redacted] | 1526 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $143.99 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,442.8000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4662 | [redacted] | 4658 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $175.17 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,331.9205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5779 | [redacted] | 7339 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $141.89 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,860.8104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1970 | [redacted] | 4854 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $224.93 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,375.1962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0394 | [redacted] | 2726 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $157.63 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,756.6402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4293 | [redacted] | 3487 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $123.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,289.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3332 | [redacted] | 1285 | 19-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $175.84 | $0.00 | $66.30 | $450.00 | $0.00 | $450.00 | 7,321.9680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5234 | [redacted] | 0742 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $106.88 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,439.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7010 | [redacted] | 4580 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $231.97 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,388.7205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7010 | [redacted] | 8696 | 09-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $356.26 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,054.6698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5416 | [redacted] | 1836 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $285.19 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,840.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8106 | [redacted] | 3488 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $25.52 | $0.00 | $26.46 | $187.50 | $0.00 | $187.50 | 2,884.9748 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6804 | [redacted] | 8693 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,021.16 | $3,800.00 | $3,800.00 | $0.00 | $4,021.16 | $77.86 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,484.0197 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6067 | [redacted] | 4268 | 29-Aug-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $15,625.00 | $15,156.25 | $15,051.37 | $0.00 | $15,516.88 | $39.91 | $0.00 | $156.25 | $1,128.85 | $0.00 | $1,128.85 | 16,841.8930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0822 | [redacted] | 9336 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $181.27 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,043.9724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6712 | [redacted] | 2815 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $70.33 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,703.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5184 | [redacted] | 2092 | 28-Apr-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $437.59 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,337.3097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8947 | [redacted] | 8063 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $154.88 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,311.6305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2481 | [redacted] | 3667 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $61.54 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,127.7397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2134 | [redacted] | 4682 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $103.25 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,541.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6518 | [redacted] | 1558 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $170.56 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,608.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6898 | [redacted] | 2587 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $179.94 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,049.1158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8895 | [redacted] | 6826 | 30-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $39.37 | $0.00 | $16.57 | $112.50 | $0.00 | $112.50 | 1,825.9047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3498 | [redacted] | 7346 | 31-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3.09 | $0.00 | $3.27 | $0.00 | $0.00 | $100.00 | $0.23 | $0.00 | $0.23 | 103.5018 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9750 | [redacted] | 9471 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $36.97 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,669.7697 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5496 | [redacted] | 4757 | 09-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $10,416.67 | $10,000.00 | $10,000.00 | $0.00 | $10,416.67 | $133.59 | $0.00 | $104.17 | $750.00 | $0.00 | $750.00 | 11,404.4269 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3263 | [redacted] | 9473 | 19-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $117.23 | $0.00 | $44.20 | $300.00 | $0.00 | $300.00 | 4,881.3189 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1841 | [redacted] | 9160 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $204.89 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,642.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0766 | [redacted] | 2464 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $393.94 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,269.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7755 | [redacted] | 9469 | 11-Jul-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $32,044.20 | $29,000.00 | $29,000.00 | $0.00 | $32,044.20 | $668.59 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 35,112.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0561 | [redacted] | 9257 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $72.39 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,538.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1403 | [redacted] | 0932 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $131.43 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,713.0420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6079 | [redacted] | 9452 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,861.38 | $25,384.00 | $25,384.00 | $0.00 | $26,861.38 | $660.48 | $0.00 | $100.00 | $1,903.80 | $0.00 | $1,903.80 | 29,525.6603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8230 | [redacted] | 3832 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $29,037.04 | $27,440.00 | $27,440.00 | $0.00 | $29,037.04 | $305.60 | $0.00 | $225.00 | $2,058.00 | $0.00 | $2,058.00 | 31,625.6402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6999 | [redacted] | 5466 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $378.32 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,966.4163 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1712 | [redacted] | 6406 | 28-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $4,687.50 | $4,500.00 | $4,498.85 | $0.00 | $4,686.30 | $33.74 | $0.00 | $100.00 | $337.41 | $0.00 | $337.41 | 5,157.4536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0265 | [redacted] | 6656 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $281.16 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,713.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5467 | [redacted] | 2826 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $286.85 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,299.8078 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0671 | [redacted] | 6936 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $227.02 | $0.00 | $84.66 | $600.00 | $0.00 | $600.00 | 9,377.2862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4534 | [redacted] | 0079 | 22-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $8,980.11 | $0.00 | $9,502.76 | $126.73 | $0.00 | $95.24 | $673.51 | $0.00 | $673.51 | 10,398.2362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3718 | [redacted] | 9232 | 30-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,267.72 | $18,208.00 | $18,208.00 | $0.00 | $19,267.72 | $440.36 | $0.00 | $100.00 | $1,365.60 | $0.00 | $1,365.60 | 21,173.6797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1846 | [redacted] | 7087 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,841.27 | $20,640.00 | $20,640.00 | $0.00 | $21,841.27 | $368.39 | $0.00 | $218.41 | $1,548.00 | $0.00 | $1,548.00 | 23,976.0727 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3711 | [redacted] | 7202 | 31-May-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $3,125.00 | $3,000.00 | $2,974.46 | $0.00 | $3,098.40 | $32.60 | $0.00 | $31.25 | $223.08 | $0.00 | $223.08 | 3,385.3348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7242 | [redacted] | 7559 | 06-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $98.76 | $0.00 | $33.15 | $225.00 | $0.00 | $225.00 | 3,671.8294 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6296 | [redacted] | 0921 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $298.48 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,174.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6479 | [redacted] | 5916 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $91.16 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,990.3703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2710 | [redacted] | 5619 | 13-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $332.06 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,632.5924 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5547 | [redacted] | 2529 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,370.37 | $29,645.00 | $29,645.00 | $0.00 | $31,370.37 | $521.28 | $0.00 | $225.00 | $2,223.38 | $0.00 | $2,223.38 | 34,340.0250 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1351 | [redacted] | 0505 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,480.62 | $5,179.19 | $5,179.19 | $0.00 | $5,480.62 | $108.85 | $0.00 | $100.00 | $388.44 | $0.00 | $388.44 | 6,077.9089 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1748 | [redacted] | 3837 | 03-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $5,208.33 | $5,000.00 | $5,000.00 | $0.00 | $5,208.33 | $74.78 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,758.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3025 | [redacted] | 1894 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $121.16 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,586.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8355 | [redacted] | 4147 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $104.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,269.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4318 | [redacted] | 0153 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $53.18 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,119.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6498 | [redacted] | 6343 | 05-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $76.84 | $0.00 | $26.46 | $187.50 | $0.00 | $187.50 | 2,936.2948 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5126 | [redacted] | 5106 | 18-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $31,250.00 | $30,000.00 | $29,922.83 | $0.00 | $31,169.61 | $56.13 | $0.00 | $225.00 | $2,244.21 | $0.00 | $2,244.21 | 33,694.9519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4196 | [redacted] | 4987 | 06-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $135.61 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,034.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2259 | [redacted] | 1208 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,021.16 | $3,800.00 | $3,800.00 | $0.00 | $4,021.16 | $77.86 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,484.0197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4730 | [redacted] | 6900 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,774.60 | $18,687.00 | $18,687.00 | $0.00 | $19,774.60 | $471.54 | $0.00 | $100.00 | $1,401.52 | $0.00 | $1,401.52 | 21,747.6648 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7023 | [redacted] | 7728 | 15-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $4,166.67 | $4,000.00 | $4,000.00 | $0.00 | $4,166.67 | $47.04 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,613.7102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4226 | [redacted] | 6164 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $89.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,855.2503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0344 | [redacted] | 3416 | 19-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $351.88 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,183.4897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1403 | [redacted] | 8147 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $211.49 | $0.00 | $74.07 | $525.00 | $0.00 | $525.00 | 8,217.9743 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1359 | [redacted] | 6337 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $29.87 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,962.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5741 | [redacted] | 3311 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $203.57 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,360.3205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6703 | [redacted] | 4242 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,384.13 | $20,208.00 | $20,208.00 | $0.00 | $21,384.13 | $387.36 | $0.00 | $213.84 | $1,515.60 | $0.00 | $1,515.60 | 23,500.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0306 | [redacted] | 6928 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $78.18 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,977.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5878 | [redacted] | 6494 | 09-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $296.89 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,728.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2335 | [redacted] | 9965 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $31.52 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,831.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8391 | [redacted] | 0942 | 22-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $157.69 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,020.3924 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8934 | [redacted] | 0011 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $206.51 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,082.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7867 | [redacted] | 0320 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,044.44 | $20,832.00 | $20,832.00 | $0.00 | $22,044.44 | $316.53 | $0.00 | $220.44 | $1,562.40 | $0.00 | $1,562.40 | 24,143.8141 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8539 | [redacted] | 2865 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $170.27 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,032.9724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5693 | [redacted] | 8733 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,803.17 | $9,264.00 | $9,264.00 | $0.00 | $9,803.17 | $138.25 | $0.00 | $100.00 | $694.80 | $0.00 | $694.80 | 10,736.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2619 | [redacted] | 5547 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $56.79 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,389.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8092 | [redacted] | 6747 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $97.75 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,263.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7455 | [redacted] | 1968 | 16-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $208.90 | $0.00 | $79.37 | $562.50 | $0.00 | $562.50 | 8,787.2753 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0990 | [redacted] | 9870 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $52.32 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,384.9303 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6119 | [redacted] | 1751 | 22-Aug-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $20,833.33 | $20,208.33 | $20,190.75 | $0.00 | $20,815.21 | $16.06 | $0.00 | $208.33 | $1,514.31 | $0.00 | $1,514.31 | 22,553.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4797 | [redacted] | 2014 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $58.39 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,824.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1612 | [redacted] | 5943 | 13-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $207.53 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,645.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9857 | [redacted] | 3003 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $397.30 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,362.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0994 | [redacted] | 2451 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,320.63 | $21,093.00 | $21,093.00 | $0.00 | $22,320.63 | $593.06 | $0.00 | $100.00 | $1,581.97 | $0.00 | $1,581.97 | 24,595.6647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7369 | [redacted] | 4921 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $37,037.04 | $35,000.00 | $35,000.00 | $0.00 | $37,037.04 | $531.81 | $0.00 | $225.00 | $2,625.00 | $0.00 | $2,625.00 | 40,418.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5990 | [redacted] | 6253 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $75.97 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,841.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1989 | [redacted] | 2001 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $81.74 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,114.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3616 | [redacted] | 2146 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $31.47 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,397.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2362 | [redacted] | 4507 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $167.92 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,605.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9528 | [redacted] | 3732 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,929.10 | $15,998.00 | $15,998.00 | $0.00 | $16,929.10 | $449.80 | $0.00 | $100.00 | $1,199.85 | $0.00 | $1,199.85 | 18,678.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5917 | [redacted] | 5962 | 23-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $563.92 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,263.3702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8827 | [redacted] | 1753 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $156.36 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,188.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8612 | [redacted] | 4698 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,678.31 | $5,366.00 | $5,366.00 | $0.00 | $5,678.31 | $135.40 | $0.00 | $56.78 | $402.45 | $0.00 | $402.45 | 6,272.9433 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2631 | [redacted] | 2156 | 31-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $121.77 | $15,994.79 | $361.60 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,581.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3426 | [redacted] | 1737 | 05-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,264.55 | $5,920.00 | $5,920.00 | $0.00 | $6,264.55 | $181.96 | $0.00 | $62.65 | $444.00 | $0.00 | $444.00 | 6,953.1555 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5030 | [redacted] | 6634 | 25-May-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $31,250.00 | $30,312.50 | $29,660.91 | $0.00 | $30,578.26 | $125.86 | $0.00 | $100.00 | $2,224.57 | $0.00 | $2,224.57 | 33,028.6884 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1243 | [redacted] | 5473 | 28-Jul-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $26,041.67 | $25,260.42 | $25,150.17 | $0.00 | $25,928.01 | $46.69 | $0.00 | $225.00 | $1,886.26 | $0.00 | $1,886.26 | 28,085.9627 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8011 | [redacted] | 9442 | 10-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $10.21 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,810.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2233 | [redacted] | 1448 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $140.58 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,859.5004 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9708 | [redacted] | 5822 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $78.27 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,243.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3588 | [redacted] | 6074 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $195.45 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,352.2005 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4466 | [redacted] | 1522 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $3,999.16 | $0.00 | $4,231.92 | $55.35 | $0.00 | $42.33 | $299.94 | $0.00 | $299.94 | 4,629.5353 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5431 | [redacted] | 1956 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $50.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,816.2803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5142 | [redacted] | 4634 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $51.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,817.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0382 | [redacted] | 9625 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,666.67 | $6,300.00 | $6,300.00 | $0.00 | $6,666.67 | $82.09 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 7,321.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1709 | [redacted] | 8785 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $58.63 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,258.0297 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1198 | [redacted] | 1761 | 11-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $4,166.67 | $4,000.00 | $3,984.78 | $0.00 | $4,150.81 | $24.56 | $0.00 | $100.00 | $298.86 | $0.00 | $298.86 | 4,574.2283 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4636 | [redacted] | 0360 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,222.22 | $21,000.00 | $21,000.00 | $0.00 | $22,222.22 | $216.84 | $0.00 | $222.22 | $1,575.00 | $0.00 | $1,575.00 | 24,236.2820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5304 | [redacted] | 7614 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $138.42 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,576.2501 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2672 | [redacted] | 2052 | 27-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $15,625.00 | $15,000.00 | $14,984.56 | $0.00 | $15,608.92 | $4.01 | $0.00 | $156.25 | $1,123.84 | $0.00 | $1,123.84 | 16,893.0222 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2916 [redacted] | 4966 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $154.88 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,311.6305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7293 [redacted] | 2171 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $67.16 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,699.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1931 [redacted] | 4557 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $383.07 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,971.1663 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3063 [redacted] | 0131 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $27,513.23 | $26,000.00 | $26,000.00 | $0.00 | $27,513.23 | $366.92 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,055.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0875 [redacted] | 2987 | 10-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $215.46 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,653.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6789 [redacted] | 5468 | 23-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,400.00 | $2,268.00 | $2,268.00 | $23.05 | $2,423.05 | $54.77 | $0.00 | $24.00 | $170.10 | $0.00 | $170.10 | 2,671.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2767 [redacted] | 1204 | 19-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $12,966.55 | $0.00 | $13,721.22 | $24.70 | $0.00 | $100.00 | $972.49 | $0.00 | $972.49 | 14,818.4115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1519 [redacted] | 8104 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $361.79 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,806.1043 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6450 [redacted] | 6297 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,708.99 | $13,900.00 | $13,900.00 | $0.00 | $14,708.99 | $266.45 | $0.00 | $147.09 | $1,042.50 | $0.00 | $1,042.50 | 16,165.0296 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1941 [redacted] | 4500 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $20.35 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,820.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3063 [redacted] | 6545 | 01-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,005.29 | $21,740.00 | $21,740.00 | $0.00 | $23,005.29 | $691.02 | $0.00 | $100.00 | $1,630.50 | $0.00 | $1,630.50 | 25,426.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1325 [redacted] | 9678 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,338.62 | $23,000.00 | $23,000.00 | $0.00 | $24,338.62 | $392.29 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,680.9097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2307 [redacted] | 9853 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $158.25 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,457.0600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8378 [redacted] | 7847 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $206.51 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,082.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4218 [redacted] | 0271 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $253.04 | $0.00 | $95.24 | $675.00 | $0.00 | $675.00 | 10,547.0881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9585 [redacted] | 5566 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $20,105.82 | $19,000.00 | $19,000.00 | $0.00 | $20,105.82 | $185.90 | $0.00 | $201.06 | $1,425.00 | $0.00 | $1,425.00 | 21,917.7782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3397 [redacted] | 5616 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $160.61 | $0.00 | $68.78 | $487.50 | $0.00 | $487.50 | 7,595.2033 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5161 [redacted] | 4255 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $28.51 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,961.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4281 [redacted] | 9235 | 14-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $851.35 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,947.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8596 [redacted] | 1528 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,277.25 | $18,217.00 | $18,217.00 | $0.00 | $19,277.25 | $344.39 | $0.00 | $192.77 | $1,366.28 | $0.00 | $1,366.28 | 21,180.6876 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9385 [redacted] | 5562 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $30.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,396.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2477 [redacted] | 4506 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $167.92 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,605.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2450 [redacted] | 1545 | 28-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $210.80 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,765.8303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5829 [redacted] | 0783 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,460.32 | $15,555.00 | $15,555.00 | $0.00 | $16,460.32 | $181.65 | $0.00 | $164.60 | $1,166.63 | $0.00 | $1,166.63 | 17,973.1984 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0948 [redacted] | 8331 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $455.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,676.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4954 [redacted] | 1468 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $74.64 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,407.2503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0881 [redacted] | 0002 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,609.52 | $21,366.00 | $21,366.00 | $0.00 | $22,609.52 | $214.83 | $0.00 | $225.00 | $1,602.45 | $0.00 | $1,602.45 | 24,651.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8041 [redacted] | 5893 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $670.15 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,891.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9523 [redacted] | 7819 | 18-Aug-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $179.47 | $0.00 | $165.75 | $1,125.00 | $0.00 | $1,125.00 | 18,044.8062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9649 [redacted] | 2901 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $154.88 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,311.6305 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5753 [redacted] | 7448 | 26-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $10,416.67 | $10,000.00 | $9,997.44 | $0.00 | $10,414.00 | $74.99 | $0.00 | $104.17 | $749.81 | $0.00 | $749.81 | 11,342.9647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1007 [redacted] | 9775 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $298.48 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,174.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5146 [redacted] | 5112 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,285.71 | $13,500.00 | $13,500.00 | $0.00 | $14,285.71 | $215.99 | $0.00 | $142.86 | $1,012.50 | $0.00 | $1,012.50 | 15,657.0568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4114 [redacted] | 2075 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $49.39 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,115.5897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5146 [redacted] | 6283 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $28.35 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,828.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4114 [redacted] | 7378 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $87.92 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,853.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9248 [redacted] | 5874 | 20-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $80.41 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | 3,511.7558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6948 [redacted] | 0210 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,285.71 | $13,500.00 | $13,500.00 | $0.00 | $14,285.71 | $212.43 | $0.00 | $142.86 | $1,012.50 | $0.00 | $1,012.50 | 15,653.4968 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0378 [redacted] | 2742 | 08-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $48.54 | $0.00 | $16.57 | $112.50 | $0.00 | $112.50 | 1,835.0747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8423 [redacted] | 9849 | 02-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,116.40 | $20,900.00 | $20,900.00 | $0.00 | $22,116.40 | $658.84 | $0.00 | $100.00 | $1,567.50 | $0.00 | $1,567.50 | 24,442.7398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1832 [redacted] | 9007 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $57.03 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,823.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2278 [redacted] | 7622 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,093.12 | $19,933.00 | $19,933.00 | $0.00 | $21,093.12 | $259.74 | $0.00 | $210.93 | $1,494.97 | $0.00 | $1,494.97 | 23,058.7661 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0817 [redacted] | 4298 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $370.64 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,468.6603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0501 [redacted] | 0960 | 30-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $120.92 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,839.8404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8240 [redacted] | 1742 | 19-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $67.67 | $0.00 | $26.46 | $187.50 | $0.00 | $187.50 | 2,927.1248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9387 [redacted] | 7605 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $175.84 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,613.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0991 [redacted] | 4954 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $47.79 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,680.5897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3250 [redacted] | 8712 | 15-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $456.29 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,255.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3819 [redacted] | 6141 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $142.71 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,299.4605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2217 [redacted] | 5758 | 30-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $28,968.25 | $27,375.00 | $27,222.51 | $0.00 | $28,806.89 | $222.18 | $0.00 | $100.00 | $2,041.69 | $0.00 | $2,041.69 | 31,170.7583 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3431 [redacted] | 4126 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $305.47 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,860.5003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3125 [redacted] | 8081 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $143.38 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,868.7739 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9871 [redacted] | 3683 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $105.50 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,004.7103 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 8320 [redacted] | 5524 | 05-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $15,625.00 | $15,000.00 | $14,915.73 | $0.00 | $15,537.22 | $7.99 | $0.00 | $100.00 | $1,118.68 | $0.00 | $1,118.68 | 16,763.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0982 [redacted] | 3714 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $236.36 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,961.7539 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6767 [redacted] | 9126 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $67.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,566.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6767 [redacted] | 7170 | 08-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,906.03 | $4,636.20 | $4,636.20 | $0.00 | $4,906.03 | $138.85 | $0.00 | $49.06 | $347.71 | $0.00 | $347.71 | 5,441.6552 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1831 [redacted] | 0509 | 30-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $55.23 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,087.6402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7108 [redacted] | 8707 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,338.62 | $23,000.00 | $23,000.00 | $0.00 | $24,338.62 | $262.37 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,550.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6366 [redacted] | 5001 | 20-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $107.22 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,682.3477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0590 [redacted] | 3814 | 26-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,093.12 | $19,933.00 | $19,933.00 | $0.00 | $21,093.12 | $345.24 | $0.00 | $210.93 | $1,494.97 | $0.00 | $1,494.97 | 23,144.2661 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1986 [redacted] | 4050 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $472.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,027.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2487 [redacted] | 4904 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $283.57 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,440.3205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2617 [redacted] | 5806 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $29,100.53 | $27,500.00 | $27,500.00 | $0.00 | $29,100.53 | $461.78 | $0.00 | $225.00 | $2,062.50 | $0.00 | $2,062.50 | 31,849.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8231 [redacted] | 0942 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,751.32 | $2,600.00 | $2,600.00 | $0.00 | $2,751.32 | $26.14 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,072.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8027 [redacted] | 2136 | 26-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $820.88 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,320.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2727 [redacted] | 9685 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,830.69 | $7,400.00 | $7,400.00 | $0.00 | $7,830.69 | $102.43 | $0.00 | $100.00 | $555.00 | $0.00 | $555.00 | 8,588.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0322 [redacted] | 9796 | 13-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $134.89 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,600.7002 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5047 [redacted] | 1417 | 22-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $5,208.33 | $5,000.00 | $4,938.05 | $0.00 | $5,143.80 | $3.96 | $0.00 | $100.00 | $370.35 | $0.00 | $370.35 | 5,618.1136 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7388 [redacted] | 7510 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $73.95 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,239.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8888 [redacted] | 4734 | 19-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $8,287.29 | $7,500.00 | $7,500.00 | $89.62 | $8,376.91 | $196.90 | $0.00 | $82.87 | $562.50 | $0.00 | $562.50 | 9,219.1827 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5466 [redacted] | 3981 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $171.11 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,327.8605 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4643 [redacted] | 2082 | 18-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $11,458.33 | $11,000.00 | $10,988.75 | $0.00 | $11,446.61 | $91.21 | $0.00 | $114.58 | $824.16 | $0.00 | $824.16 | 12,476.5592 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9692 [redacted] | 9593 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,708.99 | $23,350.00 | $23,350.00 | $0.00 | $24,708.99 | $228.47 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 26,913.7097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9416 [redacted] | 4609 | 27-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $162.31 | $0.00 | $68.78 | $487.50 | $0.00 | $487.50 | 7,596.9033 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1921 [redacted] | 6227 | 03-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $211.84 | $0.00 | $55.25 | $375.00 | $0.00 | $375.00 | 6,166.9485 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7558 [redacted] | 5883 | 14-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $7,500.00 | $7,200.00 | $7,200.00 | $0.00 | $7,500.00 | $86.60 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 8,226.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5036 [redacted] | 3677 | 01-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,111.11 | $10,500.00 | $10,500.00 | $0.00 | $11,111.11 | $333.75 | $0.00 | $100.00 | $787.50 | $0.00 | $787.50 | 12,332.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3125 [redacted] | 9048 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $38.98 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,105.1797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3276 [redacted] | 4101 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $194.33 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,632.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6542 [redacted] | 6754 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $81.61 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,519.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1983 [redacted] | 2724 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $189.33 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,633.6443 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3675 [redacted] | 4934 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $342.23 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,563.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5253 [redacted] | 4357 | 05-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $497.98 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,297.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0977 [redacted] | 1223 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $29.19 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,962.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0722 [redacted] | 0903 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $68.22 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,701.0197 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5636 [redacted] | 9306 | 27-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $17,350.00 | $16,656.00 | $16,650.91 | $0.00 | $17,344.70 | $124.91 | $0.00 | $173.50 | $1,248.82 | $0.00 | $1,248.82 | 18,891.9284 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8789 [redacted] | 7096 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $20,250.79 | $19,137.00 | $19,137.00 | $0.00 | $20,250.79 | $301.13 | $0.00 | $202.51 | $1,435.27 | $0.00 | $1,435.27 | 22,189.7026 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8807 [redacted] | 4015 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $93.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,259.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0399 [redacted] | 2382 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,201.06 | $17,200.00 | $17,074.82 | $0.00 | $18,068.59 | $318.28 | $0.00 | $182.01 | $1,280.61 | $0.00 | $1,280.61 | 19,849.4919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7399 [redacted] | 8747 | 31-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $121.77 | $15,994.79 | $361.60 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,581.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9945 [redacted] | 4757 | 10-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $43.09 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,409.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7068 [redacted] | 2480 | 06-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,904.76 | $20,700.00 | $20,700.00 | $0.00 | $21,904.76 | $630.83 | $0.00 | $100.00 | $1,552.50 | $0.00 | $1,552.50 | 24,188.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1915 [redacted] | 5113 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,052.91 | $9,500.00 | $9,500.00 | $0.00 | $10,052.91 | $141.77 | $0.00 | $100.53 | $712.50 | $0.00 | $712.50 | 11,007.7091 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4178 [redacted] | 3087 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $106.17 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,681.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4105 [redacted] | 6593 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $439.61 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,994.6403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7272 [redacted] | 9237 | 06-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,191.53 | $14,356.00 | $14,356.00 | $0.00 | $15,191.53 | $437.50 | $0.00 | $100.00 | $1,076.70 | $0.00 | $1,076.70 | 16,805.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8121 [redacted] | 8782 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,434.32 | $0.00 | $2,576.00 | $6.62 | $0.00 | $100.00 | $182.57 | $0.00 | $182.57 | 2,865.1940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6114 [redacted] | 4655 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $146.77 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,303.5205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0055 [redacted] | 0461 | 09-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $890.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,986.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4202 [redacted] | 7645 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $105.50 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,004.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5438 [redacted] | 3722 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $70.33 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,703.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8587 [redacted] | 5046 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $138.42 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,576.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0486 [redacted] | 4918 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $112.90 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,278.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6796 [redacted] | 4063 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $172.52 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,471.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2145 [redacted] | 1288 | 01-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $635.71 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,399.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7248 [redacted] | 2833 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $260.61 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,136.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2227 [redacted] | 5292 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $97.75 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,263.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8551 [redacted] | 6318 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $559.22 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,780.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8964 [redacted] | 5372 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $33.41 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,533.0098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7776 [redacted] | 3264 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $472.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,027.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3526 [redacted] | 2978 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $47.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,813.5803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9985 [redacted] | 9944 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $167.92 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,605.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4508 [redacted] | 7492 | 29-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,222.22 | $2,100.00 | $2,100.00 | $0.00 | $2,222.22 | $51.33 | $0.00 | $22.22 | $157.50 | $0.00 | $157.50 | 2,453.2720 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5374 [redacted] | 7879 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $535.45 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,756.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3319 [redacted] | 3446 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $51.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,817.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0905 [redacted] | 4845 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $231.97 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,388.7205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8643 [redacted] | 8830 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $276.84 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,152.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2872 [redacted] | 0228 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $79.80 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,979.0103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0516 [redacted] | 6906 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $6,991.10 | $0.00 | $7,397.99 | $43.77 | $0.00 | $100.00 | $524.33 | $0.00 | $524.33 | 8,066.0925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2571 [redacted] | 7467 | 03-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $327.52 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,292.3297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1580 [redacted] | 9857 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $27,513.23 | $26,000.00 | $26,000.00 | $0.00 | $27,513.23 | $303.63 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 29,991.8602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1537 [redacted] | 6253 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $15,632.02 | $0.00 | $16,541.82 | $220.60 | $0.00 | $225.00 | $1,172.40 | $0.00 | $1,172.40 | 18,159.8215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7821 [redacted] | 0388 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $140.13 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,865.5239 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6289 [redacted] | 7756 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,752.38 | $11,106.00 | $11,106.00 | $0.00 | $11,752.38 | $126.69 | $0.00 | $117.52 | $832.95 | $0.00 | $832.95 | 12,829.5437 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8975 [redacted] | 6871 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $238.97 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,114.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5192 [redacted] | 7178 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $179.23 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,335.9805 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8964 [redacted] | 1435 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $66.16 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,132.3597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4508 [redacted] | 4530 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $44.77 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,544.3698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3798 [redacted] | 5900 | 28-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $226.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,447.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3829 [redacted] | 1836 | 06-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $15,342.54 | $13,885.00 | $13,885.00 | $0.00 | $15,342.54 | $457.10 | $0.00 | $100.00 | $1,041.37 | $0.00 | $1,041.37 | 16,941.0149 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1868 | 05-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $814.74 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,378.7596 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9174 | 19-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $111.37 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,549.2001 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0585 | 20-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $201.04 | $0.00 | $79.37 | $562.50 | $0.00 | $562.50 | 8,779.4153 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6462 | 17-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $171.11 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,327.8605 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1071 | 03-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.00 | $13,000.00 | $13,000.00 | $0.00 | $13,756.00 | $196.06 | $0.00 | $137.94 | $977.62 | $0.00 | $967.62 | 15,107.2714 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0493 | 14-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $30.54 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,963.5398 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2687 | 16-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $87.08 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,686.5962 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4442 | 29-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $163.23 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,038.8901 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4947 | 20-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $107.22 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,682.3477 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2803 | 31-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $20.39 | $2,665.70 | $20.39 | $0.00 | $326.46 | $187.50 | $0.00 | $187.50 | 2,940.4948 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2134 | 22-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $394.22 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,492.2402 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4309 | 27-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $59.69 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,125.8897 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6225 | 18-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $200.46 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,788.5592 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5167 | 07-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $197.57 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,210.5275 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5821 | 18-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $12,600.60 | $12,000.00 | $12,000.00 | $0.00 | $12,600.60 | $0.00 | $0.00 | $126.01 | $900.00 | $0.00 | $900.00 | 13,108.5017 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2163 | 29-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $168.64 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,044.3001 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6461 | 29-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $16.32 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,382.7198 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6479 | 21-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $275.61 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,436.3601 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9549 | 03-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $455.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,676.8596 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0423 | 17-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $496.32 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 22,973.9901 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4167 | 22-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $105.12 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,680.2477 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8058 | 08-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $149.75 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,898.6704 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6525 | 23-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $368.32 | $0.00 | $264.55 | $1,875.00 | $0.00 | $1,875.00 | 28,926.1604 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7724 | 04-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $203.57 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,360.3205 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1054 | 21-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $260.97 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,273.9275 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8282 | 21-Jul-06 | 2 IO | 4.00% | 4.00% | 1.75% | 7.50% | $8,333.33 | $8,000.00 | $8,000.00 | $7,957.03 | $0.00 | $8,288.57 | $6.86 | $0.00 | $100.00 | $606.76 | $0.00 | $606.76 | 8,991.9373 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0966 | 11-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $169.39 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,038.5698 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1142 | 11-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $0.00 | $0.00 | $95.24 | $675.00 | $0.00 | $675.00 | 10,968.0501 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7010 | 21-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $74.56 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,707.3597 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8679 | 21-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $61.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,961.1603 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3282 | 16-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $747.69 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,077.7204 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7963 | 29-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $171.13 | $0.00 | $74.07 | $525.00 | $0.00 | $525.00 | 8,177.6142 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7832 | 04-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $373.10 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,928.1303 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0676 | 24-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $179.48 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,618.3101 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0879 | 25-May-06 | 2 IO | 4.00% | 4.00% | 1.75% | 7.50% | $5,729.17 | $5,500.00 | $5,500.00 | $0.00 | $5,760.98 | $8.89 | $0.00 | $57.29 | $412.50 | $0.00 | $412.50 | 6,238.7615 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5487 | 10-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $195.96 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,065.4217 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4819 | 15-Aug-06 | 2 IO | 4.00% | 4.00% | 1.75% | 7.50% | $1,885.42 | $1,810.00 | $1,810.00 | $0.00 | $1,882.51 | $1.45 | $0.00 | $100.00 | $135.54 | $0.00 | $135.54 | 2,119.5057 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5131 | 10-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $11,111.11 | $10,500.00 | $10,500.00 | $0.00 | $11,111.11 | $136.66 | $0.00 | $111.11 | $787.50 | $0.00 | $787.50 | 12,148.3501 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2931 | 21-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $123.90 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,849.2903 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0271 | 04-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $546.05 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,901.0802 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9863 | 09-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $179.58 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,079.1305 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4780 | 31-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $5,714.29 | $5,400.00 | $5,400.00 | $0.00 | $5,714.29 | $41.15 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 6,280.4403 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7233 | 02-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $231.97 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,388.7204 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6681 | 14-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $30,158.73 | $28,500.00 | $28,500.00 | $0.00 | $30,158.73 | $347.44 | $0.00 | $100.00 | $2,137.50 | $0.00 | $2,137.50 | 32,880.6705 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4152 | 24-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $15,586.14 | $14,710.00 | $14,710.00 | $0.00 | $15,586.14 | $139.95 | $0.00 | $155.86 | $1,103.25 | $0.00 | $1,103.25 | 16,965.0019 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2137 | 08-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $15,751.32 | $14,880.00 | $14,880.00 | $0.00 | $15,751.32 | $445.82 | $0.00 | $100.00 | $1,116.37 | $0.00 | $1,116.37 | 17,413.5146 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0884 | 15-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $270.68 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,702.6901 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3110 | 26-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $51.96 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,551.5598 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9367 | 30-May-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.40 | $1,500.00 | $1,500.00 | $0.00 | $1,587.40 | $39.22 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,810.1398 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0534 | 19-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $27,894.18 | $26,360.00 | $26,360.00 | $0.00 | $27,894.18 | $505.29 | $0.00 | $225.00 | $2,032.00 | $0.00 | $2,032.00 | 30,601.4706 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3459 | 08-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $130.19 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,034.8503 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0354 | 02-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $309.30 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,184.9601 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1629 | 11-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $9,100.53 | $8,600.00 | $8,600.00 | $0.00 | $9,100.53 | $112.06 | $0.00 | $100.00 | $645.00 | $0.00 | $645.00 | 9,957.5901 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5102 | 07-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $97.00 | $0.00 | $30.15 | $225.00 | $0.00 | $225.00 | 3,645.0703 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3974 | 24-Jul-06 | 2 IO | 4.00% | 4.00% | 1.75% | 7.50% | $15,625.00 | $15,000.00 | $14,956.18 | $0.00 | $15,621.02 | $12.49 | $0.00 | $156.25 | $1,124.71 | $0.00 | $1,124.71 | 17,014.4520 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3411 | 07-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $130.46 | $0.00 | $74.07 | $525.00 | $0.00 | $525.00 | 8,162.8903 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0854 | 15-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $20,635.56 | $19,500.00 | $19,500.00 | $0.00 | $20,635.56 | $528.14 | $0.00 | $100.00 | $1,462.50 | $0.00 | $1,462.50 | 22,188.7005 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6552 | 17-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $159.73 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,172.6475 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2136 | 31-May-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $441.38 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,558.3601 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4035 | 09-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $179.58 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,079.1305 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6905 | 02-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $77.32 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,796.2404 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4502 | 07-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $423.37 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,644.3996 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6113 | 02-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $154.64 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,592.4701 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7451 | 29-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $114.26 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,127.2175 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6070 | 11-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $112.99 | $0.00 | $79.37 | $562.50 | $0.00 | $562.50 | 8,691.3272 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0163 | 21-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $372.43 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,248.0901 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4164 | 15-Jun-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $378.99 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,343.8075 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4138 | 21-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $67.12 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,540.9503 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0171 | 17-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $194.06 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,638.3804 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0101 | 07-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $221.66 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,659.5101 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0421 | 21-Jul-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $18,518.52 | $17,500.00 | $17,500.00 | $0.00 | $18,518.52 | $325.88 | $0.00 | $185.19 | $1,312.50 | $0.00 | $1,312.50 | 20,334.5900 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1210 | 08-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $42.32 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,541.9201 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6165 | 11-Aug-06 | 2 OP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $189.70 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,202.6675 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 14-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,082.01 | $10,000.00 | $10,000.00 | $0.00 | $10,082.01 | $204.99 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,642.7201 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,082.01 | $10,000.00 | $10,000.00 | $0.00 | $10,082.01 | $196.40 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,624.2301 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $207.63 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,364.3808 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $22,751.32 | $21,500.00 | $21,500.00 | $0.00 | $22,751.32 | $406.45 | $0.00 | $225.00 | $1,612.50 | $0.00 | $1,612.50 | 24,995.2698 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 22-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $157.69 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,020.3924 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 28-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $22,792.59 | $21,536.00 | $21,483.58 | $0.00 | $22,733.95 | $40.63 | $0.00 | $100.00 | $1,611.27 | $0.00 | $1,611.27 | 24,486.1461 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 25-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $123.09 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,155.5002 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $30,740.74 | $29,050.00 | $29,050.00 | $0.00 | $30,740.74 | $445.26 | $0.00 | $225.00 | $2,178.75 | $0.00 | $2,178.75 | 33,593.7496 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,250.00 | $30,000.00 | $30,000.00 | $0.00 | $31,250.00 | $352.85 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,077.8500 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $175.35 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,469.9509 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,914.91 | $14,000.00 | $14,000.00 | $0.00 | $14,914.91 | $193.78 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,206.7378 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 31-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $267.99 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,876.0982 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 23-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $34.24 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,100.4497 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $71.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,970.9003 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 30-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $47.99 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 6,087.6402 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $162.52 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,463.0524 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 15-Sep-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $20,317.46 | $19,200.00 | $19,200.00 | $0.00 | $20,317.46 | $229.41 | $0.00 | $203.17 | $1,440.00 | $0.00 | $1,440.00 | 22,190.0448 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $42.64 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,975.6398 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,460.32 | $16,500.00 | $16,500.00 | $0.00 | $17,460.32 | $257.94 | $0.00 | $174.60 | $1,237.50 | $0.00 | $1,237.50 | 19,127.5504 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 14-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $307.34 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,464.0908 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 06-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $39,176.94 | $37,024.00 | $37,024.00 | $0.00 | $39,176.94 | $836.83 | $0.00 | $225.00 | $2,776.80 | $0.00 | $2,776.80 | 43,017.4700 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,142.62 | $9,600.00 | $9,600.00 | $0.00 | $10,142.62 | $104.24 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 10,988.2201 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $39.09 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,538.6898 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $214.19 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,939.5738 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $251.76 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,552.2924 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $136.56 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,304.1701 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $204.24 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,652.2924 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $119.39 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,151.8002 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $50.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,816.2802 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $141.12 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,578.9501 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 14-Jul-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $27,760.42 | $26,850.00 | $26,643.13 | $0.00 | $27,753.32 | $186.86 | $0.00 | $225.00 | $1,998.24 | $0.00 | $1,998.24 | 30,176.4196 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 12-Jun-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $2,857.14 | $2,700.00 | $2,700.00 | $0.00 | $2,857.14 | $79.03 | $0.00 | $28.57 | $202.50 | $0.00 | $202.50 | 3,198.2412 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 08-Jun-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $20,833.33 | $20,000.00 | $19,668.75 | $0.00 | $20,690.62 | $42.09 | $0.00 | $100.00 | $1,490.16 | $0.00 | $1,490.16 | 22,326.3059 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 14-Jul-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,478.98 | $0.00 | $2,633.06 | $18.02 | $0.00 | $100.00 | $186.00 | $0.00 | $186.00 | 3,036.2498 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 04-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $74.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,840.6303 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $83.64 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,116.0502 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $127.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,401.4700 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $45.58 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,545.1798 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,000.00 | $23,000.00 | $23,000.00 | $0.00 | $23,000.00 | $571.61 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,719.6100 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 01-Aug-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $26,041.67 | $25,000.00 | $24,967.84 | $0.00 | $26,008.17 | $53.52 | $0.00 | $225.00 | $1,872.58 | $0.00 | $1,872.58 | 28,159.2782 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $61.86 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,694.6597 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $142.79 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,308.4001 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 11-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $195.96 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,325.7302 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,685.71 | $7,263.00 | $7,263.00 | $0.00 | $7,685.71 | $98.57 | $0.00 | $100.00 | $544.72 | $0.00 | $544.72 | 8,429.0047 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $221.53 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,645.3601 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 15-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,847.27 | $8,300.00 | $8,300.00 | $0.00 | $8,847.27 | $121.16 | $0.00 | $100.00 | $697.50 | $0.00 | $697.50 | 10,750.9506 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 07-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $34,920.63 | $33,000.00 | $33,000.00 | $0.00 | $34,920.63 | $837.94 | $0.00 | $225.00 | $2,475.00 | $0.00 | $2,475.00 | 38,423.4601 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $29,629.63 | $28,000.00 | $28,000.00 | $0.00 | $29,629.63 | $478.06 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,438.5900 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $85.35 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,133.0503 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 20-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $136.65 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,295.4008 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $92.79 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,992.0003 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $151.94 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,589.7701 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $47.79 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,679.5097 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $362.77 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,460.7908 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $107.09 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,006.3003 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $65.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,964.3403 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $314.71 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,190.3702 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4400 | 08-Jun-06 | 2 DP | 4.00% | 9.50% 1.50% | 7.50% | $12,629.63 | $11,430.00 | $11,430.00 | $0.00 | $12,629.63 | $369.93 | $0.00 | $100.00 | $857.25 | $0.00 | $857.25 | 13,957.0097 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 5923 | 03-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,758.61 | $13,000.00 | $13,000.00 | $0.00 | $13,758.61 | $304.13 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,135.7381 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 7172 | 26-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $27,513.23 | $26,000.00 | $26,000.00 | $0.00 | $27,513.23 | $656.07 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 30,219.3053 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 6707 | 08-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $316.43 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,329.3875 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 7458 | 12-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $525.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,080.4703 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 2050 | 12-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $231.22 | $0.00 | $94.66 | $600.00 | $0.00 | $600.00 | 9,381.4862 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 2489 | 29-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $92.75 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,674.3620 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 0674 | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $108.57 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,274.1801 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4647 | 27-Mar-06 | 2 DP | 4.65% | 9.50% 1.50% | 7.50% | $18,453.04 | $16,700.00 | $16,700.00 | $0.00 | $18,897.44 | $444.19 | $0.00 | $100.00 | $1,252.50 | $0.00 | $1,252.50 | 20,694.1301 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 3434 | 25-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $436.23 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,991.2603 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 1162 | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $93.20 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,859.2153 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 1107 | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $77.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,843.3303 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4304 | 26-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $423.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,978.0303 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 6983 | 03-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $93.57 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,668.6977 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4558 | 06-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $415.26 | $0.00 | $270.00 | $2,250.00 | $0.00 | $2,250.00 | 34,681.2903 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4997 | 07-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $18.67 | $3,193.47 | $72.19 | $0.00 | $31.75 | $225.00 | $0.00 | $225.00 | 3,522.4058 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 3576 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $80.44 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,246.0501 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 5341 | 26-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $28,571.43 | $27,000.00 | $27,000.00 | $0.00 | $28,571.43 | $456.84 | $0.00 | $243.00 | $2,025.00 | $0.00 | $2,025.00 | 31,296.2703 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 5418 | 28-Jul-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $13,541.67 | $13,000.00 | $12,998.62 | $0.00 | $13,538.21 | $97.49 | $0.00 | $130.42 | $974.75 | $0.00 | $974.75 | 14,740.8675 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 6204 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $79.53 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,999.9602 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4090 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $30.90 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,539.4988 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 5919 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,523.81 | $8,000.00 | $8,000.00 | $0.00 | $8,523.81 | $80.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,389.3000 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 3404 | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,758.61 | $13,000.00 | $13,000.00 | $0.00 | $13,758.61 | $122.12 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,573.1569 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4493 | 30-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $25,396.83 | $24,000.00 | $24,000.00 | $0.00 | $25,396.83 | $580.44 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 27,877.2703 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 8121 | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $230.71 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,675.0243 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 0196 | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $22,222.22 | $21,000.00 | $21,000.00 | $0.00 | $22,222.22 | $290.68 | $0.00 | $222.22 | $1,575.00 | $0.00 | $1,575.00 | 24,310.1223 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 7370 | 21-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $154.98 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,511.6300 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 2966 | 11-Aug-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $20,833.33 | $20,000.00 | $19,999.93 | $0.00 | $20,833.33 | $291.47 | $0.00 | $208.33 | $1,499.99 | $0.00 | $1,499.99 | 22,834.1275 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 0386 | 21-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $28,571.43 | $27,000.00 | $27,000.00 | $0.00 | $28,571.43 | $718.68 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 31,413.1101 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 5273 | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $472.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,027.6503 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 7776 | 22-Aug-06 | 2 IG | 4.00% | 5.50% 1.75% | 7.50% | $8,460.33 | $8,000.00 | $7,999.90 | $0.00 | $8,460.33 | $79.97 | $0.00 | $84.60 | $599.99 | $0.00 | $599.99 | 9,259.9598 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 7782 | 10-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $337.39 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,035.7998 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 1363 | 30-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $157.82 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,033.4801 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 2602 | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $379.86 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,934.8903 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4410 | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,349.21 | $8,000.00 | $6,000.00 | $0.00 | $8,349.21 | $91.16 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,990.3703 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 2819 | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,543.90 | $15,000.00 | $15,000.00 | $0.00 | $15,543.90 | $197.21 | $0.00 | $100.00 | $1,400.00 | $0.00 | $1,400.00 | 16,864.4700 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4890 | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $196.33 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,777.9420 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 2276 | 22-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $799.45 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,864.4700 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 6098 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $228.07 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,485.5503 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 1893 | 16-Aug-06 | 2 DP | 4.00% | 4.00% 1.75% | 7.50% | $7,513.23 | $7,100.00 | $7,100.00 | $0.00 | $7,513.23 | $82.91 | $0.00 | $100.00 | $532.50 | $0.00 | $532.50 | 8,228.6402 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 9443 | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $81.74 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,139.1702 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 2720 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $167.92 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,605.7501 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 2302 | 03-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $455.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,676.8503 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 9223 | 27-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $19,841.27 | $18,750.00 | $18,750.00 | $0.00 | $19,841.27 | $449.19 | $0.00 | $100.00 | $1,406.25 | $0.00 | $1,406.25 | 21,796.9502 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4774 | 26-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,973.54 | $4,700.00 | $4,700.00 | $0.00 | $4,973.54 | $118.59 | $0.00 | $49.74 | $352.50 | $0.00 | $352.50 | 5,494.3600 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 1073 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $419.80 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,974.8303 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 9318 | 05-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,994.71 | $8,500.00 | $8,500.00 | $0.00 | $8,994.71 | $188.35 | $0.00 | $89.95 | $637.50 | $0.00 | $637.50 | 9,910.2821 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 6303 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $141.12 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,578.9501 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4900 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,783.69 | $2,630.64 | $2,630.64 | $0.00 | $2,783.69 | $35.70 | $0.00 | $100.00 | $197.28 | $0.00 | $197.28 | 3,116.6660 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 5843 | 23-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $109.82 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,674.9420 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 1967 | 13-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $171.84 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,034.5424 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 3498 | 21-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $22,222.22 | $217.00 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 24,460.2203 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4350 | 27-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $249.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,681.7201 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 7364 | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $162.90 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,888.2436 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 7312 | 07-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,809.52 | $22,500.00 | $22,500.00 | $0.00 | $23,809.52 | $599.04 | $0.00 | $100.00 | $1,687.50 | $0.00 | $1,687.50 | 26,182.0602 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 8891 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,375.66 | $2,245.00 | $2,245.00 | $0.00 | $2,375.66 | $22.57 | $0.00 | $100.00 | $168.37 | $0.00 | $168.37 | 2,666.6045 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4966 | 28-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $415.26 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,636.2903 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 4058 | 09-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,249.21 | $5,900.00 | $5,900.00 | $0.00 | $6,249.21 | $169.00 | $0.00 | $100.00 | $442.50 | $0.00 | $442.50 | 7,003.2124 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 7751 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $45.33 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,670.4677 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | | 9201 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,275.66 | $2,245.00 | $2,245.00 | $0.00 | $2,375.66 | $22.57 | $0.00 | $100.00 | $168.37 | $0.00 | $168.37 | 2,666.6045 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0002 | 13-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $207.53 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,645.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6051 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $309.30 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,184.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2978 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $23.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,390.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3767 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,400.00 | $11,718.00 | $11,718.00 | $0.00 | $12,400.00 | $196.76 | $0.00 | $124.00 | $878.85 | $0.00 | $878.85 | 13,599.6100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2199 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $650.49 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,080.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2906 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $276.84 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,152.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2219 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,497.33 | $0.00 | $2,642.68 | $0.67 | $0.00 | $100.00 | $187.30 | $0.00 | $187.30 | 2,930.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5178 | 31-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $38.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,804.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4974 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $133.64 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,859.0339 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8465 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $415.26 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,636.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3515 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $35.16 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,401.5598 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6442 | 20-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $22,534.38 | $21,633.00 | $21,610.89 | $0.00 | $22,511.34 | $179.38 | $0.00 | $225.00 | $1,620.82 | $0.00 | $1,620.82 | 24,536.5365 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2355 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,620.11 | $17,596.00 | $17,596.00 | $0.00 | $18,620.11 | $360.53 | $0.00 | $186.20 | $1,319.70 | $0.00 | $1,319.70 | 20,486.5414 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2846 | 19-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,125.93 | $18,074.00 | $18,074.00 | $0.00 | $19,125.93 | $489.23 | $0.00 | $100.00 | $1,355.55 | $0.00 | $1,355.55 | 21,070.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0660 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $334.28 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,489.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9376 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $24.48 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,524.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9783 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $415.26 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,636.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9586 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $27,513.23 | $26,000.00 | $26,000.00 | $0.00 | $27,513.23 | $359.89 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,048.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8584 | 02-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $189.14 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,051.8424 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5231 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $57.08 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,956.2903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2835 | 08-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $299.51 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,731.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6421 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $203.12 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,647.4343 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3218 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $221.52 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,665.8343 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7676 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $558.46 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,113.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3770 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $91.06 | $0.00 | $37.04 | $262.50 | $0.00 | $262.50 | 4,094.2967 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8030 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $201.04 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,070.2158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9062 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $85.53 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,117.9402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8579 | 06-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $29,100.53 | $27,500.00 | $27,500.00 | $0.00 | $29,100.53 | $615.04 | $0.00 | $225.00 | $2,062.50 | $0.00 | $2,062.50 | 32,003.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6065 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,773.54 | $21,521.00 | $21,521.00 | $0.00 | $22,773.54 | $543.05 | $0.00 | $100.00 | $1,614.07 | $0.00 | $1,614.07 | 25,030.6646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3994 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $29,652.91 | $28,022.00 | $28,022.00 | $0.00 | $29,652.91 | $319.66 | $0.00 | $225.00 | $2,101.65 | $0.00 | $2,101.65 | 32,299.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5473 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $302.13 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,734.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2327 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $116.78 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,554.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2704 | 30-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $241.85 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,673.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3451 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $314.71 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,190.3701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6152 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $94.41 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,993.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7607 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $91.21 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,123.6202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1779 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $29.87 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,962.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2818 | 12-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $289.02 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,721.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0777 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $91.26 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,256.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9254 | 16-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $696.36 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,126.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6735 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $143.42 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,175.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2662 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $282.25 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,157.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1097 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $212.82 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,650.6501 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0461 | 28-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $2,291.67 | $2,200.00 | $2,200.00 | $0.00 | $2,291.67 | $18.26 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 2,574.9302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1981 | 12-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $722.57 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,152.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2778 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $97.84 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,535.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3838 | 06-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $5,996.94 | $0.00 | $6,345.97 | $50.56 | $0.00 | $100.00 | $449.77 | $0.00 | $449.77 | 6,946.3006 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2335 | 26-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $173.20 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,611.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0630 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $122.14 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,420.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1818 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $233.56 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,109.2201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0524 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $575.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,796.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5790 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $111.37 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,549.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2163 | 26-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $140.97 | $16,013.99 | $362.03 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,601.0203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5363 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,169.31 | $11,500.00 | $11,500.00 | $0.00 | $12,169.31 | $223.48 | $0.00 | $121.69 | $862.50 | $0.00 | $862.50 | 13,376.9829 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1214 | 02-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $3,645.83 | $3,500.00 | $3,058.54 | $0.00 | $3,185.98 | $11.47 | $0.00 | $100.00 | $229.39 | $0.00 | $229.39 | 3,526.8406 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1286 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $201.04 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,070.2158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8647 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $307.34 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,464.0905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8507 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,132.28 | $4,850.00 | $4,850.00 | $0.00 | $5,132.28 | $56.63 | $0.00 | $100.00 | $363.75 | $0.00 | $363.75 | 5,652.6603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8470 | 26-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $259.80 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,416.5505 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4556 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $81.61 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,519.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0195 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $95.14 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,532.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9350 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,132.28 | $18,080.00 | $18,080.00 | $0.00 | $19,132.28 | $250.26 | $0.00 | $191.32 | $1,356.00 | $0.00 | $1,356.00 | 20,929.8631 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8039 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $95.14 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,532.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9032 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $650.49 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,080.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0640 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $503.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,724.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2436 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $122.50 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,704.1120 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8473 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,783.07 | $8,300.00 | $8,278.64 | $0.00 | $8,760.47 | $22.53 | $0.00 | $100.00 | $620.90 | $0.00 | $620.90 | 9,503.8983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6601 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $188.82 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,914.2139 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9221 | 31-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $26.67 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,092.8697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5768 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $135.71 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,573.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9906 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $453.19 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,551.2103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2808 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $46.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,812.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8217 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $163.23 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,038.8901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4352 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $195.14 | $0.00 | $79.37 | $562.50 | $0.00 | $562.50 | 8,773.5153 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6599 | 26-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $6,250.00 | $6,000.00 | $5,978.49 | $0.00 | $6,227.59 | $4.80 | $0.00 | $100.00 | $448.39 | $0.00 | $448.39 | 6,780.7765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3453 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $263.76 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,420.5105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4337 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $63.84 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,563.4398 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4440 | 25-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $9,895.83 | $9,500.00 | $9,468.22 | $0.00 | $9,862.73 | $25.37 | $0.00 | $100.00 | $710.12 | $0.00 | $710.12 | 10,698.2166 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6271 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $153.50 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,452.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9614 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,115.34 | $29,404.00 | $29,404.00 | $0.00 | $31,115.34 | $399.06 | $0.00 | $225.00 | $2,205.30 | $0.00 | $2,205.30 | 33,944.6997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5904 | 09-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $417.13 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,856.7699 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9519 | 31-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $25,210.42 | $24,202.00 | $23,551.08 | $0.00 | $24,532.38 | $50.48 | $0.00 | $225.00 | $1,766.33 | $0.00 | $1,766.33 | 26,574.1914 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3007 | 29-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $20,370.37 | $19,250.00 | $19,250.00 | $0.00 | $20,370.37 | $470.61 | $0.00 | $100.00 | $1,443.75 | $0.00 | $1,443.75 | 22,384.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9898 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $48.97 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,948.1803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6351 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $138.42 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,576.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3969 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $575.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,796.0999 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5349 | 17-Jul-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $31,250.00 | $30,312.50 | $30,225.59 | $0.00 | $31,160.40 | $104.21 | $0.00 | $225.00 | $2,266.92 | $0.00 | $2,266.92 | 33,756.5291 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9048 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,478.34 | $0.00 | $3,680.78 | $7.57 | $0.00 | $100.00 | $260.88 | $0.00 | $260.88 | 4,049.2253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7546 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $186.40 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,624.2301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3453 | 08-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $539.12 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,036.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0347 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,576.72 | $18,500.00 | $18,500.00 | $0.00 | $19,576.72 | $276.09 | $0.00 | $195.77 | $1,387.50 | $0.00 | $1,387.50 | 21,436.0772 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7448 | 14-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $19,531.25 | $18,750.00 | $18,750.00 | $0.00 | $19,531.25 | $225.52 | $0.00 | $195.31 | $1,406.25 | $0.00 | $1,406.25 | 21,358.3325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4277 | 03-Apr-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $20,435.36 | $18,494.00 | $18,494.00 | $457.42 | $20,892.78 | $491.10 | $0.00 | $100.00 | $1,387.05 | $0.00 | $1,387.05 | 22,870.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2150 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,495.50 | $0.00 | $2,640.74 | $6.79 | $0.00 | $100.00 | $187.16 | $0.00 | $187.16 | 2,934.6924 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2073 | 29-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $9,375.00 | $9,000.00 | $8,974.53 | $0.00 | $9,348.47 | $19.23 | $0.00 | $100.00 | $673.09 | $0.00 | $673.09 | 10,140.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8598 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $150.82 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,307.5705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5405 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $212.82 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,650.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4924 | 31-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $99.07 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 14,968.2458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2468 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,386.24 | $3,200.00 | $3,200.00 | $0.00 | $3,386.24 | $84.94 | $0.00 | $33.86 | $240.00 | $0.00 | $240.00 | 3,745.0422 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6655 | 08-Aug-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $3,750.00 | $3,637.50 | $3,622.59 | $0.00 | $3,734.63 | $29.75 | $0.00 | $100.00 | $271.69 | $0.00 | $271.69 | 4,136.0743 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8404 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,677.25 | $8,200.00 | $8,200.00 | $0.00 | $8,677.25 | $106.85 | $0.00 | $100.00 | $615.00 | $0.00 | $615.00 | 9,499.1001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0753 | 08-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $18,750.00 | $18,000.00 | $17,958.33 | $0.00 | $18,706.59 | $28.87 | $0.00 | $187.50 | $1,346.87 | $0.00 | $1,346.87 | 20,269.8345 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0101 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $96.89 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,129.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7090 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $346.18 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,501.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3982 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $18,065.61 | $17,072.00 | $17,072.00 | $0.00 | $18,065.61 | $231.69 | $0.00 | $180.66 | $1,280.40 | $0.00 | $1,280.40 | 19,758.3562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9732 | 27-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $124.85 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,843.7704 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0707 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $223.38 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,661.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0269 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $28,204.23 | $26,653.00 | $26,653.00 | $0.00 | $28,204.23 | $510.91 | $0.00 | $225.00 | $1,998.97 | $0.00 | $1,998.97 | 30,939.1148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5254 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $28.51 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,961.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8066 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $24,338.62 | $23,000.00 | $23,000.00 | $0.00 | $24,338.62 | $453.03 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,741.6497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6496 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $301.65 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,522.6799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4444 | 08-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $26,041.67 | $25,000.00 | $25,000.00 | $0.00 | $26,041.67 | $340.64 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,482.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0564 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $58.29 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,557.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1909 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $91.46 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,666.5877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8022 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $146.63 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,872.0239 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0983 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $85.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,851.2903 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8011 | 06-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $20,312.50 | $19,500.00 | $19,500.00 | $0.00 | $20,312.50 | $141.08 | $0.00 | $203.13 | $1,462.50 | $0.00 | $1,462.50 | 22,119.2050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6384 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $203.12 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,647.4343 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7172 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $194.33 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,632.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5891 | 08-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $599.02 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,363.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0155 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $36.65 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,536.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1566 | 28-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $42.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,808.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0318 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $114.17 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,839.5639 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3697 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $263.76 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,420.5105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9552 | 31-May-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $20.29 | $2,665.79 | $60.26 | $0.00 | $26.46 | $187.50 | $0.00 | $187.50 | 2,940.0048 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6715 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $483.41 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,714.6302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4950 | 24-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $178.48 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,616.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2732 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $57.08 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,956.2903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3432 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $41.30 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,674.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7594 | 07-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $48.96 | $0.00 | $16.57 | $112.50 | $0.00 | $112.50 | 1,835.4947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5311 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $239.99 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,396.7405 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4533 | 3643 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $221.21 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,378.6298 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8765 | 6778 | 24-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $96.16 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,430.7703 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3562 | 2620 | 21-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $25.81 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,958.8098 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6957 | 6269 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $66.82 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,966.0303 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5563 | 5441 | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,052.91 | $9,500.00 | $9,500.00 | $0.00 | $10,052.91 | $116.32 | $0.00 | $100.50 | $712.50 | $0.00 | $712.50 | 10,962.0101 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4062 | 4101 | 08-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $276.84 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,152.5001 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6695 | 6421 | 24-May-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $13,541.67 | $13,000.00 | $13,000.00 | $0.00 | $13,378.54 | $34.41 | $0.00 | $100.00 | $963.25 | $0.00 | $963.25 | 14,476.2046 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1130 | 1036 | 05-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,973.02 | $15,000.00 | $15,000.00 | $0.00 | $15,973.02 | $343.00 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,441.0203 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3446 | 4625 | 14-Aug-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $5,208.33 | $5,000.00 | $5,000.00 | $0.00 | $5,155.07 | $13.26 | $0.00 | $100.00 | $371.17 | $0.00 | $371.17 | 5,639.4950 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4962 | 3824 | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $16,853.22 | $16,000.00 | $16,000.00 | $0.00 | $16,853.22 | $230.65 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,366.7408 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1332 | 1933 | 07-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $70.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,836.5703 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1560 | 1560 | 23-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $146.77 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,303.5200 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1468 | 0281 | 31-May-06 | 2 DP | 4.00% | 9.50% 1.50% | 7.50% | $2,209.94 | $2,000.00 | $2,000.00 | $17.23 | $2,227.17 | $52.35 | $0.00 | $22.10 | $150.00 | $0.00 | $150.00 | 2,401.6191 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3457 | 2088 | 27-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,550.26 | $4,300.00 | $4,300.00 | $0.00 | $4,550.26 | $73.34 | $0.00 | $100.00 | $322.50 | $0.00 | $322.50 | 5,046.0897 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3540 | 5565 | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $690.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,896.6086 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5261 | 7370 | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $77.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,843.3303 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 4760 | 6723 | 31-Aug-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $14,545.33 | $14,000.00 | $14,000.00 | $0.00 | $14,583.33 | $105.02 | $0.00 | $145.83 | $1,050.00 | $0.00 | $1,050.00 | 15,884.1631 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 4945 | 3891 | 16-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,726.00 | $15,000.00 | $15,000.00 | $0.00 | $15,726.00 | $132.13 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,043.1800 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6279 | 7771 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $30,338.10 | $28,386.00 | $28,386.00 | $0.00 | $30,338.10 | $377.58 | $0.00 | $225.00 | $2,128.95 | $0.00 | $2,128.95 | 32,769.6100 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 7752 | 5478 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,723.82 | $16,833.00 | $16,833.00 | $0.00 | $17,723.82 | $232.77 | $0.00 | $184.36 | $1,262.48 | $0.00 | $1,262.48 | 19,412.4299 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 6917 | 7024 | 27-Jul-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $4,166.67 | $4,000.00 | $4,000.00 | $0.00 | $4,151.03 | $11.06 | $0.00 | $100.00 | $298.87 | $0.00 | $298.87 | 4,550.9642 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9891 | 0905 | 17-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $22,547.09 | $21,307.00 | $21,307.00 | $0.00 | $22,547.09 | $419.69 | $0.00 | $225.00 | $1,598.03 | $0.00 | $1,598.03 | 24,789.8050 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4175 | 8431 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,049.53 | $9,500.00 | $9,500.00 | $0.00 | $10,049.53 | $166.84 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 10,977.8901 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8755 | 5918 | 23-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $117.41 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,842.8035 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3440 | 1230 | 24-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,285.71 | $13,500.00 | $13,500.00 | $0.00 | $14,285.71 | $340.65 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | 15,738.8590 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4499 | 5540 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $26.60 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,392.9968 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1106 | 8368 | 02-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $315.23 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,747.2400 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5246 | 8841 | 14-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $319.35 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,295.4501 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6391 | 6485 | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $17,460.32 | $16,500.00 | $16,500.00 | $0.00 | $17,460.32 | $259.63 | $0.00 | $174.60 | $1,237.50 | $0.00 | $1,237.50 | 19,132.0534 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9038 | 0671 | 07-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $3,640.92 | $8,931.93 | $84.98 | $0.00 | $52.91 | $273.07 | $0.00 | $273.07 | 4,243.7864 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1348 | 1240 | 28-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,328.02 | $2,200.00 | $2,200.00 | $0.00 | $2,328.02 | $72.15 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 2,594.7258 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1992 | 7763 | 15-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $179.23 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,335.9800 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6460 | 6858 | 21-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,169.31 | $11,500.00 | $11,500.00 | $10,507.11 | $11,118.64 | $80.07 | $0.00 | $121.69 | $788.03 | $0.00 | $788.03 | 12,108.4361 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3522 | 4074 | 16-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $64.23 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,396.8403 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5327 | 5573 | 11-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $19.54 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,819.3398 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3421 | 7524 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $100.55 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,538.3600 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1455 | 7135 | 17-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $136.89 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,862.2835 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 5202 | 1563 | 14-Aug-06 | 2 IO | 4.00% | 4.00% 1.75% | 7.50% | $7,812.50 | $7,500.00 | $7,500.00 | $0.00 | $7,812.50 | $80.21 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,565.2100 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6341 | 6175 | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,285.71 | $13,500.00 | $13,500.00 | $0.00 | $14,285.71 | $256.38 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | 15,746.6046 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6025 | 1994 | 22-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $20,105.82 | $19,000.00 | $19,000.00 | $0.00 | $20,105.82 | $191.04 | $0.00 | $201.06 | $1,425.00 | $0.00 | $1,425.00 | 21,922.9192 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1979 | 1472 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,455.03 | $6,100.00 | $6,100.00 | $0.00 | $6,455.03 | $73.23 | $0.00 | $100.00 | $457.50 | $0.00 | $457.50 | 7,086.7208 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3244 | 9234 | 20-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $5,925.93 | $5,600.00 | $5,600.00 | $0.00 | $5,925.93 | $105.86 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 6,551.7903 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6975 | 5572 | 02-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $231.97 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,388.7200 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1957 | 8654 | 01-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $236.03 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,392.7800 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6221 | 7960 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $173.20 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,611.0301 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2398 | 3473 | 09-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $176.43 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,045.6091 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2904 | 8868 | 02-Jun-06 | 2 DP | 4.00% | 5.50% 1.50% | 7.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $51.04 | $0.00 | $16.57 | $112.50 | $0.00 | $112.50 | 1,837.0747 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5581 | 8873 | 23-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $14,285.71 | $13,500.00 | $13,500.00 | $0.00 | $14,285.71 | $357.76 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | 15,756.0046 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9115 | 8189 | 18-May-06 | 2 DP | 4.00% | 9.50% 1.50% | 7.50% | $11,049.72 | $10,000.00 | $10,000.00 | $122.27 | $11,171.99 | $262.40 | $0.00 | $110.00 | $750.00 | $0.00 | $750.00 | 12,284.5997 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7420 | 2148 | 21-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,250.00 | $6,000.00 | $6,000.00 | $0.00 | $6,250.00 | $45.01 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,845.0100 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6852 | 3270 | 16-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,344.72 | $6,000.00 | $6,000.00 | $0.00 | $6,344.72 | $153.24 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,997.9600 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5282 | 9868 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $53.20 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,685.9997 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0708 | 5542 | 14-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,052.91 | $9,500.00 | $9,500.00 | $23,772.00 | $33,272.00 | $271.18 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 27,438.8400 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7036 | 4093 | 10-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $44.54 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,677.3397 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4424 | 9344 | 14-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $163.91 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,329.5201 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7070 | 3992 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $9,100.53 | $8,600.00 | $8,600.00 | $0.00 | $9,100.53 | $148.95 | $0.00 | $100.00 | $645.00 | $0.00 | $645.00 | 9,994.4801 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5424 | 3179 | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $519.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,740.6286 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4025 | 5042 | 18-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $36.97 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,669.7697 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0466 | 2896 | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $139.57 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,305.1801 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4675 | 6680 | 25-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,560.95 | $6,200.00 | $6,200.00 | $0.00 | $6,560.95 | $54.32 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 7,183.1500 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6659 | 7295 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $36.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,535.6100 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7290 | 7276 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $167.53 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,605.7501 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3492 | 6835 | 07-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $25,291.01 | $23,900.00 | $23,900.00 | $0.00 | $25,291.01 | $543.33 | $0.00 | $225.00 | $1,792.50 | $0.00 | $1,792.50 | 27,851.4500 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5594 | 7282 | 25-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $70.13 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,700.0897 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4099 | 0990 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $6,560.95 | $6,200.00 | $6,200.00 | $0.00 | $6,560.95 | $103.91 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 7,228.9700 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7276 | 3978 | 28-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,645.50 | $2,500.00 | $2,500.00 | $0.00 | $2,645.50 | $41.89 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,962.9297 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4955 | 7680 | 18-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $1,058.20 | $1,000.00 | $1,000.00 | $0.00 | $1,058.20 | $12.00 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,178.4100 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6870 | 7268 | 13-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $2,539.68 | $2,400.00 | $2,400.00 | $0.00 | $2,539.68 | $50.84 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 2,824.7508 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9090 | 5883 | 13-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $266.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,718.4100 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1079 | 0671 | 13-Jun-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $372.32 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,203.9301 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1982 | 1693 | 25-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $64.69 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,097.1102 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3492 | 5245 | 28-Aug-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $83.05 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,521.7700 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3774 | 7247 | 26-Jul-06 | 2 DP | 4.00% | 5.50% 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $138.34 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,303.9500 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4306 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $76.75 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,276.1497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8632 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $199.51 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,356.2605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5249 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $604.26 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,368.2799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5982 | 21-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $18,308.33 | $17,576.00 | $17,373.13 | $0.00 | $18,097.01 | $37.24 | $0.00 | $183.08 | $1,302.98 | $0.00 | $1,302.98 | 19,620.3180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5662 | 31-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $6,629.83 | $6,000.00 | $6,000.00 | $51.69 | $6,681.52 | $157.05 | $0.00 | $66.30 | $450.00 | $0.00 | $450.00 | 7,354.8680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8807 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $189.04 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,626.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4348 | 03-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $701.84 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,797.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6362 | 05-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $338.11 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,903.3199 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5337 | 19-May-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $1,562.50 | $1,500.00 | $1,431.86 | $0.00 | $1,491.52 | $8.82 | $0.00 | $15.63 | $107.39 | $0.00 | $107.39 | 1,623.3544 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8141 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $170.14 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,468.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8074 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $41.30 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,674.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6489 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $77.96 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,110.3702 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8721 | 07-Jul-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $8,333.33 | $8,083.33 | $7,936.72 | $0.00 | $8,182.19 | $58.92 | $0.00 | $100.00 | $595.25 | $0.00 | $595.25 | 8,936.3643 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3541 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $485.83 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,040.8603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5955 | 06-Jul-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $147.08 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,326.9097 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1345 | 09-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $36,458.33 | $35,000.00 | $35,000.00 | $0.00 | $36,458.33 | $467.58 | $0.00 | $225.00 | $2,625.00 | $0.00 | $2,625.00 | 39,775.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3246 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $189.04 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,626.8701 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1468 | 10-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $7,291.67 | $7,000.00 | $6,981.11 | $0.00 | $7,271.99 | $57.94 | $0.00 | $100.00 | $523.58 | $0.00 | $523.58 | 7,953.5133 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6869 | 04-Aug-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 7.50% | $26,041.67 | $25,260.42 | $25,182.70 | $0.00 | $25,961.55 | $146.93 | $0.00 | $225.00 | $1,888.70 | $0.00 | $1,888.70 | 28,222.1828 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5623 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $16.70 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,816.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3082 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,089.95 | $6,700.00 | $6,700.00 | $0.00 | $7,089.95 | $94.55 | $0.00 | $100.00 | $502.50 | $0.00 | $502.50 | 7,787.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9943 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $73.31 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,972.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0159 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $98.48 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,864.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5971 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,570.37 | $16,604.00 | $16,604.00 | $0.00 | $17,570.37 | $157.97 | $0.00 | $175.70 | $1,245.30 | $0.00 | $1,245.30 | 19,149.3437 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7519 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $614.69 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,835.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0290 | 06-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $316.43 | $0.00 | $148.15 | $1,050.00 | $0.00 | $1,050.00 | 16,329.3878 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9996 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $28,571.43 | $27,000.00 | $27,000.00 | $0.00 | $28,571.43 | $308.00 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,129.4301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6307 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $54.98 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,254.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7608 | 28-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $25.18 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,824.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8104 | 14-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $348.32 | $0.00 | $179.89 | $1,275.00 | $0.00 | $1,275.00 | 19,792.6343 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4601 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $142.71 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,299.4605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9198 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,238.10 | $4,950.00 | $4,950.00 | $0.00 | $5,238.10 | $56.46 | $0.00 | $100.00 | $371.25 | $0.00 | $371.25 | 5,765.8103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0012 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $755.33 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,185.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1492 | 30-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,031.75 | $5,700.00 | $5,700.00 | $0.00 | $6,031.75 | $44.98 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 | 6,604.2303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2234 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $184.87 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,060.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1605 | 08-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $30.13 | $5,321.14 | $120.29 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,869.3404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6465 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $334.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,555.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5101 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $207.99 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,077.1658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8352 | 05-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $365.18 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,444.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4321 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $83.64 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,116.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9911 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $104.46 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,136.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8551 | 29-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $366.71 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,464.7303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3875 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $103.25 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,541.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1681 | 28-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,093.12 | $19,933.00 | $19,933.00 | $0.00 | $21,093.12 | $168.08 | $0.00 | $210.93 | $1,494.97 | $0.00 | $1,494.97 | 22,967.1061 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3750 | 10-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $6,250.00 | $6,000.00 | $6,000.00 | $0.00 | $6,250.00 | $78.55 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,878.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1736 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,608.47 | $5,300.00 | $5,300.00 | $0.00 | $5,608.47 | $51.85 | $0.00 | $100.00 | $397.50 | $0.00 | $397.50 | 6,157.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0829 | 07-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,804.23 | $11,155.00 | $11,155.00 | $0.00 | $11,804.23 | $249.18 | $0.00 | $118.04 | $836.62 | $0.00 | $836.62 | 13,008.0771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9584 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $399.03 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,620.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1940 | 13-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $207.53 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,645.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0614 | 30-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $118.36 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,275.1105 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0445 | 21-Jun-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $20,763.54 | $19,933.00 | $19,808.07 | $0.00 | $20,633.41 | $15.92 | $0.00 | $100.00 | $1,485.61 | $0.00 | $1,485.61 | 22,234.9355 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1962 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $83.64 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,116.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6197 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $103.25 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,541.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2387 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $78.27 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,243.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3689 | 27-Jun-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $16,022.10 | $14,500.00 | $14,500.00 | $0.00 | $16,022.10 | $392.73 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,602.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0262 | 25-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $69.32 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,668.3302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8043 | 15-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $131.43 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,713.0420 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7405 | 25-May-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $17,708.33 | $17,000.00 | $16,982.85 | $0.00 | $17,690.47 | $131.92 | $0.00 | $100.00 | $1,273.71 | $0.00 | $1,273.71 | 19,196.1038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5768 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $663.60 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,093.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2326 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $372.81 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,248.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0249 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $252.63 | $0.00 | $137.57 | $975.00 | $0.00 | $975.00 | 15,121.8058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7691 | 07-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $302.13 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,734.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9749 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $109.97 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,408.7800 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1070 | 13-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $12,500.00 | $12,000.00 | $11,978.53 | $0.00 | $12,477.64 | $108.99 | $0.00 | $125.00 | $898.39 | $0.00 | $898.39 | 13,610.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5289 | 29-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $30,687.83 | $29,000.00 | $29,000.00 | $0.00 | $30,687.83 | $236.69 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 33,324.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8516 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $105.10 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,403.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8559 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $203.57 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,360.3205 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3918 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $425.64 | $0.00 | $211.64 | $1,500.00 | $0.00 | $1,500.00 | 23,301.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7792 | 17-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $68.44 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,967.6503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0915 | 17-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $31,250.00 | $30,000.00 | $30,000.00 | $0.00 | $31,250.00 | $217.25 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 33,942.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0086 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $121.16 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,586.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2880 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $151.94 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,589.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9761 | 02-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,785.19 | $22,477.00 | $22,477.00 | $0.00 | $23,785.19 | $708.55 | $0.00 | $100.00 | $1,685.78 | $0.00 | $1,685.78 | 26,279.5153 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9723 | 01-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $476.78 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,574.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4719 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $61.09 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,827.1003 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5083 | 20-Jul-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $31,250.00 | $30,000.00 | $29,969.33 | $0.00 | $31,218.05 | $248.76 | $0.00 | $225.00 | $2,247.70 | $0.00 | $2,247.70 | 33,939.5096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0171 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $167.05 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,323.8005 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5109 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,804.23 | $12,100.00 | $12,100.00 | $0.00 | $12,804.23 | $225.55 | $0.00 | $128.04 | $907.50 | $0.00 | $907.50 | 14,065.3221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2841 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,809.52 | $22,500.00 | $22,500.00 | $0.00 | $23,809.52 | $305.36 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | 26,027.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6120 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $93.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,259.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6577 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $630.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,851.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5122 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $59.69 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,125.8897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8935 | 21-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $223.69 | $0.00 | $126.98 | $900.00 | $0.00 | $900.00 | 13,949.0839 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6879 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $72.28 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,104.6902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6766 | 09-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $20,228.57 | $19,116.00 | $19,116.00 | $0.00 | $20,228.57 | $259.43 | $0.00 | $202.29 | $1,433.70 | $0.00 | $1,433.70 | 22,123.9856 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4357 | 06-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $158.21 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,190.6202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3280 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,280.42 | $22,000.00 | $22,000.00 | $0.00 | $23,280.42 | $209.31 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,364.7298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4814 | 11-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,111.11 | $10,500.00 | $10,500.00 | $0.00 | $11,111.11 | $223.46 | $0.00 | $111.11 | $787.50 | $0.00 | $787.50 | 12,233.1810 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3186 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $399.03 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,620.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4159 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $96.89 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,129.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6357 | 08-May-06 | 2 | DP | 4.65% | 9.50% | 1.50% | 7.50% | $4,419.89 | $4,000.00 | $4,000.00 | $60.02 | $4,479.91 | $105.30 | $0.00 | $44.20 | $300.00 | $0.00 | $300.00 | 4,929.4089 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3569 | 06-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $678.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,899.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0315 | 27-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $153.50 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,452.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2507 | 24-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $38.05 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,670.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0772 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,761.90 | $4,500.00 | $4,500.00 | $0.00 | $4,761.90 | $50.11 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,249.5097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1735 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,693.12 | $20,500.00 | $20,500.00 | $0.00 | $21,693.12 | $272.67 | $0.00 | $216.93 | $1,537.50 | $0.00 | $1,537.50 | 23,720.2211 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1869 | 14-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $183.28 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,340.0305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2029 | 19-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $27,194.71 | $25,699.00 | $25,699.00 | $0.00 | $27,194.71 | $492.62 | $0.00 | $225.00 | $1,927.43 | $0.00 | $1,927.43 | 29,839.7551 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5938 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $96.89 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,129.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9584 | 29-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $342.26 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,307.0697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0207 | 23-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $39.02 | $0.00 | $15.87 | $112.50 | $0.00 | $112.50 | 1,754.6929 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9004 | 02-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $157.61 | $0.00 | $52.91 | $375.00 | $0.00 | $375.00 | 5,876.5304 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3293 | 07-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,126.98 | $24,690.00 | $24,690.00 | $0.00 | $26,126.98 | $348.44 | $0.00 | $225.00 | $1,851.75 | $0.00 | $1,851.75 | 28,552.1697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7047 | 28-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $222.38 | $0.00 | $95.24 | $675.00 | $0.00 | $675.00 | 10,516.4281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6331 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $130.30 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,568.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3179 | 01-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,587.30 | $1,500.00 | $1,500.00 | $0.00 | $1,587.30 | $23.60 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,823.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4087 | 11-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $195.45 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,352.2005 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8114 | 15-Jun-06 | 2 | IO | 4.65% | 8.00% | 1.50% | 7.50% | $32,608.70 | $30,000.00 | $29,861.67 | $0.00 | $32,458.34 | $265.74 | $0.00 | $100.00 | $2,239.63 | $0.00 | $2,239.63 | 35,063.7055 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5217 | 10-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $93.10 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,125.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4825 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $35.19 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,101.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7337 | 18-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $167.05 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,323.8005 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2249 | 21-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $30,687.83 | $29,000.00 | $29,000.00 | $0.00 | $30,687.83 | $299.44 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 33,387.2700 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3952 | 17-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $6,250.00 | $6,000.00 | $6,000.00 | $0.00 | $6,250.00 | $67.37 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,867.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4867 | 29-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $244.47 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,676.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5648 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $238.78 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,539.3124 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5508 | 17-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $98.48 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,864.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9899 | 09-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $1,863.49 | $1,761.00 | $1,761.00 | $0.00 | $1,863.49 | $52.28 | $0.00 | $18.63 | $132.07 | $0.00 | $132.07 | 2,066.4797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1023 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $58.70 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,957.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4982 | 10-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $43.09 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,409.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9970 | 05-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $343.00 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,441.0203 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8670 | 18-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $20,579.17 | $19,756.00 | $19,756.00 | $0.00 | $20,579.17 | $216.58 | $0.00 | $205.79 | $1,481.70 | $0.00 | $1,481.70 | 22,483.2419 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6238 | 02-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $463.95 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,684.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2672 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,174.60 | $3,000.00 | $3,000.00 | $0.00 | $3,174.60 | $29.35 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,528.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5837 | 15-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $9,523.81 | $9,000.00 | $9,000.00 | $0.00 | $9,523.81 | $253.04 | $0.00 | $95.24 | $675.00 | $0.00 | $675.00 | 10,547.0881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8958 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $160.88 | $0.00 | $169.31 | $1,200.00 | $0.00 | $1,200.00 | 18,461.4124 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1578 | 20-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,429.63 | $24,976.00 | $24,976.00 | $0.00 | $26,429.63 | $472.17 | $0.00 | $225.00 | $1,873.20 | $0.00 | $1,873.20 | 29,000.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5007 | 09-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,878.31 | $6,500.00 | $6,500.00 | $0.00 | $6,878.31 | $192.97 | $0.00 | $68.78 | $487.50 | $0.00 | $487.50 | 7,627.5633 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2535 | 08-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $138.42 | $0.00 | $105.82 | $750.00 | $0.00 | $750.00 | 11,576.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8065 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $244.61 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,799.6403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4887 | 03-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $38,930.16 | $36,789.00 | $36,789.00 | $0.00 | $38,930.16 | $558.99 | $0.00 | $225.00 | $2,759.18 | $0.00 | $2,759.18 | 42,473.3251 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8267 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $350.34 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,571.3699 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $142.78 | $0.00 | $100.00 | $600.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $341.12 | $0.00 | $211.64 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,993.11 | $3,773.48 | $3,773.48 | $0.00 | $3,993.11 | $48.10 | $0.00 | $100.00 | $283.01 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $207.53 | $0.00 | $105.82 | $750.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,626.63 | $25,000.00 | $25,000.00 | $0.00 | $26,626.63 | $311.84 | $0.00 | $225.00 | $2,100.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $227.91 | $0.00 | $158.73 | $1,125.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.04 | $25,000.00 | $25,000.00 | $0.00 | $26,455.04 | $722.57 | $0.00 | $100.00 | $1,875.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $446.21 | $0.00 | $225.00 | $1,875.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $35,416.67 | $34,000.00 | $34,000.00 | $0.00 | $35,416.67 | $590.95 | $0.00 | $225.00 | $2,550.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,254.76 | $4,962.88 | $4,962.88 | $0.00 | $5,254.76 | $309.27 | $0.00 | $54.06 | $372.22 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $45.20 | $0.00 | $100.00 | $150.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $23,174.60 | $21,900.00 | $21,900.00 | $0.00 | $23,174.60 | $350.39 | $0.00 | $225.00 | $1,642.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $472.06 | $0.00 | $225.00 | $2,250.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $93.10 | $0.00 | $100.00 | $525.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $290.22 | $0.00 | $126.98 | $900.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $211.01 | $0.00 | $126.98 | $900.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $115.48 | $0.00 | $105.82 | $750.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $103.74 | $0.00 | $100.00 | $375.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $630.53 | $0.00 | $225.00 | $2,250.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $154.65 | $0.00 | $105.82 | $750.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $154.65 | $0.00 | $105.82 | $750.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $373.56 | $0.00 | $190.48 | $1,350.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $406.02 | $0.00 | $100.00 | $1,125.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,407.41 | $7,000.00 | $7,000.00 | $0.00 | $7,407.41 | $77.96 | $0.00 | $100.00 | $525.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $7,500.00 | $7,200.00 | $7,141.58 | $0.00 | $7,439.13 | $111.46 | $0.00 | $100.00 | $536.62 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $10,052.91 | $9,500.00 | $9,500.00 | $0.00 | $10,052.91 | $131.50 | $0.00 | $100.53 | $712.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $20,000.00 | $19,200.00 | $19,144.72 | $0.00 | $20,249.15 | $300.87 | $0.00 | $100.00 | $1,430.28 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $238.47 | $0.00 | $190.48 | $1,350.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $248.02 | $0.00 | $211.64 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 2 DP | 4.00% | 5.50% | 1.75% | 7.50% | $8,678.31 | $8,200.00 | $8,200.00 | $0.00 | $8,678.31 | $79.42 | $0.00 | $100.00 | $487.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $162.00 | $0.00 | $60.77 | $412.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $91.64 | $0.00 | $105.82 | $750.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $346.40 | $0.00 | $211.64 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $27,000.00 | $26,000.00 | $25,990.95 | $0.00 | $27,137.00 | $315.00 | $0.00 | $100.00 | $1,930.05 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $408.29 | $0.00 | $100.00 | $975.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $19,470.90 | $18,400.00 | $18,400.00 | $0.00 | $19,470.90 | $269.53 | $0.00 | $194.71 | $1,380.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $231.66 | $0.00 | $169.31 | $1,200.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $20,633.33 | $20,000.00 | $19,714.03 | $0.00 | $20,536.03 | $36.98 | $0.00 | $206.33 | $1,478.59 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $27,642.58 | $25,000.00 | $25,000.00 | $0.00 | $27,642.58 | $372.42 | $0.00 | $100.00 | $1,890.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $137.35 | $0.00 | $105.82 | $750.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $21,575.89 | $20,393.00 | $20,393.00 | $0.00 | $21,575.89 | $449.98 | $0.00 | $100.00 | $1,529.48 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $221.68 | $0.00 | $169.31 | $1,200.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $200.76 | $0.00 | $211.64 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $8,524.86 | $8,000.00 | $8,000.00 | $0.00 | $8,524.86 | $259.40 | $0.00 | $85.25 | $600.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $17,460.32 | $16,500.00 | $16,500.00 | $0.00 | $17,460.32 | $313.96 | $0.00 | $174.60 | $1,237.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $421.53 | $0.00 | $100.00 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $162.68 | $0.00 | $55.25 | $375.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $17,460.32 | $16,500.00 | $16,500.00 | $0.00 | $17,460.32 | $313.95 | $0.00 | $174.60 | $1,237.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $17,460.32 | $16,500.00 | $16,500.00 | $0.00 | $17,460.32 | $237.73 | $0.00 | $174.60 | $1,237.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $25,000.00 | $24,000.00 | $23,939.53 | $0.00 | $25,146.78 | $315.00 | $0.00 | $100.00 | $1,785.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $120.50 | $0.00 | $100.00 | $375.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $149.15 | $0.00 | $169.31 | $1,200.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $25,093.12 | $23,713.00 | $23,713.00 | $0.00 | $25,093.12 | $623.22 | $0.00 | $100.00 | $1,778.47 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $348.49 | $0.00 | $211.64 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $212.82 | $0.00 | $105.82 | $750.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $70.27 | $0.00 | $100.00 | $375.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $479.21 | $0.00 | $100.00 | $1,200.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $358.46 | $0.00 | $225.00 | $2,250.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $399.03 | $0.00 | $225.00 | $2,250.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $5,920.11 | $5,500.00 | $5,500.00 | $0.00 | $5,920.11 | $93.80 | $0.00 | $59.20 | $412.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $652.64 | $0.00 | $100.00 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $10,250.00 | $9,840.00 | $9,809.41 | $0.00 | $10,322.83 | $147.60 | $0.00 | $100.00 | $737.26 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $10,970.02 | $10,000.00 | $10,000.00 | $0.00 | $10,970.02 | $323.35 | $0.00 | $100.00 | $750.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $293.68 | $0.00 | $158.73 | $1,125.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $189.00 | $0.00 | $100.00 | $600.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $11,300.00 | $10,800.00 | $10,766.50 | $0.00 | $11,380.00 | $162.00 | $0.00 | $100.00 | $807.38 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $341.12 | $0.00 | $211.64 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $61.84 | $0.00 | $100.00 | $450.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $341.12 | $0.00 | $211.64 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $8,333.33 | $8,000.00 | $7,981.21 | $0.00 | $8,414.80 | $81.00 | $0.00 | $100.00 | $598.58 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $236.42 | $0.00 | $225.00 | $2,250.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $7,936.51 | $7,500.00 | $7,500.00 | $0.00 | $7,936.51 | $156.92 | $0.00 | $100.00 | $562.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $221.66 | $0.00 | $169.31 | $1,200.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $34,246.57 | $32,334.00 | $32,334.00 | $0.00 | $34,246.57 | $855.87 | $0.00 | $100.00 | $2,425.05 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $411.00 | $0.00 | $100.00 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $2,116.40 | $2,000.00 | $2,000.00 | $0.00 | $2,116.40 | $30.11 | $0.00 | $100.00 | $150.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $226.03 | $0.00 | $158.73 | $1,125.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $445.33 | $0.00 | $225.00 | $2,250.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $475.80 | $0.00 | $225.00 | $2,250.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $206.17 | $0.00 | $105.82 | $750.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $22,222.22 | $21,000.00 | $21,000.00 | $0.00 | $22,222.22 | $336.90 | $0.00 | $222.22 | $1,575.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $358.46 | $0.00 | $100.00 | $1,200.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $399.03 | $0.00 | $225.00 | $2,250.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $399.03 | $0.00 | $225.00 | $2,250.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $93.80 | $0.00 | $58.20 | $412.50 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $231.66 | $0.00 | $169.31 | $1,200.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $276.50 | $0.00 | $211.64 | $1,500.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $293.68 | $0.00 | $158.73 | $1,125.00 | $0.00 |
| BANK ONE | 8049762T | Bank One | DTC - Ed One - Undergraduate | | | 4.85% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $293.68 | $0.00 | $158.73 | $1,125.00 | $0.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6573 | [redacted]6796 | 05-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $184.42 | $0.00 | $63.49 | $450.00 | $0.00 | $450.00 | 7,047.1224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2995 | [redacted]6885 | 29-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $97.78 | $0.00 | $42.33 | $300.00 | $0.00 | $300.00 | 4,672.9077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7859 | [redacted]5263 | 18-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $27.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,927.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0993 | [redacted]5985 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $11,640.21 | $11,000.00 | $11,000.00 | $0.00 | $11,640.21 | $107.63 | $0.00 | $116.40 | $825.00 | $0.00 | $825.00 | 12,689.2420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8063 | [redacted]7807 | 12-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $630.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,851.5599 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]0879 | [redacted]0025 | 24-May-06 | 2 | IM | 4.65% | 8.00% | 1.50% | 7.50% | $1,630.43 | $1,500.00 | $1,448.55 | $0.00 | $1,574.51 | $3.74 | $0.00 | $16.30 | $108.64 | $0.00 | $108.64 | 1,703.1955 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0627 | [redacted]1785 | 26-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $428.97 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,793.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6614 | [redacted]2357 | 23-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $3,915.34 | $3,700.00 | $3,700.00 | $0.00 | $3,915.34 | $36.20 | $0.00 | $100.00 | $277.50 | $0.00 | $277.50 | 4,329.0397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5741 | [redacted]9033 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $223.86 | $0.00 | $158.73 | $1,125.00 | $0.00 | $1,125.00 | 17,380.6105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7355 | [redacted]0719 | 25-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $6,084.66 | $5,750.00 | $5,750.00 | $0.00 | $6,084.66 | $101.11 | $0.00 | $100.00 | $431.25 | $0.00 | $431.25 | 6,717.0203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6747 | [redacted]7373 | 16-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,820.11 | $5,500.00 | $5,500.00 | $0.00 | $5,820.11 | $64.23 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,396.8403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5639 | [redacted]0914 | 22-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $251.38 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,806.4103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2443 | [redacted]1257 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $74.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,840.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7771 | [redacted]4848 | 04-Aug-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $268.63 | $0.00 | $190.48 | $1,350.00 | $0.00 | $1,350.00 | 20,856.7263 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6664 | [redacted]6626 | 21-Jun-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $796.32 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,892.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9808 | [redacted]8711 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $25,396.83 | $24,000.00 | $24,000.00 | $0.00 | $25,396.83 | $383.99 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,805.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7951 | [redacted]8866 | 31-Jul-06 | 2 | DP | 4.00% | 5.50% | 1.75% | 7.50% | $22,222.22 | $21,000.00 | $21,000.00 | $0.00 | $22,222.22 | $335.99 | $0.00 | $222.22 | $1,575.00 | $0.00 | $1,575.00 | 24,355.4320 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9930 | [redacted]0000 | 15-Aug-06 | 2 | IO | 4.00% | 4.00% | 1.75% | 7.50% | $16,145.83 | $15,500.00 | $15,500.00 | $0.00 | $16,145.83 | $182.31 | $0.00 | $161.46 | $1,162.50 | $0.00 | $1,162.50 | 17,652.0981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2331 | [redacted]6648 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $221.03 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,773.1721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2300 | [redacted]9724 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $143.10 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,850.4574 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2480 | [redacted]0561 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,094.12 | $15,983.00 | $15,983.00 | $0.00 | $17,094.12 | $143.47 | $0.00 | $170.94 | $1,198.73 | $0.00 | $1,198.73 | 18,607.2564 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6029 | [redacted]9659 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $26.06 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,559.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7766 | [redacted]5527 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $424.17 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,691.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0263 | [redacted]4675 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0977 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6110 | [redacted]5316 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $26,668.42 | $25,335.00 | $25,245.76 | $0.00 | $26,574.48 | $72.00 | $0.00 | $225.00 | $1,893.43 | $0.00 | $1,893.43 | 28,764.9117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8095 | [redacted]8657 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $907.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,342.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5289 | [redacted]1809 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $583.64 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,144.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9966 | [redacted]8437 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $134.64 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,462.8477 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6995 | [redacted]9107 | 02-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,969.04 | $0.00 | $15,756.88 | $25.61 | $0.00 | $157.89 | $1,122.68 | $0.00 | $1,122.68 | 17,063.0624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2371 | [redacted]1538 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $187.84 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,205.6172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7798 | [redacted]1858 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $517.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,355.3602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8434 | [redacted]4320 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,934.76 | $22,379.00 | $22,379.00 | $0.00 | $23,934.76 | $444.24 | $0.00 | $225.00 | $1,678.43 | $0.00 | $1,678.43 | 26,282.4250 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1171 | [redacted]3125 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $50.88 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,728.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6770 | [redacted]0526 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $103.47 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,926.0597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5452 | [redacted]8130 | 06-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $29,878.63 | $0.00 | $31,451.19 | $25.56 | $0.00 | $225.00 | $2,240.90 | $0.00 | $2,240.90 | 33,942.6473 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7764 | [redacted]5905 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $386.30 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,220.5197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1077 | [redacted]9555 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $408.28 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,512.5534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9036 | [redacted]5937 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5491 | [redacted]2952 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $242.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,570.8677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5539 | [redacted]6522 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $167.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,423.9700 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4031 | [redacted]5507 | 06-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $30,000.00 | $0.00 | $31,578.95 | $710.84 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,764.7902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3376 | [redacted]2586 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $363.23 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,467.5034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2792 | [redacted]7075 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $133.04 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,244.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3291 | [redacted]8329 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,096.26 | $25,335.00 | $25,280.43 | $0.00 | $27,037.89 | $7.32 | $0.00 | $100.00 | $1,896.03 | $0.00 | $1,896.03 | 29,041.2420 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8306 | [redacted]3396 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $2,631.58 | $2,500.00 | $2,500.00 | $0.00 | $2,631.58 | $36.26 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,955.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1143 | [redacted]5448 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $965.75 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,401.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1913 | [redacted]1888 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $450.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,011.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1144 | [redacted]8376 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,700.53 | $25,900.00 | $25,900.00 | $0.00 | $27,700.53 | $411.53 | $0.00 | $225.00 | $1,942.50 | $0.00 | $1,942.50 | 30,279.5597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7150 | [redacted]0827 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $5,205.75 | $0.00 | $5,567.65 | $78.21 | $0.00 | $74.87 | $390.43 | $0.00 | $390.43 | 6,111.1578 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0966 | [redacted]8254 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $425.61 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,837.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4783 | [redacted]1758 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $268.20 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,596.4077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7469 | [redacted]2757 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $281.85 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,454.8425 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6006 | [redacted]6382 | 08-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $31,554.10 | $28,872.00 | $28,872.00 | $0.00 | $31,554.10 | $924.23 | $0.00 | $100.00 | $2,165.40 | $0.00 | $2,165.40 | 34,743.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7586 | [redacted]5004 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,633.16 | $4,332.00 | $4,332.00 | $0.00 | $4,633.16 | $60.09 | $0.00 | $100.00 | $324.90 | $0.00 | $324.90 | 5,118.1503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7200 | [redacted]6493 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,627.81 | $23,962.00 | $23,962.00 | $0.00 | $25,627.81 | $771.38 | $0.00 | $100.00 | $1,797.15 | $0.00 | $1,797.15 | 28,296.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5145 | [redacted]6354 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $321.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,867.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2135 | [redacted]3495 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,129.41 | $19,756.00 | $19,756.00 | $171.07 | $21,300.48 | $507.51 | $0.00 | $100.00 | $1,481.70 | $0.00 | $1,481.70 | 23,389.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2167 | [redacted]8500 | 14-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $910.86 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,047.7503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4425 | [redacted]8972 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $89.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,641.9021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2513 | [redacted]7706 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,235.29 | $26,400.00 | $26,400.00 | $0.00 | $28,235.29 | $412.99 | $0.00 | $225.00 | $1,980.00 | $0.00 | $1,980.00 | 30,853.2797 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]9910 | [redacted]1796 | 04-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $1,578.95 | $1,515.79 | $1,481.27 | $0.00 | $1,542.99 | $9.19 | $0.00 | $100.00 | $111.10 | $0.00 | $111.10 | 1,763.2753 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6421 | [redacted]0033 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $552.59 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,390.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0098 | [redacted]3358 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $781.26 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,216.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0315 | [redacted]3844 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $663.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,223.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5158 | [redacted]1903 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $33,249.20 | $31,088.00 | $31,088.00 | $0.00 | $33,249.20 | $458.15 | $0.00 | $225.00 | $2,331.60 | $0.00 | $2,331.60 | 36,263.9502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9078 | [redacted]2210 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,551.87 | $21,086.00 | $11,815.63 | $0.00 | $12,637.04 | $78.75 | $0.00 | $225.00 | $886.17 | $0.00 | $886.17 | 13,826.9624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4687 | [redacted]4889 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $302.35 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,847.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3475 | [redacted]5719 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $70.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,893.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1896 | [redacted]9348 | 30-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,442.78 | $24,724.00 | $24,724.00 | $220.85 | $26,663.63 | $635.30 | $0.00 | $100.00 | $1,854.30 | $0.00 | $1,854.30 | 29,253.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3887 | [redacted]0327 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $57.37 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,018.6702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7800 | [redacted]0328 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7571 | [redacted]4761 | 04-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $5,000.00 | $0.00 | $5,263.16 | $78.19 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,816.3502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1622 | [redacted]5895 | 07-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $258.29 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,688.8917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6185 | [redacted]4513 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $355.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,916.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7236 | [redacted]1067 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $263.82 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,957.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0169 | [redacted]6836 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $31,455.61 | $29,411.00 | $29,411.00 | $0.00 | $31,455.61 | $641.81 | $0.00 | $225.00 | $2,205.82 | $0.00 | $2,205.82 | 34,528.2447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4017 | [redacted]5708 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7036 | [redacted]8412 | 26-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $15,789.47 | $15,157.89 | $15,089.13 | $0.00 | $15,717.84 | $8.30 | $0.00 | $100.00 | $1,131.68 | $0.00 | $1,131.68 | 16,957.8245 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5337 | [redacted]2335 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $314.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,642.8677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7844 | [redacted]3555 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $241.59 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,104.1519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1005 | [redacted]0078 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $377.10 | $0.00 | $403.32 | $1.09 | $0.00 | $224.60 | $28.28 | $0.00 | $28.28 | 657.2917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6313 | [redacted]3138 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $368.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,206.4002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1933 | [redacted]0753 | 14-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $20,528.96 | $18,784.00 | $18,784.00 | $0.00 | $20,528.96 | $570.32 | $0.00 | $100.00 | $1,408.80 | $0.00 | $1,408.80 | 22,608.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2149 | [redacted]1647 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $39,144.39 | $36,600.00 | $36,600.00 | $0.00 | $39,144.39 | $1,045.21 | $0.00 | $100.00 | $2,745.00 | $0.00 | $2,745.00 | 43,034.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5509 | [redacted]0092 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,844.92 | $6,400.00 | $6,400.00 | $0.00 | $6,844.92 | $114.43 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 7,539.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4475 | [redacted]7253 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $355.48 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,068.4502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1833 | [redacted]9124 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $286.01 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,079.8636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9916 | [redacted]0291 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $907.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,342.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3442 | [redacted]6684 | 05-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $919.40 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 33,720.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5304 | [redacted]1898 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,904.9097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5058 | [redacted]7122 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $772.87 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,208.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3404 | [redacted]0225 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $129.10 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,240.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8673 | [redacted]2733 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $511.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,071.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7260 | [redacted]7493 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $143.23 | $0.00 | $58.82 | $412.50 | $0.00 | $412.50 | 6,496.9033 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9755 | [redacted]9980 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,983.96 | $17,750.00 | $17,750.00 | $74.42 | $19,058.38 | $454.09 | $0.00 | $100.00 | $1,331.25 | $0.00 | $1,331.25 | 20,943.7202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6057 | [redacted]9960 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $173.02 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,104.3009 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2835 | [redacted]1251 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $487.13 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,477.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8004 | [redacted]3309 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $604.70 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,595.0697 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0052 | [redacted]2282 | 03-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $20,526.32 | $19,500.00 | $19,446.74 | $0.00 | $20,470.25 | $210.40 | $0.00 | $100.00 | $1,458.51 | $0.00 | $1,458.51 | 22,239.1553 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9167 | [redacted]4551 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $50.88 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,728.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4675 | [redacted]6816 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $70.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,893.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5177 | [redacted]2094 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $23,973.99 | $0.00 | $25,640.63 | $41.68 | $0.00 | $225.00 | $1,798.05 | $0.00 | $1,798.05 | 27,705.3592 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9821 | [redacted]1196 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $272.42 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,600.6277 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3883 | [redacted]5970 | 08-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $12,631.58 | $12,126.32 | $12,108.75 | $0.00 | $12,613.28 | $71.77 | $0.00 | $126.32 | $908.16 | $0.00 | $908.16 | 13,719.5220 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2558 | [redacted]9361 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $248.35 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,110.9119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0733 | [redacted]0408 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $199.28 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,173.8145 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6010 | [redacted]2863 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $109.30 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,509.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0959 | [redacted]5009 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $221.97 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,705.3930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9910 | [redacted]5934 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $136.28 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,392.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4164 | [redacted]6401 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $23,882.12 | $207.83 | $25,750.20 | $532.18 | $0.00 | $100.00 | $1,791.16 | $0.00 | $1,791.16 | 28,173.5387 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5631 | [redacted]9296 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $44.21 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,577.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7822 | [redacted]5860 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $368.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,473.1334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5491 | [redacted]2346 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $450.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,011.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8713 | [redacted]3741 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $53.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,876.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4418 | [redacted]0089 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $38.47 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,144.2903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8854 | [redacted]3326 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $526.43 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,516.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9367 | [redacted]2891 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,508.02 | $14,500.00 | $14,500.00 | $0.00 | $15,508.02 | $242.92 | $0.00 | $155.08 | $1,087.50 | $0.00 | $1,087.50 | 16,993.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4786 | [redacted]5718 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $72.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,039.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6115 | [redacted]6107 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $53.85 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,020.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2853 | [redacted]3777 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $372.52 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,166.3736 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7867 | [redacted]7521 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $171.05 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,571.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5782 | [redacted]6091 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $335.98 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,170.1997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1273 | [redacted]4612 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $97.11 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,208.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8443 | [redacted]0839 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,064.17 | $22,500.00 | $22,500.00 | $0.00 | $24,064.17 | $227.89 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | 26,204.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0381 | [redacted]6222 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $327.51 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,872.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2340 | [redacted]5204 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $194.03 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,280.5262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9320 | [redacted]7854 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $36,083.42 | $33,738.00 | $33,738.00 | $0.00 | $36,083.42 | $429.18 | $0.00 | $225.00 | $2,530.35 | $0.00 | $2,530.35 | 39,267.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3281 | [redacted]2971 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $316.32 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,861.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5395 | [redacted]8916 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $329.51 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,019.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7760 | [redacted]2329 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,941.18 | $2,750.00 | $2,750.00 | $0.00 | $2,941.18 | $24.68 | $0.00 | $100.00 | $206.25 | $0.00 | $206.25 | 3,272.1102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9864 | [redacted]4721 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $131.60 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,907.6656 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4935 | [redacted] | 6717 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $37.29 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,570.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4933 | [redacted] | 5305 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $289.72 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,686.6468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4168 | [redacted] | 7027 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4377 | [redacted] | 1219 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $419.55 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,523.8234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8380 | [redacted] | 6273 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $36,342.25 | $33,980.00 | $33,980.00 | $0.00 | $36,342.25 | $1,074.88 | $0.00 | $100.00 | $2,548.50 | $0.00 | $2,548.50 | 40,065.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5707 | [redacted] | 5874 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,585.03 | $23,922.00 | $23,922.00 | $0.00 | $25,585.03 | $663.10 | $0.00 | $100.00 | $1,794.15 | $0.00 | $1,794.15 | 28,142.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4374 | [redacted] | 4642 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $63.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,886.1897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7258 | [redacted] | 0810 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $156.25 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,484.4577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3142 | [redacted] | 4362 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $730.69 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,166.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2971 | [redacted] | 5283 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $169.86 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,144.3945 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7630 | [redacted] | 6427 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $214.09 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,318.3634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5164 | [redacted] | 3717 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,262.03 | $28,295.00 | $28,295.00 | $0.00 | $30,262.03 | $408.84 | $0.00 | $225.00 | $2,122.12 | $0.00 | $2,122.12 | 33,017.9948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8447 | [redacted] | 4345 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $458.97 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,563.2434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0411 | [redacted] | 4509 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $553.29 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,113.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4399 | [redacted] | 4001 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $112.69 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,796.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8129 | [redacted] | 2539 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $100.52 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,067.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0877 | [redacted] | 9657 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $167.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,423.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3529 | [redacted] | 3361 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,925.13 | $20,500.00 | $20,500.00 | $0.00 | $21,925.13 | $366.54 | $0.00 | $219.25 | $1,537.50 | $0.00 | $1,537.50 | 24,048.4210 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6503 | [redacted] | 1344 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,058.82 | $6,600.00 | $6,600.00 | $0.00 | $7,058.82 | $123.58 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 7,777.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8506 | [redacted] | 3989 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $326.43 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,016.1403 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5667 | [redacted] | 3157 | 22-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $29,929.47 | $28,433.00 | $28,433.00 | $0.00 | $29,929.47 | $299.56 | $0.00 | $225.00 | $2,132.47 | $0.00 | $2,132.47 | 32,586.5047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6902 | [redacted] | 4506 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $154.74 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | 12,284.4897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7854 | [redacted] | 4769 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $553.29 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,113.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2879 | [redacted] | 9386 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $32.11 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,565.6703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9099 | [redacted] | 7464 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $372.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,933.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4569 | [redacted] | 8310 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,711.23 | $24,040.00 | $24,040.00 | $0.00 | $25,711.23 | $436.60 | $0.00 | $225.00 | $1,803.00 | $0.00 | $1,803.00 | 28,175.8300 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2721 | [redacted] | 2414 | 07-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $16,842.11 | $16,168.43 | $15,895.44 | $0.00 | $16,557.75 | $76.26 | $0.00 | $168.42 | $1,192.16 | $0.00 | $1,192.16 | 17,994.5891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1383 | [redacted] | 4660 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $38.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,571.7203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1527 | [redacted] | 2247 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $310.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,638.6377 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0173 | [redacted] | 3635 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $239.06 | $0.00 | $210.53 | $1,500.00 | $0.00 | $1,500.00 | 23,002.2162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6704 | [redacted] | 2811 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $453.34 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,557.6134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0766 | [redacted] | 8380 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $585.22 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 25,864.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2499 | [redacted] | 6457 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $130.86 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,525.7098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4598 | [redacted] | 1680 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $45.40 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,006.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3450 | [redacted] | 9039 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $397.86 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,191.7136 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4795 | [redacted] | 0530 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $92.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,914.7997 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1031 | [redacted] | 2583 | 21-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $16,842.11 | $16,000.00 | $15,968.50 | $0.00 | $16,808.95 | $136.55 | $0.00 | $100.00 | $1,197.64 | $0.00 | $1,197.64 | 18,243.1377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6606 | [redacted] | 4484 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $121.54 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,984.1019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6466 | [redacted] | 0444 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $226.67 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,778.8121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0619 | [redacted] | 9183 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $11,963.59 | $0.00 | $12,795.28 | $100.50 | $0.00 | $128.34 | $897.27 | $0.00 | $897.27 | 13,921.3912 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7974 | [redacted] | 7435 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $344.22 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,672.4277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7492 | [redacted] | 2204 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $884.27 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 31,886.2803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2239 | [redacted] | 3724 | 06-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $324.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,869.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1689 | [redacted] | 9351 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.06 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2757 | [redacted] | 6758 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $201.53 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,132.8109 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8923 | [redacted] | 3677 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $573.71 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,411.6802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9663 | [redacted] | 8652 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8504 | [redacted] | 8470 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5621 | [redacted] | 6722 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4688 | [redacted] | 7120 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $454.04 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,292.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8346 | [redacted] | 6651 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $184.43 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,736.5721 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6966 | [redacted] | 8316 | 28-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,493.19 | $0.00 | $9,992.83 | $83.87 | $0.00 | $100.00 | $711.99 | $0.00 | $711.99 | 10,888.6891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8370 | [redacted] | 6401 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $42.50 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,148.3203 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5932 | [redacted] | 6144 | 09-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $23,163.16 | $22,005.00 | $21,981.44 | $0.00 | $23,138.36 | $187.97 | $0.00 | $100.00 | $1,648.61 | $0.00 | $1,648.61 | 25,074.9382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3947 | [redacted] | 3449 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $38.01 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,427.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4406 | [redacted] | 9073 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,399.0134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8707 | [redacted] | 0397 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,327.27 | $15,266.00 | $15,266.00 | $0.00 | $16,327.27 | $229.37 | $0.00 | $163.27 | $1,144.95 | $0.00 | $1,144.95 | 17,864.8625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0768 | [redacted] | 6232 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $171.27 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,654.6930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1138 | [redacted] | 9080 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,689.84 | $12,800.00 | $12,800.00 | $0.00 | $13,689.84 | $159.14 | $0.00 | $136.90 | $960.00 | $0.00 | $960.00 | 14,945.8784 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5103 | [redacted] | 3455 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $57.79 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,735.8597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1134 | [redacted] | 1730 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $65.53 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,171.3503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7518 | [redacted] | 7930 | 03-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $26,315.79 | $25,000.00 | $25,000.00 | $0.00 | $26,315.79 | $398.05 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,813.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4932 | [redacted] | 7911 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $357.60 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,461.8734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3965 | [redacted] | 9709 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $19,875.96 | $0.00 | $21,257.71 | $155.51 | $0.00 | $100.00 | $1,490.70 | $0.00 | $1,490.70 | 23,003.9169 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6186 | [redacted] | 2190 | 14-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,947.37 | $4,700.00 | $4,679.62 | $0.00 | $4,925.92 | $17.35 | $0.00 | $49.47 | $350.97 | $0.00 | $350.97 | 5,343.7155 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3405 | [redacted] | 4236 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $524.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,362.4002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0119 | [redacted] | 4291 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $40.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,863.1497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9025 | [redacted] | 9036 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $103.23 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,931.6401 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9114 | [redacted] | 1231 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $290.09 | $0.00 | $210.53 | $1,500.00 | $0.00 | $1,500.00 | 23,053.2462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4219 | [redacted] | 1227 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,203.21 | $24,500.00 | $24,500.00 | $0.00 | $26,203.21 | $304.61 | $0.00 | $225.00 | $1,837.50 | $0.00 | $1,837.50 | 28,570.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9765 | [redacted] | 0557 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $204.42 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,066.9819 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4384 | [redacted] | 9672 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $207.89 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,871.9939 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8858 | [redacted] | 4043 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,789.47 | $217.57 | $0.00 | $157.89 | $1,125.00 | $0.00 | $1,125.00 | 17,289.9344 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8649 | [redacted] | 7883 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,133.69 | $23,500.00 | $23,500.00 | $0.00 | $25,133.69 | $426.79 | $0.00 | $225.00 | $1,762.50 | $0.00 | $1,762.50 | 27,547.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9401 | [redacted] | 2844 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $243.37 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,803.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7093 | [redacted] | 1074 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $393.01 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,227.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8479 | [redacted] | 6053 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9330 | [redacted] | 8435 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $221.03 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,773.1721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0095 | [redacted] | 7570 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $153.31 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,553.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3311 | [redacted] | 5169 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $327.33 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,655.5377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7160 | [redacted] | 3773 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $559.97 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,550.3397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1424 | [redacted] | 9468 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $7,479.21 | $0.00 | $7,999.15 | $13.00 | $0.00 | $100.00 | $560.94 | $0.00 | $560.94 | 8,673.0904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9965 | [redacted] | 2080 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $355.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,916.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0664 | [redacted] | 4907 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $65.50 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,375.9306 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4866 | [redacted] | 3573 | 10-May-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $185.81 | $14,393.46 | $338.32 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,806.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1186 | [redacted] | 7730 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $163.75 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,939.8156 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9249 | [redacted] | 2396 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $511.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,071.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3639 | [redacted] | 0823 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $354.03 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,192.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6094 | [redacted] | 1564 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $361.12 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,689.3277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3008 | [redacted] | 8753 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,807.49 | $7,300.00 | $7,300.00 | $0.00 | $7,807.49 | $177.80 | $0.00 | $78.07 | $547.50 | $0.00 | $547.50 | 8,610.8651 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1875 | [redacted] | 1443 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $447.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,284.9702 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8922 | [redacted] | 4141 | 14-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $5,263.16 | $5,052.63 | $4,833.93 | $0.00 | $5,035.34 | $32.74 | $0.00 | $100.00 | $362.54 | $0.00 | $362.54 | 5,530.6245 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6317 | [redacted] | 1504 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,488.77 | $2,327.00 | $2,327.00 | $0.00 | $2,488.77 | $28.93 | $0.00 | $100.00 | $174.53 | $0.00 | $174.53 | 2,792.2250 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5210 | [redacted] | 1571 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $38.64 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,771.4629 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8609 | [redacted] | 9792 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $248.66 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,352.9334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5076 | [redacted] | 1815 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $127.64 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,748.4904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0398 | [redacted] | 8436 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $58.80 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,170.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4929 | [redacted] | 3674 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $70.90 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,182.5299 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3240 | [redacted] | 8501 | 03-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,421.05 | $8,000.00 | $7,987.07 | $0.00 | $8,407.44 | $86.41 | $0.00 | $84.21 | $599.03 | $0.00 | $599.03 | 9,177.0906 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7273 | [redacted] | 6926 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $98.79 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,065.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2543 | [redacted] | 3536 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $114.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,937.3297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2240 | [redacted] | 2060 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $120.79 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,087.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6726 | [redacted] | 6881 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,600.00 | $26,741.00 | $26,741.00 | $0.00 | $28,600.00 | $598.60 | $0.00 | $225.00 | $2,005.58 | $0.00 | $2,005.58 | 31,429.1750 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4714 | [redacted] | 3006 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $212.09 | $0.00 | $122.99 | $862.50 | $0.00 | $862.50 | 13,497.0550 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2573 | [redacted] | 3980 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $226.67 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,778.8121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1461 | [redacted] | 4661 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $206.95 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,759.0921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0765 | [redacted] | 3153 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $93.24 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,777.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1460 | [redacted] | 6923 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $552.59 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,390.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8894 | [redacted] | 2850 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $156.25 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,484.4577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7105 | [redacted] | 2584 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9571 | [redacted] | 5593 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $798.03 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,233.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4347 | [redacted] | 8854 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $31,540.11 | $29,490.00 | $29,490.00 | $0.00 | $31,540.11 | $875.14 | $0.00 | $100.00 | $2,211.75 | $0.00 | $2,211.75 | 34,727.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2840 | [redacted] | 0083 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,005.35 | $21,510.00 | $21,510.00 | $0.00 | $23,005.35 | $317.00 | $0.00 | $225.00 | $1,613.25 | $0.00 | $1,613.25 | 25,160.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7754 | [redacted] | 4823 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $258.84 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,742.2630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5829 | [redacted] | 1733 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $482.87 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,750.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3183 | [redacted] | 8550 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $561.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,122.2999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4533 | [redacted] | 3938 | 06-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $324.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,869.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6592 | [redacted] | 7372 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $100.66 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,923.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2436 | [redacted] | 3108 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,433.16 | $27,520.00 | $27,520.00 | $0.00 | $29,433.16 | $770.52 | $0.00 | $100.00 | $2,064.00 | $0.00 | $2,064.00 | 32,367.6803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3547 | [redacted] | 7112 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $62.42 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,312.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4789 | [redacted] | 4512 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $440.29 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,419.0298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2407 | [redacted] | 6672 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,433.16 | $27,520.00 | $27,520.00 | $0.00 | $29,433.16 | $554.05 | $0.00 | $225.00 | $2,064.00 | $0.00 | $2,064.00 | 32,276.2103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6875 | [redacted] | 1538 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $515.25 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,505.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9079 | [redacted] | 0765 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $229.48 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,781.6221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9088 | [redacted] | 2440 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $254.90 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,048.7536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2032 | [redacted] | 6645 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $297.76 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,625.9677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6402 | [redacted] | 1089 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $7,995.99 | $49.19 | $8,601.05 | $149.50 | $0.00 | $85.56 | $599.70 | $0.00 | $599.70 | 9,435.8107 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6151 | [redacted] | 5530 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $76.32 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,043.4298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7814 | [redacted] | 6867 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $279.98 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,825.1702 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4951 | [redacted] | 2464 | 26-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,989.47 | $20,890.00 | $20,890.00 | $0.00 | $21,989.47 | $129.19 | $0.00 | $219.89 | $1,566.75 | $0.00 | $1,566.75 | 23,905.3044 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7130 | [redacted] | 6622 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $59.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,881.8697 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7662 | [redacted] | 6118 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $110.53 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,794.4200 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8528 | [redacted] | 7135 | 01-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,977.75 | $0.00 | $10,502.89 | $82.49 | $0.00 | $100.00 | $748.33 | $0.00 | $748.33 | 11,433.7109 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8082 | [redacted] | 7049 | 01-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,977.75 | $0.00 | $10,502.89 | $82.49 | $0.00 | $100.00 | $748.33 | $0.00 | $748.33 | 11,433.7109 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6861 | [redacted] | 1789 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $326.90 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,120.7536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3831 | [redacted] | 9310 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $131.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,387.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3318 | [redacted] | 1510 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,936.90 | $21,446.00 | $21,446.00 | $0.00 | $22,936.90 | $558.49 | $0.00 | $100.00 | $1,608.45 | $0.00 | $1,608.45 | 25,203.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3185 | [redacted] | 7907 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $380.12 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,484.3934 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8058 | [redacted] | 9436 | 22-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $1,578.95 | $1,500.00 | $1,500.00 | $0.00 | $1,578.95 | $15.80 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,807.2502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6475 | [redacted] | 0655 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $214.56 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,077.1219 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0281 | [redacted] | 9906 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $390.27 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,950.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6287 | [redacted] | 7868 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $13,585.34 | $0.00 | $14,529.78 | $177.06 | $0.00 | $160.43 | $1,018.90 | $0.00 | $1,018.90 | 15,886.1686 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2174 | [redacted] | 4965 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $153.99 | $0.00 | $58.82 | $412.50 | $0.00 | $412.50 | 6,507.6633 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0962 | [redacted] | 1846 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $203.39 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,152.4589 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8091 | [redacted] | 9788 | 17-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $21,052.63 | $20,210.52 | $20,032.79 | $0.00 | $20,867.49 | $96.12 | $0.00 | $210.53 | $1,502.46 | $0.00 | $1,502.46 | 22,676.5956 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6196 | [redacted] | 3815 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $570.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,130.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7874 | [redacted] | 7387 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1102 | [redacted] | 6790 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $95.79 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,635.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2590 | [redacted] | 5618 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,024.60 | $22,463.00 | $22,463.00 | $0.00 | $24,024.60 | $622.65 | $0.00 | $100.00 | $1,684.73 | $0.00 | $1,684.73 | 26,431.9751 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6814 | [redacted] | 3184 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $48.17 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,298.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5146 | [redacted] | 2795 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $432.56 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,700.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7386 | [redacted] | 4377 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $296.42 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,134.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9760 | [redacted] | 2938 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $576.74 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,567.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1578 | [redacted] | 3116 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $108.96 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,076.0698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3337 | [redacted] | 8862 | 06-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,765.78 | $25,961.00 | $25,961.00 | $0.00 | $27,765.78 | $842.99 | $0.00 | $100.00 | $1,947.08 | $0.00 | $1,947.08 | 30,655.8453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7774 | [redacted] | 7665 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $78.19 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,478.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6634 | [redacted] | 9367 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $274.11 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,963.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4697 | [redacted] | 9948 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,582.89 | $25,790.00 | $25,790.00 | $0.00 | $27,582.89 | $694.17 | $0.00 | $100.00 | $1,934.25 | $0.00 | $1,934.25 | 30,311.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0405 | [redacted] | 4727 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $268.20 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,596.4077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5402 | [redacted] | 0853 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $722.25 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,282.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4412 | [redacted] | 9140 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $21,055.49 | $0.00 | $22,519.24 | $255.71 | $0.00 | $100.00 | $1,579.16 | $0.00 | $1,579.16 | 24,454.1117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1855 | [redacted] | 7332 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,711.23 | $1,600.00 | $1,600.00 | $0.00 | $1,711.23 | $47.92 | $0.00 | $17.11 | $120.00 | $0.00 | $120.00 | 1,896.2623 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3373 | [redacted] | 3026 | 28-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $19,940.75 | $0.00 | $20,990.26 | $215.74 | $0.00 | $210.53 | $1,495.56 | $0.00 | $1,495.56 | 22,912.0823 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1721 | [redacted] | 7255 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $402.39 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | 14,808.8697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1795 | [redacted] | 0069 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $80.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,903.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7763 | [redacted] | 1218 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $104.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,927.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9154 | [redacted] | 8878 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $141.39 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,917.4556 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2490 | [redacted] | 3176 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $201.32 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,753.4621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3477 | [redacted] | 6138 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,935.83 | $28,925.00 | $28,925.00 | $0.00 | $30,935.83 | $459.60 | $0.00 | $225.00 | $2,169.38 | $0.00 | $2,169.38 | 33,789.8051 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0080 | [redacted] | 4025 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,149.73 | $15,100.00 | $15,100.00 | $0.00 | $16,149.73 | $269.98 | $0.00 | $161.50 | $1,132.50 | $0.00 | $1,132.50 | 17,713.7071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0209 | [redacted] | 2873 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $82.78 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,760.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5533 | [redacted] | 4085 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $592.53 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 27,016.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4612 | [redacted] | 0568 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $444.90 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,716.4197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1328 | [redacted] | 2766 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $39.02 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,572.5803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0570 | [redacted] | 0758 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $53.35 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,303.6797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1379 | [redacted] | 9800 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1732 | [redacted] | 3482 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6746 | [redacted] | 7149 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $80.28 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,764.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2046 | [redacted] | 9448 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $241.59 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,104.1519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4945 | [redacted] | 6637 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,315.51 | $13,385.00 | $13,385.00 | $0.00 | $14,315.51 | $201.11 | $0.00 | $143.16 | $1,003.88 | $0.00 | $1,003.88 | 15,663.6502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8825 | [redacted] | 7246 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $60.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,027.8798 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0163 | [redacted] | 6267 | 08-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $24,703.16 | $23,715.03 | $23,667.82 | $0.00 | $24,653.98 | $153.64 | $0.00 | $225.00 | $1,775.09 | $0.00 | $1,775.09 | 26,807.7066 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6654 | [redacted] | 5704 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $24,247.76 | $0.00 | $25,933.43 | $49.18 | $0.00 | $100.00 | $1,818.58 | $0.00 | $1,818.58 | 27,901.1918 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4626 | [redacted] | 2199 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $130.21 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,906.2756 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3655 | [redacted] | 6181 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $59.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,881.8697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3222 | [redacted] | 4552 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,720.86 | $28,724.00 | $28,724.00 | $0.00 | $30,720.86 | $651.08 | $0.00 | $225.00 | $2,154.30 | $0.00 | $2,154.30 | 33,751.2403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6270 | [redacted] | 6918 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $225.38 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,553.5877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6497 | [redacted] | 5722 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $59.04 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,026.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3981 | [redacted] | 8934 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $9,946.68 | $0.00 | $10,638.16 | $106.47 | $0.00 | $100.00 | $746.00 | $0.00 | $746.00 | 11,590.6310 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8675 | [redacted] | 9896 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540.6177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7540 | [redacted] | 1351 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $149.77 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,925.8356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6744 | [redacted] | 3634 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $109.92 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,662.0621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5085 | [redacted] | 9453 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $95.03 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,917.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7824 | [redacted] | 1628 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $890.28 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,325.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4789 | [redacted] | 7694 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $130.09 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,682.2321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9729 | [redacted] | 7342 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $97.99 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,141.2435 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8045 | [redacted] | 4992 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,235.29 | $26,400.00 | $26,400.00 | $0.00 | $28,235.29 | $442.29 | $0.00 | $225.00 | $1,980.00 | $0.00 | $1,980.00 | 30,882.5797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7748 | [redacted] | 5099 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $189.71 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,673.1330 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3867 | [redacted] | 1380 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $402.93 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,196.7836 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1350 | [redacted] | 5919 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,854.55 | $17,629.00 | $17,629.00 | $0.00 | $18,854.55 | $193.79 | $0.00 | $188.55 | $1,322.18 | $0.00 | $1,322.18 | 20,559.0608 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7271 | [redacted] | 9327 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $69.58 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,608.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2451 | [redacted] | 2983 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $216.74 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,544.9477 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2275 | [redacted] | 5019 | 09-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $15,789.47 | $15,157.89 | $15,148.27 | $0.00 | $15,779.45 | $70.84 | $0.00 | $157.89 | $1,136.12 | $0.00 | $1,136.12 | 17,144.3051 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4194 | [redacted] | 5930 | 30-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $151.86 | $18,333.68 | $436.82 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,145.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4052 | [redacted] | 9725 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $62.50 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,029.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8054 | [redacted] | 7223 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $240.40 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,723.8230 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2869 | [redacted] | 7178 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $24.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,413.3302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9278 | [redacted] | 2524 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,147.59 | $21,643.00 | $21,643.00 | $0.00 | $23,147.59 | $726.98 | $0.00 | $100.00 | $1,623.22 | $0.00 | $1,623.22 | 25,597.7947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7449 | [redacted] | 8498 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,711.23 | $1,600.00 | $1,600.00 | $0.00 | $1,711.23 | $43.00 | $0.00 | $17.11 | $120.00 | $0.00 | $120.00 | 1,891.3423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7449 | [redacted] | 1616 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $85.67 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,551.3159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2377 | [redacted] | 9432 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $302.35 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,847.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5898 | [redacted] | 4460 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,411.76 | $27,500.00 | $27,500.00 | $0.00 | $29,411.76 | $545.90 | $0.00 | $225.00 | $2,062.50 | $0.00 | $2,062.50 | 32,245.1597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3158 | [redacted] | 0671 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,803.21 | $16,646.00 | $16,646.00 | $0.00 | $17,803.21 | $335.12 | $0.00 | $178.03 | $1,248.45 | $0.00 | $1,248.45 | 19,564.8122 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8866 | [redacted] | 3046 | 25-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $123.59 | $12,957.81 | $308.74 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,266.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2699 | [redacted] | 7790 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $129.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,385.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2821 | [redacted] | 9087 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $138.73 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,690.8721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3697 | [redacted] | 8969 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $142.78 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,918.8456 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7390 | [redacted] | 4581 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $363.23 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,467.5034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6431 | [redacted] | 5989 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $680.01 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,240.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0844 | [redacted] | 7804 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,919.79 | $4,600.00 | $4,600.00 | $0.00 | $4,919.79 | $63.81 | $0.00 | $100.00 | $345.00 | $0.00 | $345.00 | 5,428.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7085 | [redacted] | 4205 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $481.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,585.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7439 | [redacted] | 0004 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $184.43 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,736.5721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7043 | [redacted] | 7125 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $481.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,585.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6260 | [redacted] | 0488 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $982.53 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,418.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0335 | [redacted] | 2428 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $176.83 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,432.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3093 | [redacted] | 9589 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4422 | [redacted] | 6401 | 29-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $7,368.42 | $7,073.68 | $7,053.11 | $0.00 | $7,346.99 | $61.66 | $0.00 | $73.68 | $528.98 | $0.00 | $528.98 | 8,011.3175 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8305 | [redacted] | 5102 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $156.25 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,484.4577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6931 | [redacted] | 4800 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $62.50 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,029.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4338 | [redacted] | 2743 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $327.51 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,872.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8163 | [redacted] | 1655 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,442.78 | $24,724.00 | $24,724.00 | $0.00 | $26,442.78 | $539.53 | $0.00 | $225.00 | $1,854.30 | $0.00 | $1,854.30 | 29,061.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4253 | [redacted] | 4627 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $343.47 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,470.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8769 | [redacted] | 9394 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $107.52 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,728.3704 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8373 | [redacted] | 7141 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $57.24 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,307.5697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4690 | [redacted] | 7575 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $329.31 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,433.5834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9637 | [redacted] | 4503 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $442.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,546.3434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7794 | [redacted] | 5278 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $83.64 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,912.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8379 | [redacted] | 6226 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $710.68 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 31,712.6903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7602 | [redacted] | 7524 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3509 | [redacted] | 9528 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $418.14 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,822.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3262 | [redacted] | 2516 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $168.01 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,272.2834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7591 | [redacted] | 8884 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $124.33 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.4721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3483 | [redacted] | 8379 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $16,981.58 | $0.00 | $18,162.12 | $4.92 | $0.00 | $181.82 | $1,273.62 | $0.00 | $1,273.62 | 19,622.4769 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1880 | [redacted] | 0384 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $85.01 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,196.6399 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1336 | [redacted] | 8086 | 30-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $29,717.82 | $0.00 | $31,281.92 | $25.42 | $0.00 | $100.00 | $2,228.84 | $0.00 | $2,228.84 | 33,636.1768 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5627 | [redacted] | 5806 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $230.51 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,403.5025 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6402 | [redacted] | 8084 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4804 | [redacted] | 2387 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $41.39 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,430.4302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1074 | [redacted] | 0864 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,336.90 | $18,080.00 | $18,080.00 | $0.00 | $19,336.90 | $219.58 | $0.00 | $193.37 | $1,356.00 | $0.00 | $1,356.00 | 21,105.8491 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1374 | [redacted] | 2983 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $138.73 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,690.8721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9617 | [redacted] | 5560 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $63.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,886.1897 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3456 | [redacted] | 2875 | 28-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $19,940.75 | $0.00 | $20,990.26 | $215.74 | $0.00 | $100.00 | $1,495.56 | $0.00 | $1,495.56 | 22,801.5560 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2632 | [redacted] | 0557 | 23-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $3,157.89 | $3,000.00 | $3,000.00 | $0.00 | $3,157.89 | $30.75 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,513.6397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9075 | [redacted] | 1038 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $452.07 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,401.1389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5972 | [redacted] | 7473 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $267.92 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,957.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2980 | [redacted] | 9476 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $454.04 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,292.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6457 | [redacted] | 1217 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $129.89 | $16,172.67 | $385.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,782.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1434 | [redacted] | 9405 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $317.21 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,006.9203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8796 | [redacted] | 2881 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $231.18 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,714.6030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8650 | [redacted] | 1129 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $206.46 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,845.0983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9155 | [redacted] | 1230 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $173.19 | $21,563.56 | $513.78 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,677.3397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7584 | [redacted] | 1722 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $190.67 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,053.2319 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6450[redacted] | 1162 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $11,986.99 | $0.00 | $12,820.31 | $3.47 | $0.00 | $128.34 | $899.02 | $0.00 | $899.02 | 13,851.1464 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6731[redacted] | 0135 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $30.38 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,563.9403 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8270[redacted] | 5699 | 01-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,979.68 | $0.00 | $15,768.08 | $34.18 | $0.00 | $157.89 | $1,123.48 | $0.00 | $1,123.48 | 17,083.6304 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8072[redacted] | 6053 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,735.83 | $8,168.00 | $8,168.00 | $0.00 | $8,735.83 | $103.90 | $0.00 | $100.00 | $612.60 | $0.00 | $612.60 | 9,552.3301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4079[redacted] | 3162 | 24-May-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,105.26 | $3,900.00 | $3,878.29 | $0.00 | $4,082.41 | $1.10 | $0.00 | $41.05 | $290.87 | $0.00 | $290.87 | 4,415.4343 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5254[redacted] | 1869 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $544.84 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,105.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3528[redacted] | 8537 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $424.17 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,691.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9339[redacted] | 5737 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $97.11 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,208.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1314[redacted] | 9450 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $196.52 | $0.00 | $69.52 | $487.50 | $0.00 | $487.50 | 7,705.4086 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9987[redacted] | 8773 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $167.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,423.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6219[redacted] | 0685 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $231.18 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,714.6030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5021[redacted] | 7395 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $89.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,641.9021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3348[redacted] | 7065 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $65.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,033.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0901[redacted] | 8542 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $216.74 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,544.9477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2331[redacted] | 1445 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $105.68 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,934.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1095[redacted] | 5660 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $603.98 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,164.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5371[redacted] | 5681 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $511.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,071.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7697[redacted] | 6546 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $33,249.20 | $31,088.00 | $31,088.00 | $0.00 | $33,249.20 | $634.64 | $0.00 | $225.00 | $2,331.60 | $0.00 | $2,331.60 | 36,440.4402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7930[redacted] | 2466 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $95.03 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,917.6197 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5643[redacted] | 4631 | 28-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $3,157.89 | $3,000.00 | $2,998.22 | $0.00 | $3,156.02 | $24.78 | $0.00 | $100.00 | $224.87 | $0.00 | $224.87 | 3,505.6664 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5885[redacted] | 6419 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $230.69 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,472.4015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8750[redacted] | 4538 | 08-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $320.11 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,099.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2125[redacted] | 2276 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $98.79 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,065.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5210[redacted] | 7037 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $781.26 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,216.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6433[redacted] | 8506 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $511.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,071.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7973[redacted] | 9418 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $238.34 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,566.5477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0561[redacted] | 8614 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $798.03 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,233.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8836[redacted] | 1619 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $342.25 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,980.8883 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5219[redacted] | 6140 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,601.07 | $11,782.00 | $11,782.00 | $0.00 | $12,601.07 | $139.69 | $0.00 | $126.01 | $883.65 | $0.00 | $883.65 | 13,750.4207 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4785[redacted] | 4827 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $206.95 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,759.0921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6241[redacted] | 1184 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $143.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,543.6701 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7575[redacted] | 1834 | 07-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,953.76 | $0.00 | $10,477.64 | $8.51 | $0.00 | $105.26 | $746.53 | $0.00 | $746.53 | 11,337.9450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0477[redacted] | 6009 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $283.22 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,387.4934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2294[redacted] | 6050 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,973.26 | $23,350.00 | $23,350.00 | $0.00 | $24,973.26 | $344.11 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 27,293.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3510[redacted] | 0392 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,189.30 | $12,332.00 | $12,332.00 | $0.00 | $13,189.30 | $174.63 | $0.00 | $131.89 | $924.90 | $0.00 | $924.90 | 14,420.7227 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1453[redacted] | 9664 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $259.78 | $32,345.34 | $770.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,466.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8419[redacted] | 9304 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $559.63 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,397.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6851[redacted] | 2813 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $442.85 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,566.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1001[redacted] | 2229 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $238.34 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,566.5477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5547[redacted] | 6901 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $72.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,894.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1239[redacted] | 5765 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,556.15 | $26,700.00 | $26,700.00 | $0.00 | $28,556.15 | $612.72 | $0.00 | $225.00 | $2,002.50 | $0.00 | $2,002.50 | 31,396.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4262[redacted] | 8717 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $129.80 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,613.2230 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7843[redacted] | 9674 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,004.18 | $0.00 | $8,560.62 | $203.97 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,450.1515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4927[redacted] | 7965 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,551.87 | $24,826.00 | $24,826.00 | $0.00 | $26,551.87 | $315.81 | $0.00 | $225.00 | $1,861.95 | $0.00 | $1,861.95 | 28,954.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1135[redacted] | 2457 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $390.27 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,950.8299 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6144[redacted] | 1369 | 06-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,991.91 | $0.00 | $15,780.96 | $132.45 | $0.00 | $157.89 | $1,124.39 | $0.00 | $1,124.39 | 17,195.6981 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]2361[redacted] | 8213 | 17-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $5,263.16 | $5,052.63 | $5,052.63 | $0.00 | $5,263.16 | $59.76 | $0.00 | $100.00 | $378.95 | $0.00 | $378.95 | 5,801.8675 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7044[redacted] | 6038 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $136.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,103.1098 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7406[redacted] | 5327 | 17-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,468.42 | $29,895.00 | $29,854.49 | $0.00 | $31,425.78 | $17.03 | $0.00 | $225.00 | $2,239.09 | $0.00 | $2,239.09 | 33,906.8968 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7388[redacted] | 0106 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,627.81 | $24,897.00 | $24,897.00 | $0.00 | $26,627.81 | $302.37 | $0.00 | $225.00 | $1,867.28 | $0.00 | $1,867.28 | 29,022.4552 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1505[redacted] | 3149 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $180.33 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,266.8262 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]8999[redacted] | 5362 | 01-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $21,052.63 | $20,210.52 | $20,164.71 | $0.00 | $21,004.91 | $176.29 | $0.00 | $210.53 | $1,512.35 | $0.00 | $1,512.35 | 22,904.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1384[redacted] | 3402 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $645.13 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,213.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4761[redacted] | 4520 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $104.16 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,656.3021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7927[redacted] | 4848 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $243.42 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,261.1972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6671[redacted] | 2656 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $43.44 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,866.0297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2384[redacted] | 6069 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $110.98 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,367.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8293[redacted] | 1331 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,251.34 | $21,740.00 | $21,740.00 | $0.00 | $23,251.34 | $282.81 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,389.6502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7565[redacted] | 5112 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $39,580.75 | $37,008.00 | $37,008.00 | $0.00 | $39,580.75 | $556.06 | $0.00 | $225.00 | $2,775.60 | $0.00 | $2,775.60 | 43,137.4101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4069[redacted] | 6129 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,201.07 | $23,563.00 | $23,563.00 | $0.00 | $25,201.07 | $387.97 | $0.00 | $225.00 | $1,767.23 | $0.00 | $1,767.23 | 27,581.2650 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7500[redacted] | 5261 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $235.79 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,719.2130 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1371[redacted] | 4114 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $230.75 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,179.8189 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4800[redacted] | 1074 | 20-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $14,736.84 | $14,000.00 | $13,969.84 | $0.00 | $14,705.09 | $139.26 | $0.00 | $147.37 | $1,047.74 | $0.00 | $1,047.74 | 16,039.4561 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]9254[redacted] | 9907 | 28-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $21,052.63 | $20,210.52 | $20,123.60 | $0.00 | $20,962.08 | $43.67 | $0.00 | $210.53 | $1,509.27 | $0.00 | $1,509.27 | 22,725.5461 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3940[redacted] | 4566 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $208.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,536.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0942[redacted] | 1140 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $629.32 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,189.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7628[redacted] | 2754 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $50.88 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,728.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1615[redacted] | 0812 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $65.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,033.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8575[redacted] | 3232 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $25.20 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,558.7603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8604[redacted] | 3446 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $41.61 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,575.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9343[redacted] | 4287 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,634.4177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2150[redacted] | 2564 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8086[redacted] | 3891 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,647.06 | $16,500.00 | $16,500.00 | $0.00 | $17,647.06 | $43.55 | $0.00 | $176.47 | $1,237.50 | $0.00 | $1,237.50 | 19,104.5807 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4644[redacted] | 9668 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,342.25 | $17,150.00 | $17,150.00 | $0.00 | $18,342.25 | $408.05 | $0.00 | $183.42 | $1,286.25 | $0.00 | $1,286.25 | 20,219.9728 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7370[redacted] | 7635 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,713.9121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5916[redacted] | 4202 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $293.68 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,466.6725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9210[redacted] | 8289 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $59.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,881.8697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6485[redacted] | 5970 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $187.24 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,739.3821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7406[redacted] | 3651 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,235.29 | $7,700.00 | $7,700.00 | $0.00 | $8,235.29 | $187.54 | $0.00 | $82.35 | $577.50 | $0.00 | $577.50 | 9,082.6826 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8361[redacted] | 1095 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $38,502.67 | $36,000.00 | $36,000.00 | $0.00 | $38,502.67 | $603.13 | $0.00 | $225.00 | $2,700.00 | $0.00 | $2,700.00 | 42,030.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1225[redacted] | 1074 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $317.79 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,422.0634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0152[redacted] | 6268 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $89.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,641.9021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2262[redacted] | 8782 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $167.94 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,944.0056 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5362[redacted] | 0041 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $630.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,190.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8915[redacted] | 1112 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $78.34 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,184.1603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6548[redacted] | 8053 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $238.34 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,566.5477 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1409[redacted] | 6727 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $4,957.71 | $0.00 | $5,218.64 | $4.24 | $0.00 | $100.00 | $371.83 | $0.00 | $371.83 | 5,694.7081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5803[redacted] | 2668 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $130.09 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,682.2321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0886[redacted] | 9510 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,737.97 | $6,300.00 | $6,300.00 | $0.00 | $6,737.97 | $116.19 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 7,426.6602 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9873[redacted] | 6443 | 19-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $30,000.00 | $0.00 | $31,578.95 | $231.02 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,159.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2421[redacted] | 9349 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $182.17 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,510.3777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9002[redacted] | 4328 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $628.27 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 25,907.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3044[redacted] | 6251 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $544.84 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,105.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4586[redacted] | 6980 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,647.06 | $20,240.00 | $20,240.00 | $0.00 | $21,647.06 | $257.47 | $0.00 | $216.47 | $1,518.00 | $0.00 | $1,518.00 | 23,639.0007 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3630[redacted] | 1140 | 19-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $24,884.21 | $23,888.84 | $23,218.10 | $0.00 | $24,185.52 | $111.40 | $0.00 | $100.00 | $1,741.36 | $0.00 | $1,741.36 | 26,138.2774 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8076[redacted] | 6541 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $321.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,867.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5436[redacted] | 1617 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,932.62 | $19,572.00 | $19,572.00 | $0.00 | $20,932.62 | $394.03 | $0.00 | $209.33 | $1,467.90 | $0.00 | $1,467.90 | 23,003.8762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1826[redacted] | 0882 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $153.31 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,553.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2825[redacted] | 2566 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $296.42 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,134.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1371[redacted] | 2394 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,481.28 | $9,800.00 | $9,800.00 | $0.00 | $10,481.28 | $235.93 | $0.00 | $104.81 | $735.00 | $0.00 | $735.00 | 11,557.0226 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7947[redacted] | 2945 | 30-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $19,973.66 | $0.00 | $21,024.91 | $153.80 | $0.00 | $100.00 | $1,498.02 | $0.00 | $1,498.02 | 22,776.7348 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2667[redacted] | 2744 | 28-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $6,315.79 | $6,000.00 | $5,981.98 | $0.00 | $6,296.82 | $11.94 | $0.00 | $100.00 | $448.65 | $0.00 | $448.65 | 6,857.4084 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0357[redacted] | 3582 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $113.29 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,369.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8242[redacted] | 1435 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $108.12 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,936.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6339[redacted] | 0633 | 21-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $853.14 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,990.0303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3784[redacted] | 8389 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,495.19 | $20,098.00 | $20,098.00 | $0.00 | $21,495.19 | $209.35 | $0.00 | $214.95 | $1,507.35 | $0.00 | $1,507.35 | 23,426.8421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4535[redacted] | 9219 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $83.99 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,549.6359 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4225[redacted] | 2359 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $514.04 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,215.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6447[redacted] | 4286 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $303.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,141.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0221[redacted] | 5861 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $81.12 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,633.2621 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]0456[redacted] | 6608 | 14-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $12,631.58 | $12,126.32 | $12,099.78 | $0.00 | $12,603.94 | $47.81 | $0.00 | $126.32 | $907.48 | $0.00 | $907.48 | 13,685.5495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4831[redacted] | 9605 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $190.34 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,446.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8276[redacted] | 4209 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $237.14 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,341.4134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7002[redacted] | 4178 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,112.30 | $2,910.00 | $2,910.00 | $0.00 | $3,112.30 | $37.01 | $0.00 | $100.00 | $218.25 | $0.00 | $218.25 | 3,467.5600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8395[redacted] | 9629 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,866.31 | $13,900.00 | $13,900.00 | $0.00 | $14,866.31 | $303.32 | $0.00 | $148.66 | $1,042.50 | $0.00 | $1,042.50 | 16,360.7931 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7090[redacted] | 0623 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,973.26 | $23,350.00 | $23,350.00 | $0.00 | $24,973.26 | $479.27 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 27,428.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4210[redacted] | 5007 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $62.83 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,174.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2559[redacted] | 9446 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $620.87 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,181.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1298[redacted] | 0314 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $373.79 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,641.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2086[redacted] | 6969 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $246.98 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,575.1877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1403[redacted] | 7483 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $251.30 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,579.5077 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0739[redacted] | 5016 | 03-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,473.68 | $9,000.00 | $8,880.29 | $0.00 | $9,347.67 | $68.38 | $0.00 | $100.00 | $666.02 | $0.00 | $666.02 | 10,182.0715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6779[redacted] | 2086 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $458.97 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,563.2434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0289[redacted] | 7644 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $190.06 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,742.2021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2344[redacted] | 8754 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $184.09 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,201.8672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0141[redacted] | 1750 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $487.13 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,477.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9761[redacted] | 4437 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $129.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,385.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0197[redacted] | 8707 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,765.78 | $25,961.00 | $25,961.00 | $0.00 | $27,765.78 | $419.98 | $0.00 | $225.00 | $1,947.08 | $0.00 | $1,947.08 | 30,357.8353 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7784[redacted] | 6736 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $292.58 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,841.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9097[redacted] | 4292 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $195.33 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,213.1072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7407[redacted] | 6362 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $468.11 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,306.0802 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 21-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $87.54 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,344.0900 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 09-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $176.64 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,039.4010 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $157.88 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,175.6570 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $147.54 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,251.8134 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 19-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,634.4170 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 20-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $68.86 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,180.5098 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 3-IM | 4.50% | 6.50% | 1.75% | 7.50% | $20,068.45 | $18,764.00 | $18,764.00 | $0.00 | $20,068.45 | $351.35 | $0.00 | $200.68 | $1,407.30 | $0.00 | $1,407.30 | 22,027.7844 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 09-Aug-06 | 3-IM | 4.50% | 6.50% | 1.75% | 7.50% | $12,831.58 | $12,126.32 | $12,032.43 | $0.00 | $12,533.78 | $67.82 | $0.00 | $128.32 | $902.43 | $0.00 | $902.43 | 13,630.4490 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 15-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,674.3521 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $182.17 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,510.3771 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 23-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $93.75 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,494.4201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $303.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,141.5963 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 14-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,121.93 | $28,164.00 | $28,164.00 | $0.00 | $30,121.93 | $651.54 | $0.00 | $300.00 | $2,112.30 | $0.00 | $2,112.30 | 33,185.7703 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 01-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,422.46 | $3,200.00 | $3,200.00 | $0.00 | $3,422.46 | $108.36 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 3,805.0646 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 02-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $164.65 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,716.7921 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 30-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $644.06 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,957.0302 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 11-Aug-06 | 3-IG | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $416.18 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,976.7498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 27-Jul-06 | 3-IG | 4.50% | 6.50% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,876.41 | $0.00 | $15,662.84 | $89.12 | $0.00 | $157.89 | $1,115.96 | $0.00 | $1,115.96 | 17,025.5101 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 03-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $239.64 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,575.8672 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 12-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $33,160.43 | $31,005.00 | $31,005.00 | $0.00 | $33,160.43 | $694.06 | $0.00 | $325.38 | $2,325.38 | $0.00 | $2,325.38 | 36,504.8652 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 31-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $269.59 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,928.2282 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 23-May-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,764.70 | $20,350.00 | $20,350.00 | $0.00 | $21,764.70 | $547.99 | $0.00 | $217.65 | $1,526.25 | $0.00 | $1,526.25 | 24,110.4262 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,110.16 | $16,000.00 | $15,998.00 | $0.00 | $17,110.16 | $254.20 | $0.00 | $171.10 | $1,199.85 | $0.00 | $1,199.85 | 18,735.3116 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 31-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $179.53 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,283.8034 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 07-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $190.30 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,042.8610 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 21-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0810 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,240.00 | $24,532.00 | $24,532.00 | $0.00 | $26,240.00 | $272.45 | $0.00 | $100.00 | $1,839.90 | $0.00 | $1,839.90 | 28,541.7500 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 03-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $210.30 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,228.0773 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $92.14 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,486.9898 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 11-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $67.41 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,462.2541 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,683.10 | $16,515.00 | $16,515.00 | $0.00 | $17,683.10 | $309.23 | $0.00 | $176.83 | $1,238.62 | $0.00 | $1,238.62 | 19,387.5955 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 05-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $121.78 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,897.8458 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 28-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,989.30 | $5,600.00 | $5,600.00 | $0.00 | $5,989.30 | $50.26 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 6,559.5597 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 09-Aug-06 | 3-IG | 4.50% | 6.50% | 1.75% | 7.50% | $1,578.95 | $1,500.00 | $1,500.00 | $0.00 | $1,578.95 | $21.33 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,812.7802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 24-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,264.43 | $6,792.00 | $6,792.00 | $0.00 | $7,264.43 | $63.16 | $0.00 | $100.00 | $509.40 | $0.00 | $509.40 | 7,937.4208 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 22-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $419.98 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,887.7598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 14-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $327.33 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,655.5371 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 02-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $268.70 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,510.4274 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 08-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $259.77 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,501.4911 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 26-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,049.81 | $24,354.00 | $24,354.00 | $0.00 | $26,049.81 | $455.80 | $0.00 | $100.00 | $1,826.55 | $0.00 | $1,826.55 | 28,358.1500 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 08-Aug-06 | 3-IM | 4.50% | 6.50% | 1.75% | 7.50% | $26,315.79 | $25,263.16 | $25,263.16 | $0.00 | $26,315.79 | $362.61 | $0.00 | $225.00 | $1,894.74 | $0.00 | $1,894.74 | 28,798.1360 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 22-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 09-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $288.98 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,393.2534 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 3-IM | 4.50% | 6.50% | 1.75% | 7.50% | $10,526.32 | $10,105.27 | $10,087.41 | $0.00 | $10,507.41 | $65.48 | $0.00 | $100.26 | $756.55 | $0.00 | $756.55 | 11,434.8900 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 28-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $107.71 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,970.2710 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 08-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,598.93 | $19,260.00 | $19,260.00 | $0.00 | $20,598.93 | $501.79 | $0.00 | $205.99 | $1,444.50 | $0.00 | $1,444.50 | 22,411.3590 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 10-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $119.90 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,895.9700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 31-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.60 | $4,500.00 | $4,500.00 | $0.00 | $4,812.60 | $76.65 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,326.9707 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 24-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $380.11 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,484.3804 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 23-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,464.48 | $5,109.00 | $5,109.00 | $0.00 | $5,464.48 | $142.05 | $0.00 | $54.64 | $383.18 | $0.00 | $383.18 | 6,027.4147 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 14-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,256.00 | $1,149.24 | $1,149.24 | $0.00 | $1,256.00 | $14.02 | $0.00 | $100.00 | $86.19 | $0.00 | $86.19 | 1,457.1130 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 02-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $167.94 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,944.0058 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 07-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $510.07 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,922.3700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 10-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540.6171 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 07-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,816.81 | $26,000.00 | $26,000.00 | $0.00 | $27,816.81 | $679.89 | $0.00 | $278.17 | $1,950.00 | $0.00 | $1,950.00 | 30,674.8770 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 3-IG | 4.50% | 6.50% | 1.75% | 7.50% | $17,989.47 | $17,090.00 | $6,909.56 | $0.00 | $7,918.90 | $54.37 | $0.00 | $179.89 | $507.33 | $0.00 | $510.72 | 7,912.9419 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 26-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $237.14 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,341.4134 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 24-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $323.10 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,961.7434 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 08-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $303.10 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,407.3704 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 24-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $380.11 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,484.3804 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $190.58 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,053.1410 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 08-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $162.36 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,902.0257 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,837.97 | $25,000.00 | $25,000.00 | $0.00 | $26,837.97 | $397.04 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,337.6463 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $218.72 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,236.4973 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $373.90 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,478.1634 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 8206 | 8045 | 03-Aug-06 | 3 IO | 4.50% | 6.00% 1.75% | 7.50% | $27,368.42 | $26,000.00 | $26,000.00 | $0.00 | $27,368.42 | $413.97 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | $957.98 |
| BANK ONE | 90497WP | Bank One | DTC - Ed One - Undergraduate | 0105 | 9416 | 15-Aug-06 | 3 IM | 4.50% | 6.00% 1.75% | 7.50% | $5,263.16 | $5,052.63 | $5,052.63 | $0.00 | $5,247.22 | $18.48 | $0.00 | $100.00 | $377.60 | $0.00 | $377.60 | $743.4958 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 3723 | 2524 | 28-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $62.58 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | $4,168.4003 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 9818 | 3901 | 26-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $366.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,473.1334 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 3660 | 2570 | 28-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $393.36 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | $1,650.2867 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 0440 | 2123 | 04-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $103.26 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | $7,642.6466 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6340 | 9996 | 31-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $51.10 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $3,584.6603 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2477 | 2833 | 10-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $49.84 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | $4,150.2802 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 0050 | 8399 | 21-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $69.47 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | $4,175.2903 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2709 | 2321 | 18-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $99.53 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | $8,772.8105 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6730 | 8577 | 25-Jul-06 | 3 IO | 4.50% | 6.00% 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $9,989.23 | $0.00 | $0.00 | $105.26 | $749.19 | $0.00 | $749.19 | $11,457.6882 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6761 | 4890 | 28-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $20,861.07 | $170.53 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,283.6034 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7749 | 3301 | 12-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $23,936.20 | $23,306.00 | $23,306.00 | $0.00 | $24,926.20 | $521.71 | $0.00 | $225.00 | $1,747.95 | $0.00 | $1,747.95 | $27,400.8558 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4345 | 0587 | 02-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $164.65 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $11,716.7921 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 3942 | 6089 | 10-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $27,964.71 | $26,147.00 | $26,147.00 | $0.00 | $27,964.71 | $775.94 | $0.00 | $225.00 | $1,961.03 | $0.00 | $1,961.03 | $30,961.6792 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7551 | 8127 | 07-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $90.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $7,057.2598 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6725 | 0778 | 06-Jul-06 | 3 IO | 4.50% | 6.00% 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,739.54 | $29.95 | $0.00 | $157.89 | $1,121.47 | $0.00 | $1,121.47 | $17,049.1554 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2071 | 6722 | 31-May-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $22,460.21 | $21,000.00 | $20,632.00 | $20,632.00 | $22,460.30 | $535.29 | $0.00 | $100.00 | $1,582.64 | $0.00 | $1,582.64 | $24,663.4980 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4557 | 5932 | 11-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $34.00 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | $1,850.7801 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2621 | 2410 | 06-Jun-06 | 3 IO | 4.50% | 6.00% 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $310.28 | $0.00 | $210.53 | $1,497.53 | $0.00 | $1,497.53 | $22,758.3682 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4300 | 5871 | 17-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $242.90 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,347.1724 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 8527 | 9395 | 24-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $202.57 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,306.8434 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2795 | 7007 | 14-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $197.59 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | $10,558.4801 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4500 | 8916 | 13-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $23,456.68 | $21,932.00 | $21,932.00 | $0.00 | $23,456.68 | $484.78 | $0.00 | $225.00 | $1,644.90 | $0.00 | $1,644.90 | $25,811.3557 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 1387 | 2940 | 11-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $340.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $17,668.2077 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 3206 | 4090 | 08-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,263.16 | $9,750.00 | $9,750.00 | $0.00 | $10,263.16 | $94.25 | $0.00 | $102.63 | $729.87 | $0.00 | $729.87 | $11,170.8831 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7560 | 4906 | 26-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $606.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | $35,241.9756 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 5410 | 0414 | 11-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $50.49 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $4,703.6597 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 1422 | 6049 | 28-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $76.30 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | $9,804.7101 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6236 | 4165 | 31-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $18,896.26 | $17,668.00 | $17,668.00 | $0.00 | $18,896.26 | $300.97 | $0.00 | $188.96 | $1,325.10 | $0.00 | $1,325.10 | $20,711.2928 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6557 | 5336 | 24-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $59.89 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $3,593.4534 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4737 | 2833 | 21-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $2,888.72 | $2,700.95 | $2,700.95 | $0.00 | $2,888.72 | $53.61 | $0.00 | $100.00 | $202.57 | $0.00 | $202.57 | $3,244.9015 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 5543 | 1555 | 10-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $19,786.10 | $18,500.00 | $18,500.00 | $0.00 | $19,786.10 | $424.55 | $0.00 | $197.86 | $1,387.50 | $0.00 | $1,387.50 | $21,796.0111 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4801 | 9448 | 25-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $246.01 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $29,083.9803 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2665 | 4458 | 02-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $31,016.04 | $29,000.00 | $29,000.00 | $0.00 | $31,016.04 | $477.50 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | $33,893.5398 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 8964 | 8087 | 27-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $280.93 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $17,662.6086 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6783 | 8791 | 07-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $225.38 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $17,653.5971 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4573 | 9660 | 28-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $130.21 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | $5,906.2756 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 9005 | 4054 | 12-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $340.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $17,668.2077 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7852 | 0220 | 01-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $509.03 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | $18,127.4698 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4319 | 0108 | 19-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $20,855.61 | $19,500.00 | $19,500.00 | $0.00 | $20,855.61 | $426.65 | $0.00 | $208.56 | $1,462.50 | $0.00 | $1,462.50 | $22,023.5083 |
| BANK ONE | 90497WP | Bank One | DTC - Ed One - Undergraduate | 2204 | 5284 | 24-Jul-06 | 3 IM | 4.50% | 4.00% 1.75% | 7.50% | $26,315.79 | $25,263.16 | $25,195.16 | $0.00 | $26,245.82 | $42.68 | $0.00 | $225.00 | $1,889.70 | $0.00 | $1,889.70 | $28,403.1786 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6669 | 7186 | 07-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $360.61 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | $28,054.0601 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7368 | 1702 | 10-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $344.22 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $17,668.4294 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 1855 | 2623 | 15-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $34,963.96 | $32,710.00 | $32,710.00 | $0.00 | $34,963.96 | $416.10 | $0.00 | $225.00 | $2,453.25 | $0.00 | $2,453.25 | $38,076.3103 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2674 | 9503 | 18-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $206.95 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $11,759.0921 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2910 | 3120 | 16-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $24.86 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $2,413.9002 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2861 | 9048 | 17-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $355.64 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | $18,819.0638 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6343 | 0586 | 23-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $418.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,476.0634 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6467 | 0099 | 03-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $149.51 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | $7,080.7905 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 8079 | 2614 | 21-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $397.02 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,501.2934 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 0350 | 3255 | 17-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $355.64 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $17,749.0638 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7342 | 4049 | 29-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $20,855.61 | $19,500.00 | $19,500.00 | $0.00 | $20,855.61 | $169.42 | $0.00 | $208.56 | $1,462.50 | $0.00 | $1,462.50 | $22,696.0859 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6992 | 1219 | 14-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $260.12 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,364.4534 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 3995 | 0952 | 21-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,417.11 | $8,000.00 | $8,000.00 | $0.00 | $6,417.11 | $119.10 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $7,086.2098 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7814 | 5480 | 12-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $30,316.04 | $28,500.00 | $28,500.00 | $0.00 | $30,316.04 | $672.00 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | $33,476.4353 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4942 | 9950 | 12-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $453.40 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,567.2634 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 1445 | 2845 | 15-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.31 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $11,679.3521 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2417 | 5711 | 11-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $631.37 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $35,267.2256 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 5081 | 0663 | 27-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $187.29 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $11,759.4221 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7294 | 5107 | 22-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $12,031.58 | $11,250.00 | $11,250.00 | $0.00 | $12,031.58 | $126.43 | $0.00 | $120.32 | $844.35 | $0.00 | $844.35 | $13,111.0543 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2066 | 7311 | 28-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $180.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $11,752.9021 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6297 | 3533 | 20-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $142.40 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | $8,253.5499 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6024 | 2041 | 17-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $422.34 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | $22,394.4105 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7299 | 1637 | 18-Jul-06 | 3 IO | 4.50% | 6.00% 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,739.54 | $281.82 | $0.00 | $157.89 | $1,121.47 | $0.00 | $1,121.47 | $17,300.1554 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6652 | 6321 | 19-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $83.68 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | $4,704.5299 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4012 | 6005 | 02-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $32.93 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $2,414.8102 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6020 | 4051 | 04-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $238.26 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $17,687.6728 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6014 | 7117 | 23-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $496.11 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | $22,342.9705 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 1660 | 1510 | 13-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $363.69 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | $18,810.6838 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2474 | 2641 | 04-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $317.69 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,375.0234 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 3532 | 4017 | 13-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $453.40 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $23,567.2634 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6063 | 2990 | 10-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $140.00 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | $12,269.8073 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 5301 | 6930 | 28-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $271.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $17,662.2086 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6297 | 7566 | 28-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $117.62 | $0.00 | $69.52 | $487.50 | $0.00 | $487.50 | $7,626.4966 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7555 | 1290 | 01-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $27,344.90 | $25,000.00 | $25,000.00 | $0.00 | $27,344.90 | $848.39 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | $30,243.2997 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 0064 | 7766 | 02-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $246.97 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $17,670.8728 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 7563 | 8995 | 28-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $24,064.17 | $22,500.00 | $22,500.00 | $0.00 | $24,064.17 | $407.14 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | $26,383.8129 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 1300 | 2006 | 21-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $238.20 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $14,100.7668 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4051 | 3131 | 03-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $299.03 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $14,133.2481 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5367 | 5006 | 18-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $269.04 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,286.8172 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2964 | 9089 | 12-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $44.77 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,433.8102 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4373 | 2974 | 01-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $101.60 | $0.00 | $32.00 | $225.00 | $0.00 | $225.00 | 3,567.2455 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1546 | 3835 | 23-Aug-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $4,842.11 | $4,600.00 | $4,598.79 | $0.00 | $4,830.30 | $7.95 | $0.00 | $100.00 | $344.16 | $0.00 | $344.16 | 5,282.3089 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5047 | 9641 | 12-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,401.07 | $28,425.00 | $28,425.00 | $0.00 | $30,401.07 | $426.20 | $0.00 | $100.00 | $2,131.88 | $0.00 | $2,131.88 | 33,069.1452 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2363 | 2942 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $189.30 | $0.00 | $122.99 | $862.50 | $0.00 | $862.50 | 13,474.3150 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2411 | 7967 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1771 | 5435 | 24-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $151.93 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,480.1371 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1580 | 8429 | 19-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $14,975.75 | $0.00 | $16,016.80 | $117.17 | $0.00 | $160.43 | $1,123.18 | $0.00 | $1,123.18 | 17,417.6204 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1314 | 2643 | 24-Jul-06 | 3 IM | 4.50% | 6.50% | 1.75% | 7.50% | $3,744.01 | $3,538.94 | $3,523.78 | $0.00 | $3,728.86 | $27.95 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,072.2984 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5377 | 4433 | 05-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,681.28 | $24,012.00 | $24,012.00 | $0.00 | $25,681.28 | $584.85 | $0.00 | $100.00 | $1,800.90 | $0.00 | $1,800.90 | 28,167.0258 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3461 | 1663 | 17-Jul-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $206.46 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,588.0430 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2517 | 0042 | 08-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.63 | $4,500.00 | $4,500.00 | $0.00 | $4,812.63 | $108.33 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,358.4567 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7785 | 7500 | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $190.04 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,183.1473 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3453 | 8762 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $226.47 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,778.8121 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5020 | 6015 | 01-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $335.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,439.3434 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8475 | 6258 | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $176.84 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,039.4010 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4340 | 1142 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $242.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,570.8677 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5507 | 3823 | 13-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $366.17 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,200.3897 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5532 | 5528 | 06-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,670.26 | $23,000.00 | $23,000.00 | $0.00 | $24,670.26 | $525.60 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 27,063.1206 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1701 | 1049 | 25-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $374.49 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,478.7634 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8609 | 6924 | 18-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $284.56 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,976.0101 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5730 | 9031 | 11-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $204.26 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,966.6216 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5739 | 5536 | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $156.39 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 20,950.2408 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9652 | 0035 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,577.84 | $15,500.00 | $15,500.00 | $0.00 | $16,577.84 | $152.53 | $0.00 | $165.78 | $1,162.50 | $0.00 | $1,162.50 | 18,058.3454 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9000 | 9037 | 10-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $329.51 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,019.4200 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5630 | 3475 | 23-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,283.42 | $17,085.00 | $17,085.00 | $0.00 | $18,283.42 | $176.07 | $0.00 | $182.83 | $1,282.12 | $0.00 | $1,282.12 | 19,926.4456 |
| BANK ONE | 90499NHP | Bank One | DTC - Ed One - Undergraduate | 5490 | 3720 | 23-Jun-06 | 3 IM | 4.50% | 6.50% | 1.75% | 7.50% | $26,315.79 | $25,000.00 | $25,000.00 | $0.00 | $26,315.79 | $372.01 | $0.00 | $263.16 | $1,875.00 | $0.00 | $1,875.00 | 28,245.5542 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7962 | 9863 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $95.33 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,062.4398 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9327 | 9042 | 16-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $96.21 | $0.00 | $106.95 | $720.96 | $0.00 | $720.96 | 11,145.1810 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3394 | 7527 | 22-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $293.73 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,873.2660 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1442 | 1796 | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,024.60 | $22,463.00 | $22,463.00 | $0.00 | $24,024.60 | $331.04 | $0.00 | $225.00 | $1,684.73 | $0.00 | $1,684.73 | 26,265.3651 |
| BANK ONE | 90497RNP | Bank One | DTC - Ed One - Undergraduate | 5269 | 3678 | 20-Jul-06 | 3 IM | 4.50% | 6.50% | 1.75% | 7.50% | $35,785.47 | $34,357.88 | $34,219.77 | $0.00 | $35,644.55 | $144.07 | $0.00 | $225.00 | $2,566.41 | $0.00 | $2,566.41 | 38,580.8276 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3146 | 7663 | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $175.21 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,149.7447 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 6798 | 7326 | 20-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506.9234 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 6904 | 9334 | 31-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,417.11 | $8,000.00 | $8,000.00 | $0.00 | $8,417.11 | $120.18 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 7,087.6992 |
| BANK ONE | 90497ETS | Bank One | DTC - Ed One - Undergraduate | 3556 | 7289 | 08-Aug-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $6,315.79 | $6,000.00 | $5,990.24 | $0.00 | $6,305.52 | $5.12 | $0.00 | $100.00 | $449.27 | $0.00 | $449.27 | 6,859.9060 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3459 | 9640 | 12-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $107.77 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,151.0253 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2524 | 3888 | 07-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $150.25 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.3821 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2825 | 1750 | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $63.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,886.1861 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8130 | 1761 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $280.26 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 20,968.1446 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5542 | 4406 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,627.81 | $24,897.00 | $24,897.00 | $0.00 | $26,627.81 | $352.57 | $0.00 | $225.00 | $1,967.28 | $0.00 | $1,967.28 | 29,072.6562 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3019 | 9440 | 25-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $93.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,916.2067 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3456 | 1763 | 13-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.28 | $8,000.00 | $8,000.00 | $0.00 | $8,556.28 | $91.94 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,333.5772 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4934 | 5562 | 08-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $191.47 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,122.7505 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2511 | 5512 | 23-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $41.57 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,774.3603 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2718 | 1134 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,973.26 | $23,350.00 | $23,350.00 | $0.00 | $24,973.26 | $330.66 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 27,280.1066 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2831 | 2433 | 23-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $692.98 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,405.9502 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1143 | 9961 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $151.05 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,125.9824 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3059 | 1761 | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $82.68 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,622.0485 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5022 | 6641 | 26-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $196.28 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,301.0834 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5302 | 3064 | 22-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $41.98 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,774.8128 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5602 | 6532 | 23-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $208.53 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,312.8034 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 6520 | 6917 | 11-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $110.06 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,367.1305 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3823 | 6726 | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,944.39 | $27,996.00 | $27,996.00 | $0.00 | $29,944.39 | $516.37 | $0.00 | $225.00 | $2,099.85 | $0.00 | $2,099.85 | 32,790.6195 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2524 | 8654 | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $184.43 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,736.5721 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2531 | 3039 | 07-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $135.23 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,516.0438 |
| BANK ONE | 90497RMP | Bank One | DTC - Ed One - Undergraduate | 4780 | 2266 | 21-Jun-06 | 3 IM | 4.50% | 6.50% | 1.75% | 7.50% | $2,747.37 | $2,637.48 | $2,616.94 | $0.00 | $2,826.88 | $3.13 | $0.00 | $27.47 | $188.70 | $0.00 | $188.70 | 2,839.1871 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 0475 | 9541 | 07-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,262.03 | $24,555.00 | $24,555.00 | $0.00 | $26,262.03 | $581.83 | $0.00 | $225.00 | $1,841.62 | $0.00 | $1,841.62 | 28,912.1994 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5377 | 2042 | 20-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $301.98 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,630.1901 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3660 | 6315 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $127.43 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,515.3101 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1500 | 8752 | 11-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $247.60 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 20,995.6146 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5022 | 1748 | 13-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $217.01 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,769.1351 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9665 | 6515 | 24-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $151.93 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,480.1371 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4059 | 3139 | 31-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,321.0500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4008 | 4567 | 13-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,725.4900 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6068 | 7079 | 09-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.60 | $2,500.00 | $2,500.00 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,997.4202 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0177 | 2686 | 26-Jun-06 | 3 IN | 4.50% | 6.50% 1.75% | 7.50% | $4,496.34 | $4,316.49 | $4,316.49 | $0.00 | $44.90 | $323.11 | $0.00 | $323.11 | 4,891.2420 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1375 | 2932 | 31-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,266.5234 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1768 | 7868 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,351.0825 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1504 | 9511 | 16-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,352.9334 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2360 | 4445 | 29-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,325.6500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6103 | 1436 | 21-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,825.5080 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9633 | 1834 | 07-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,434.3901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5604 | 5663 | 30-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,313.37 | $19,928.00 | $19,886.92 | $0.00 | $213.13 | $1,491.52 | $0.00 | $1,491.52 | 22,678.2280 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 8131 | 5784 | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,353.3105 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2915 | 1970 | 02-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,516.7502 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2446 | 3747 | 18-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,417.11 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,638.2498 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9340 | 8584 | 07-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $18,288.77 | $17,100.00 | $17,100.00 | $0.00 | $182.89 | $1,282.50 | $0.00 | $1,282.50 | 20,011.6637 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4393 | 3173 | 26-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,473.1534 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9300 | 5045 | 25-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,405.9400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2501 | 5080 | 21-Aug-06 | 3 IO | 4.50% | 6.50% 1.75% | 7.50% | $9,470.32 | $9,000.00 | $8,985.72 | $0.00 | $9,470.32 | $0.00 | $0.00 | $673.93 | 10,239.8500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3308 | 2895 | 01-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,228.8999 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3473 | 6107 | 31-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,003.6602 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9300 | 8905 | 18-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.7121 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1211 | 8715 | 22-May-06 | 3 IN | 4.50% | 6.50% 1.75% | 7.50% | $5,263.16 | $5,052.63 | $5,053.63 | $0.00 | $52.63 | $375.29 | $0.00 | $375.29 | 5,685.7566 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2726 | 4007 | 24-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $4,438.50 | $4,150.00 | $4,150.00 | $0.00 | $100.00 | $311.25 | $0.00 | $311.25 | 4,894.1698 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4286 | 6727 | 21-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,556.15 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,086.2098 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7276 | 1220 | 14-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $17,700.53 | $16,550.00 | $16,550.00 | $0.00 | $177.01 | $1,241.25 | $0.00 | $1,241.25 | 19,479.9350 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0260 | 8830 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $262.50 | $0.00 | $262.50 | 6,155.6203 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4296 | 0852 | 31-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,266.5234 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5525 | 1803 | 27-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4140 | 2578 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $1,711.23 | $1,600.00 | $1,600.00 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 1,866.5210 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 8802 | 5329 | 18-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,286.6172 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 8643 | 6531 | 08-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,548.2677 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1150 | 8680 | 25-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,478.7634 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2765 | 5817 | 07-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,423.86 | $7,873.00 | $7,873.00 | $0.00 | $84.24 | $590.48 | $0.00 | $590.48 | 10,530.7101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0900 | 6931 | 28-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,942.5980 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7906 | 3020 | 08-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,746.4506 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6268 | 9590 | 18-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,302.0802 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0106 | 8662 | 31-Jul-06 | 3 IN | 4.50% | 6.50% 1.75% | 7.50% | $10,526.32 | $10,105.27 | $10,065.77 | $0.00 | $105.26 | $764.93 | $0.00 | $764.93 | 11,353.6530 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6504 | 9545 | 19-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 7,091.2798 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0124 | 1334 | 16-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $31,619.25 | $29,564.00 | $29,564.00 | $0.00 | $316.19 | $2,217.30 | $0.00 | $2,217.30 | 34,613.8898 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7717 | 1304 | 15-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | 35,334.2196 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2110 | 1229 | 09-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,510.5177 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3704 | 8805 | 02-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,662.1597 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6660 | 1766 | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 9,166.6309 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 3271 | 0140 | 13-Jul-06 | 3 IO | 4.50% | 6.50% 1.75% | 7.50% | $20,315.79 | $25,000.00 | $24,969.58 | $0.00 | $20,263.79 | $0.00 | $0.00 | $1,872.72 | 29,855.8400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0301 | 1624 | 14-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,186.9873 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5589 | 2981 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,625.0877 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7677 | 8782 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,556.15 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,357.9100 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4339 | 4916 | 28-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,554.01 | $9,868.00 | $9,868.00 | $0.00 | $105.54 | $740.10 | $0.00 | $740.10 | 11,488.2301 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9374 | 8714 | 02-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $13,438.50 | $12,500.00 | $12,500.00 | $0.00 | $134.39 | $937.50 | $0.00 | $937.50 | 15,809.8840 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5756 | 8254 | 08-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,217.1501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7074 | 6921 | 16-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.4721 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4141 | 4137 | 10-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,417.11 | $8,000.00 | $8,000.00 | $0.00 | $84.17 | $450.00 | $0.00 | $450.00 | 7,060.5608 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2006 | 0890 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,417.11 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,043.6208 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3383 | 7407 | 09-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,417.11 | $8,000.00 | $8,000.00 | $0.00 | $84.17 | $450.00 | $0.00 | $450.00 | 8,662.3430 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7247 | 5897 | 09-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,212.7699 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1633 | 4004 | 25-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $17,700.53 | $16,550.00 | $16,550.00 | $0.00 | $177.01 | $1,241.25 | $0.00 | $1,241.25 | 8,411.3797 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9097 | 6707 | 08-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,137.2501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9057 | 0627 | 21-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | 34,890.3196 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7389 | 7823 | 21-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,778.23 | $16,000.00 | $16,000.00 | $0.00 | $167.78 | $1,200.00 | $0.00 | $1,200.00 | 16,703.4130 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2490 | 7783 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,556.15 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,800.5747 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7498 | 5597 | 14-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $30,919.79 | $28,910.00 | $28,910.00 | $0.00 | $309.20 | $2,168.25 | $0.00 | $2,168.25 | 33,943.5000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4530 | 3293 | 19-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,525.9502 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0597 | 1010 | 27-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,600.6277 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0709 | 1348 | 01-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,439.3934 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0704 | 8057 | 19-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $24,826.74 | $23,213.49 | $23,213.49 | $0.00 | $246.39 | $1,740.96 | $0.00 | $1,740.96 | 27,189.2650 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 6963 | 7063 | 24-Jul-06 | 3 IO | 4.50% | 6.50% 1.75% | 7.50% | $6,052.63 | $5,800.00 | $5,738.63 | $0.00 | $6,052.63 | $0.00 | $0.00 | $435.05 | 11,050.7740 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6220 | 4657 | 24-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $235.29 | $1,650.00 | $0.00 | $1,650.00 | 25,941.1394 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3205 | 3592 | 18-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,834.22 | $12,000.00 | $12,000.00 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,003.4901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6907 | 6306 | 18-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,023.6601 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2611 | 7373 | 02-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $14,438.50 | $13,500.00 | $13,500.00 | $0.00 | $144.39 | $1,012.50 | $0.00 | $1,012.50 | 15,752.0140 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2681 | 3265 | 12-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,052.63 | $19,671.23 | $19,671.23 | $0.00 | $210.53 | $1,497.25 | $0.00 | $1,497.25 | 21,935.6380 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4683 | 5422 | 18-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | 35,038.4196 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5775 | 7726 | 24-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,789.1121 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3197 | 7429 | 01-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,877.01 | $5,500.00 | $5,500.00 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,464.7048 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9662 | 6523 | 03-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,387.3200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0525 | 8192 | 14-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $267.38 | $1,875.00 | $0.00 | $1,875.00 | 29,055.0892 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2142 | 1159 | 22-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,512.02 | $16,000.00 | $16,000.00 | $0.00 | $167.78 | $1,200.00 | $0.00 | $1,200.00 | 18,742.9350 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5105 | 9117 | 19-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,143.6601 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 8372 | 3277 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,877.01 | $5,500.00 | $5,500.00 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,160.5048 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9908 | 2621 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,680.8521 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4069 | 9211 | 13-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,513.1534 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7788 | 4050 | 07-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,746.4506 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3259 [redacted] | 8834 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1863 [redacted] | 9543 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $81.05 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,475.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5632 [redacted] | 9612 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $965.75 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,401.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1448 [redacted] | 5751 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,074.87 | $16,900.00 | $16,900.00 | $0.00 | $18,074.87 | $454.28 | $0.00 | $100.00 | $1,267.50 | $0.00 | $1,267.50 | 19,896.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4567 [redacted] | 8545 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $408.28 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,512.5534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1063 [redacted] | 3857 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $71.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,038.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0867 [redacted] | 3570 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $457.72 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,725.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7999 [redacted] | 6286 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $149.77 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,925.8356 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 9481 [redacted] | 1724 | 10-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $20,976.84 | $20,137.77 | $19,889.82 | $0.00 | $20,718.56 | $112.27 | $0.00 | $209.77 | $1,491.74 | $0.00 | $1,491.74 | 22,532.3347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2275 [redacted] | 8963 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $559.63 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,397.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0822 [redacted] | 8106 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $515.25 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,505.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8179 [redacted] | 9186 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $106.71 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,507.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2867 [redacted] | 1132 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $250.32 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,423.3125 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9563 [redacted] | 2545 | 15-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $125.20 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,506.7835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6968 [redacted] | 2850 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $191.47 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,122.7509 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0232 [redacted] | 3193 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $301.99 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,630.1977 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 0743 [redacted] | 0535 | 15-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $1,894.74 | $1,818.95 | $1,808.09 | $0.00 | $1,883.43 | $8.67 | $0.00 | $100.00 | $135.61 | $0.00 | $135.61 | 2,127.7070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7389 [redacted] | 5569 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3061 [redacted] | 5558 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $485.32 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,045.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8831 [redacted] | 0188 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $89.04 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,200.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4363 [redacted] | 8128 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $374.77 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,779.1799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4226 [redacted] | 5760 | 26-May-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $13,157.89 | $12,500.00 | $12,463.57 | $0.00 | $13,119.55 | $110.11 | $0.00 | $100.00 | $934.77 | $0.00 | $934.77 | 14,264.4279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5132 [redacted] | 2172 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $153.97 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,930.0356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8181 [redacted] | 4979 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $189.71 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,673.1330 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8264 [redacted] | 5129 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $253.21 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,091.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4905 [redacted] | 0218 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $52.73 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,592.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5236 [redacted] | 2362 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $50.88 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,728.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8298 [redacted] | 9960 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $303.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,141.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0722 [redacted] | 9348 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $267.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,105.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6857 [redacted] | 2953 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $206.95 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,759.0921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0115 [redacted] | 0278 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $86.88 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,639.0221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1743 [redacted] | 2819 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,133.69 | $4,800.00 | $4,800.00 | $0.00 | $5,133.69 | $88.52 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 5,682.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2997 [redacted] | 6778 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $496.70 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,190.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6240 [redacted] | 4354 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $161.63 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,179.4072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3519 [redacted] | 9284 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $111.22 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,222.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9588 [redacted] | 7060 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $381.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,942.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0267 [redacted] | 7378 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $176.84 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,039.4019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2363 [redacted] | 6911 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $59.48 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,020.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7562 [redacted] | 5366 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,807.49 | $26,000.00 | $15,163.91 | $0.00 | $16,218.09 | $30.76 | $0.00 | $225.00 | $1,137.29 | $0.00 | $1,137.29 | 17,611.1436 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8458 [redacted] | 1034 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $87.03 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,198.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2363 [redacted] | 7092 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $253.21 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,091.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8748 [redacted] | 1428 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $35.76 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,424.8002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1228 [redacted] | 8378 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $89.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,641.9021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0440 [redacted] | 4938 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $121.78 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,897.8456 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7337 [redacted] | 9528 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7015 [redacted] | 8919 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $170.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,722.4921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6732 [redacted] | 6101 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $246.98 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,575.1877 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2590 [redacted] | 2931 | 26-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $18,947.37 | $18,000.00 | $17,990.31 | $0.00 | $18,937.17 | $148.74 | $0.00 | $100.00 | $1,349.27 | $0.00 | $1,349.27 | 20,535.1834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2780 [redacted] | 4844 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $2,271.46 | $0.00 | $2,429.37 | $9.21 | $0.00 | $100.00 | $170.36 | $0.00 | $170.36 | 2,708.9396 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5935 [redacted] | 1882 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $117.75 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,825.1074 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0436 [redacted] | 6384 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $152.65 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,015.2119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5233 [redacted] | 7163 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $277.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,381.7334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0611 [redacted] | 7931 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $50.88 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,728.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4908 [redacted] | 0554 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,347.59 | $23,700.00 | $23,700.00 | $0.00 | $25,347.59 | $530.53 | $0.00 | $225.00 | $1,777.50 | $0.00 | $1,777.50 | 27,880.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4283 [redacted] | 4669 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $337.46 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,976.0983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5743 [redacted] | 0953 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $753.27 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 27,177.2000 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7159 [redacted] | 9813 | 11-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $29,967.68 | $0.00 | $31,544.93 | $264.76 | $0.00 | $225.00 | $2,247.58 | $0.00 | $2,247.58 | 34,282.2663 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6986 [redacted] | 6191 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $508.52 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,780.0397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4509 [redacted] | 0248 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $94.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,351.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5853 [redacted] | 0333 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $258.06 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,275.8372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4919 [redacted] | 6607 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $64.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,031.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7668 [redacted] | 6209 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $408.00 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,201.8536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0555 [redacted] | 6390 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $452.21 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,009.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6623 [redacted] | 6391 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $314.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,642.8677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1206 [redacted] | 3384 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $43.44 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,866.0297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8894 [redacted] | 1261 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $258.84 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,742.2630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3393 [redacted] | 4956 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $340.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,668.2077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8635 [redacted] | 9473 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,012.83 | $24,322.00 | $24,322.00 | $0.00 | $26,012.83 | $448.57 | $0.00 | $225.00 | $1,824.15 | $0.00 | $1,824.15 | 28,510.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1205 [redacted] | 7388 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $67.15 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,600.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8898 [redacted] | 3013 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $214.56 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,077.1219 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3633 [redacted] | 3467 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $390.27 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,950.8299 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 6862 [redacted] | 3901 | 18-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $7,894.74 | $7,578.95 | $7,578.95 | $0.00 | $7,894.74 | $87.52 | $0.00 | $100.00 | $568.42 | $0.00 | $568.42 | 8,650.6813 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3609 [redacted] | 2877 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,164.71 | $10,439.00 | $10,439.00 | $0.00 | $11,164.71 | $87.69 | $0.00 | $111.65 | $782.93 | $0.00 | $782.93 | 12,146.9724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9727 [redacted] | 8699 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $457.72 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,725.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8633 [redacted] | 9225 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,385.03 | $4,100.00 | $4,100.00 | $0.00 | $4,385.03 | $84.85 | $0.00 | $100.00 | $307.50 | $0.00 | $307.50 | 4,877.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7704 [redacted] | 2928 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $340.70 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,444.9734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4250 [redacted] | 6868 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $54.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,877.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8808 [redacted] | 9035 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $247.17 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,196.2389 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5528 [redacted] | 7338 | 15-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $10,209.36 | $0.00 | $10,746.69 | $20.38 | $0.00 | $157.89 | $765.70 | $0.00 | $765.70 | 11,690.6664 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7963 [redacted] | 8776 | 06-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,963.05 | $0.00 | $15,750.58 | $12.80 | $0.00 | $157.89 | $1,122.23 | $0.00 | $1,122.23 | 17,043.5035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0249 [redacted] | 2713 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,256.68 | $25,485.00 | $25,485.00 | $0.00 | $27,256.68 | $426.96 | $0.00 | $225.00 | $1,911.37 | $0.00 | $1,911.37 | 29,820.0147 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0147 [redacted] | 0639 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $173.41 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,613.5795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0628 [redacted] | 3988 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $286.20 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,690.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4550 [redacted] | 0019 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $368.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,473.1334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1652 [redacted] | 8170 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $78.12 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,762.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4892 [redacted] | 9549 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $397.02 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,501.2934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7880 [redacted] | 9497 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $202.57 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,306.8434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4542 [redacted] | 8063 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,197.86 | $8,600.00 | $8,600.00 | $0.00 | $9,197.86 | $264.83 | $0.00 | $91.98 | $645.00 | $0.00 | $645.00 | 10,199.6685 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3441 [redacted] | 6423 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $86.88 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,639.0221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9117 [redacted] | 6671 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,957.22 | $22,400.00 | $22,400.00 | $0.00 | $23,957.22 | $495.12 | $0.00 | $225.00 | $1,680.00 | $0.00 | $1,680.00 | 26,357.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3101 [redacted] | 8047 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,904.9097 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3777 [redacted] | 3974 | 02-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $18,947.37 | $18,000.00 | $18,000.00 | $0.00 | $18,947.37 | $291.70 | $0.00 | $189.47 | $1,350.00 | $0.00 | $1,350.00 | 20,778.5438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4669 [redacted] | 1573 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $15.19 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,831.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7357 [redacted] | 4886 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $195.13 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,523.3377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2142 [redacted] | 6693 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $152.65 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,015.2119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4009 [redacted] | 7362 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $142.90 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,160.6772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4832 [redacted] | 5365 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $127.45 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,528.1201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2139 [redacted] | 1499 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $158.16 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,934.2256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6506 [redacted] | 2640 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $638.24 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,628.6097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1251 [redacted] | 7098 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $374.49 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,478.7634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2028 [redacted] | 7380 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $326.90 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,120.7536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3684 [redacted] | 5435 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $178.09 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,351.0825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9257 [redacted] | 3560 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $237.93 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,790.0721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6683 [redacted] | 2691 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $286.01 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,079.8636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7354 [redacted] | 5744 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $143.04 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,399.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7670 [redacted] | 0269 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,925.13 | $1,800.00 | $1,800.00 | $0.00 | $1,925.13 | $14.60 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 2,174.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2789 [redacted] | 1831 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $117.60 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,290.5925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1608 [redacted] | 3663 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $97.11 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,208.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9744 [redacted] | 8902 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $60.82 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,172.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8684 [redacted] | 1991 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $19,930.10 | $0.00 | $21,315.62 | $132.84 | $0.00 | $213.90 | $1,494.76 | $0.00 | $1,494.76 | 23,157.1216 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 2851 [redacted] | 1235 | 21-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $37,063.16 | $35,580.63 | $35,504.76 | $0.00 | $36,984.13 | $70.14 | $0.00 | $225.00 | $2,662.86 | $0.00 | $2,662.86 | 39,942.1274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0614 [redacted] | 6293 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $109.92 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,662.0621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5816 [redacted] | 8211 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $283.22 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,387.4934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3264 [redacted] | 1113 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $848.35 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,283.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3506 [redacted] | 4768 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $374.49 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,478.7634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9986 [redacted] | 2993 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $181.41 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,112.6909 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0926 [redacted] | 2959 | 21-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,986.46 | $0.00 | $10,512.06 | $5.69 | $0.00 | $105.26 | $748.98 | $0.00 | $748.98 | 11,371.9975 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7612 [redacted] | 2792 | 08-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,924.17 | $0.00 | $10,446.49 | $8.49 | $0.00 | $100.00 | $744.31 | $0.00 | $744.31 | 11,299.2924 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2348 [redacted] | 0338 | 16-May-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,473.68 | $9,000.00 | $8,892.66 | $0.00 | $9,360.69 | $20.29 | $0.00 | $94.74 | $666.95 | $0.00 | $666.95 | 10,142.6660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1609 [redacted] | 3422 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $240.75 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,792.8921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7511 [redacted] | 8758 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $130.04 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,530.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3230 [redacted] | 2086 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $42.48 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,576.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9288 [redacted] | 6403 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $96.34 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,497.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6243 [redacted] | 3233 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,067.38 | $15,958.00 | $15,958.00 | $0.00 | $17,067.38 | $289.82 | $0.00 | $170.67 | $1,196.85 | $0.00 | $1,196.85 | 18,724.7238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5271 [redacted] | 4451 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $202.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,040.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6097 [redacted] | 2707 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $145.29 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,401.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8817 [redacted] | 5751 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $277.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,381.7334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8373 [redacted] | 3239 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $43.29 | $5,390.88 | $128.44 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,947.7956 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7992 [redacted] | 1591 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $12,766.23 | $0.00 | $13,653.72 | $25.89 | $0.00 | $139.04 | $957.47 | $0.00 | $957.47 | 14,776.1145 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0831 [redacted] | 9318 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $335.78 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,663.9877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9049 [redacted] | 0916 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $234.37 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,631.2966 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0493 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $208.14 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,691.5630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6345 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $196.81 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,301.0834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0472 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $178.80 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,730.9421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4949 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,406.42 | $2,250.00 | $2,250.00 | $0.00 | $2,406.42 | $57.96 | $0.00 | $24.06 | $168.75 | $0.00 | $168.75 | 2,657.1944 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2612 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $301.90 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,250.9689 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9028 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $480.73 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,037.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3471 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $142.54 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,826.4300 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1265 | 13-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $6,315.79 | $6,063.16 | $5,988.39 | $0.00 | $6,237.91 | $28.73 | $0.00 | $100.00 | $449.13 | $0.00 | $449.13 | 6,815.7695 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8870 | 01-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,789.47 | $5,500.00 | $4,631.68 | $0.00 | $4,875.45 | $3.96 | $0.00 | $100.00 | $347.38 | $0.00 | $347.38 | 5,326.7858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8163 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $301.99 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,630.1977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0777 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $181.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,437.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1910 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $78.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,045.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8750 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $319.12 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,864.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8875 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $424.17 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,691.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2892 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $225.14 | $28,032.63 | $667.92 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 30,750.5502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1585 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,481.28 | $14,475.00 | $14,475.00 | $0.00 | $15,481.28 | $184.13 | $0.00 | $154.81 | $1,085.62 | $0.00 | $1,085.62 | 16,905.8476 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1995 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $285.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,613.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1160 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $141.39 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,917.4556 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7005 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $181.19 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,581.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7673 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $136.35 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,675.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6013 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $285.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,613.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1318 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $179.53 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,283.8034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1255 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $206.53 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,607.2001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1095 | 25-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,789.47 | $5,500.00 | $5,500.00 | $0.00 | $5,789.47 | $53.26 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,355.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9044 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $178.80 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,730.9421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8032 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $115.37 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,089.9045 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2093 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $43.25 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,776.0729 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4952 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $69.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,891.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5606 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $120.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,376.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4103 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $175.88 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,659.3030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9928 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $93.75 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,494.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8947 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $28.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,417.9302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2174 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $237.24 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,901.3439 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0176 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $6,315.79 | $6,000.00 | $5,985.37 | $0.00 | $6,300.39 | $10.24 | $0.00 | $100.00 | $448.90 | $0.00 | $448.90 | 6,859.5328 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1103 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $392.80 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,186.6536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8644 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $101.14 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,212.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0610 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $680.01 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,240.5699 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5418 | 19-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $6,842.11 | $6,500.00 | $0.07 | $0.00 | $0.07 | $0.00 | $0.00 | $100.00 | $0.01 | $0.00 | $0.01 | 100.0750 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1169 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $361.23 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,199.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8253 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $173.77 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,278.0434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1208 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $60.82 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,172.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7103 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $134.10 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,817.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7494 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $375.63 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,213.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1560 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $92.04 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,631.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2909 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $493.96 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,054.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0990 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $277.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,381.7334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0001 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $144.87 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,256.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0128 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $291.19 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,085.0436 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1117 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $355.77 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,304.8389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5190 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $26.76 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,988.0602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1505 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $595.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,156.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6789 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $296.38 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,090.2336 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9269 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $63.96 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,603.3299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5639 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $186.20 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,272.6962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0917 | 25-May-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $254.25 | $27,576.65 | $648.20 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,199.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8344 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $114.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,515.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2309 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $506.12 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,918.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9203 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,780.75 | $2,600.00 | $2,600.00 | $0.00 | $2,780.75 | $53.07 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,128.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3587 | 23-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $223.10 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,653.7017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1790 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $270.45 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,064.3036 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4052 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $58.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,737.0097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9999 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $125.00 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,987.5619 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6202 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $21.00 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,982.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8928 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $132.69 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,672.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2219 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $97.11 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,208.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1429 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $47.66 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,581.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1895 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,058.82 | $6,600.00 | $6,600.00 | $0.00 | $7,058.82 | $121.72 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 7,775.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0230 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $288.37 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,833.5602 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9472 | 06-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $7,368.42 | $7,000.00 | $6,998.12 | $0.00 | $7,366.44 | $55.87 | $0.00 | $73.68 | $524.86 | $0.00 | $524.86 | 8,020.8530 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0126 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $76.30 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,471.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0748 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $459.95 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,586.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3010 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $98.40 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,650.5421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8108 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $356.61 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,995.2483 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7349 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $206.10 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,447.8115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6300 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $139.16 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,156.9372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2880 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,331.55 | $13,400.00 | $13,400.00 | $0.00 | $14,331.55 | $250.91 | $0.00 | $143.32 | $1,005.00 | $0.00 | $1,005.00 | 15,730.7754 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6303 | 18-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,979.68 | $0.00 | $15,768.08 | $8.54 | $0.00 | $157.89 | $1,123.48 | $0.00 | $1,123.48 | 17,057.9904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6798 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $601.87 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,439.8402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7859 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $156.76 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,985.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3155 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $172.18 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,810.8183 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8247 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4914 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $103.26 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,353.5897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6632 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $173.39 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,035.9519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3758 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $195.13 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,523.3377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0529 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $301.99 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,630.1977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8533 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $177.88 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,152.4145 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4325 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $59.62 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,165.4403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8132 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,403.21 | $23,752.00 | $23,752.00 | $0.00 | $25,403.21 | $350.04 | $0.00 | $225.00 | $1,781.40 | $0.00 | $1,781.40 | 27,759.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2597 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $706.95 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,419.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1502 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $88.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,055.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1438 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $450.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,011.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8071 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $677.38 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,667.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0273 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2716 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,956.15 | $3,699.00 | $3,699.00 | $0.00 | $3,956.15 | $118.04 | $0.00 | $39.56 | $277.43 | $0.00 | $277.43 | 4,391.1765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7910 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $505.98 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,918.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9195 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7247 | 22-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $9,473.68 | $9,094.73 | $9,048.43 | $0.00 | $9,425.45 | $15.32 | $0.00 | $94.74 | $678.63 | $0.00 | $678.63 | 10,214.1392 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3124 | 07-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,210.53 | $4,000.00 | $3,992.46 | $0.00 | $4,202.59 | $38.66 | $0.00 | $42.11 | $299.43 | $0.00 | $299.43 | 4,582.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4017 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $182.31 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 20,976.1636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6902 | 31-May-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $8,668.85 | $7,932.00 | $7,932.00 | $67.58 | $8,736.43 | $205.35 | $0.00 | $86.69 | $594.90 | $0.00 | $594.90 | 9,623.3683 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8940 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $45.33 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,434.3702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2887 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $447.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,284.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4801 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $208.14 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,691.5630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2575 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $120.37 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,942.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5787 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $186.49 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,514.6977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5405 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $87.03 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,198.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4991 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $399.01 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,666.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6615 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $160.57 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,488.7777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7858 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $246.98 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,575.1877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3507 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $213.42 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,007.2736 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3941 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $49.56 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,155.3803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8192 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $380.69 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,864.1130 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0805 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,816.04 | $26,943.00 | $26,943.00 | $0.00 | $28,816.04 | $443.63 | $0.00 | $225.00 | $2,020.72 | $0.00 | $2,020.72 | 31,505.3948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3563 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $88.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,055.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6491 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $131.91 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,994.4719 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3187 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $3,157.89 | $3,000.00 | $3,000.00 | $0.00 | $3,157.89 | $35.85 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,518.7397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9537 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $309.48 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,568.9687 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1400 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,496.43 | $0.00 | $4,809.02 | $76.59 | $0.00 | $48.13 | $337.23 | $0.00 | $337.23 | 5,270.9708 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3249 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $260.42 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,098.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3468 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $87.21 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,130.4635 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4929 | 26-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $13,684.21 | $13,000.00 | $12,957.91 | $0.00 | $13,639.91 | $7.39 | $0.00 | $136.84 | $971.84 | $0.00 | $971.84 | 14,755.9857 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7129 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $224.69 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,087.2519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1279 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $59.35 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,369.7806 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2237 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $221.15 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,859.7883 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2304 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,856.68 | $17,631.00 | $17,631.00 | $0.00 | $18,856.68 | $209.05 | $0.00 | $188.57 | $1,322.32 | $0.00 | $1,322.32 | 20,576.6215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4030 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $286.46 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,976.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4875 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $85.63 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,341.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6047 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.06 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5138 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $208.14 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,691.5630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1016 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $212.80 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,454.5115 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7574 | 21-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $6,315.79 | $6,000.00 | $5,964.60 | $0.00 | $6,278.53 | $3.40 | $0.00 | $100.00 | $447.35 | $0.00 | $447.35 | 6,829.2753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3416 | 3416 | 22-Jun-06 | 3 ID | 4.50% | 6.50% 1.75% | 7.50% | $21,052.63 | $20,000.00 | $19,989.30 | $0.00 | $21,041.42 | $159.60 | $0.00 | $100.00 | $1,499.20 | $0.00 | $1,499.20 | 22,890.2212 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5418 | 5989 | 26-Jun-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $806.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,241.9796 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5586 | 4462 | 23-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $197.50 | $0.00 | $162.51 | $1,350.00 | $0.00 | $1,350.00 | 20,981.3536 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7627 | 8926 | 09-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $390.13 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,517.1400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9454 | 6032 | 18-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $517.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,355.3603 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5477 | 1390 | 29-Jun-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $791.26 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,216.8196 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5499 | 0199 | 13-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $335.88 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,025.3700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6371 | 7845 | 27-Jun-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $266.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,811.2002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3993 | 9263 | 13-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $132.62 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,099.7296 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4390 | 1010 | 13-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $114.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,916.3296 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6935 | 6286 | 17-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $97.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,353.3100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7860 | 5663 | 26-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $29,090.91 | $27,200.00 | $27,200.00 | $0.00 | $29,090.91 | $501.65 | $0.00 | $225.00 | $2,040.00 | $0.00 | $2,040.00 | 31,857.5601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0297 | 5040 | 29-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $69.50 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,325.6500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9772 | 5794 | 01-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $16,577.54 | $15,500.00 | $15,500.00 | $0.00 | $16,577.54 | $259.88 | $0.00 | $165.78 | $1,162.50 | $0.00 | $1,162.50 | 18,165.4954 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0294 | 6913 | 01-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $23,647.59 | $22,110.00 | $22,110.00 | $0.00 | $23,647.59 | $370.69 | $0.00 | $100.00 | $1,658.25 | $0.00 | $1,658.25 | 25,897.8283 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8282 | 6913 | 14-Jun-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $302.35 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,847.5402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3257 | 7407 | 31-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $255.52 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,583.7377 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3057 | 9713 | 17-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $483.76 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,896.0101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3054 | 8384 | 30-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $71.40 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,899.8101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5788 | 3274 | 28-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $620.87 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,280.9996 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4747 | 1534 | 18-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $620.87 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,181.4206 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5037 | 0861 | 28-Jun-06 | 3 ID | 4.50% | 6.50% 1.75% | 7.50% | $8,421.05 | $8,000.00 | $7,997.89 | $0.00 | $8,418.83 | $134.06 | $0.00 | $84.21 | $599.84 | $0.00 | $599.84 | 9,236.9721 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1355 | 7422 | 15-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,554.11 | $9,868.00 | $9,868.00 | $0.00 | $10,554.11 | $143.10 | $0.00 | $105.54 | $740.10 | $0.00 | $740.10 | 11,525.1400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3706 | 2429 | 14-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $109.11 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,931.6997 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6697 | 7640 | 18-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $310.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,638.6377 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1998 | 7087 | 28-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $393.36 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,797.7600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7544 | 4224 | 05-Jun-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $131.00 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,751.8504 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1683 | 3404 | 07-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $153.27 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,702.3821 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3141 | 6769 | 31-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $97.26 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,959.8115 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7521 | 7026 | 26-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $71.81 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,327.9600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4486 | 8988 | 14-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $7,500.00 | $7,012.00 | $7,012.00 | $0.00 | $7,500.00 | $107.75 | $0.00 | $100.00 | $525.90 | $0.00 | $525.90 | 8,232.6500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5309 | 6763 | 08-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $191.58 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,209.3572 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8304 | 6373 | 30-May-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,470.70 | $154.17 | $63.59 | $64.17 | $450.00 | $0.00 | $450.00 | 7,138.0406 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7844 | 5344 | 10-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4983 | 6079 | 01-Aug-06 | 3 ID | 4.50% | 6.50% 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,772.35 | $247.31 | $0.00 | $157.89 | $1,123.76 | $0.00 | $1,123.76 | 17,063.6346 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6968 | 8736 | 21-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $6,203.21 | $5,800.00 | $5,800.00 | $0.00 | $6,203.21 | $138.00 | $0.00 | $62.03 | $435.00 | $0.00 | $435.00 | 6,886.8401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1362 | 8422 | 15-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $178.09 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,351.0825 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5154 | 0717 | 07-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $249.93 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | 12,379.5797 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5545 | 4828 | 16-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $117.81 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,633.0021 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4549 | 6417 | 18-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $206.95 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,759.0921 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5621 | 1412 | 29-Jun-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $4,813.90 | $4,500.00 | $4,500.00 | $0.00 | $4,813.90 | $118.94 | $0.00 | $48.14 | $337.50 | $0.00 | $337.50 | 5,398.5975 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6048 | 2872 | 25-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $102.86 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,497.8298 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5869 | 7953 | 22-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3073 | 4302 | 18-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $310.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,638.6377 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1607 | 5061 | 03-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $31,960.05 | $29,820.00 | $29,820.00 | $0.00 | $31,960.05 | $743.10 | $0.00 | $100.00 | $2,236.50 | $0.00 | $2,236.50 | 34,972.6501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0552 | 2934 | 14-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $305.51 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,478.5025 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6148 | 2205 | 18-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $124.33 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.4721 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7611 | 2764 | 28-Aug-06 | 3 IG | 4.50% | 6.50% 1.75% | 7.50% | $4,213.03 | $4,000.00 | $3,992.50 | $0.00 | $4,203.88 | $34.86 | $0.00 | $100.00 | $299.51 | $0.00 | $299.51 | 4,906.6622 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0061 | 4555 | 23-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $274.12 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 27,971.5700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4101 | 8865 | 11-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $208.10 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,536.2971 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5173 | 1103 | 22-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $85.63 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,341.7800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6334 | 8024 | 30-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $69.50 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,325.6500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3721 | 4688 | 14-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $6,844.92 | $6,400.00 | $6,400.00 | $0.00 | $6,844.92 | $83.25 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 7,508.1700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8982 | 7962 | 18-Aug-06 | 3 DI | 4.50% | 6.50% 1.75% | 7.50% | $1,578.95 | $1,515.79 | $1,515.79 | $0.00 | $1,578.95 | $17.07 | $0.00 | $100.00 | $112.68 | $0.00 | $112.68 | 1,809.7600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6770 | 7119 | 03-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $61.31 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,745.0707 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3072 | 8364 | 28-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $414.62 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,511.1000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0201 | 5669 | 09-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2971 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3372 | 6709 | 25-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $318.32 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,956.9600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8362 | 5290 | 14-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $92.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,914.7997 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0268 | 4424 | 04-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $61.31 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,739.3807 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8432 | 8338 | 31-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $102.21 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,069.3196 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1337 | 8733 | 02-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,085.11 | $10,000.00 | $10,000.00 | $0.00 | $10,085.11 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.2200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3537 | 5717 | 10-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8712 | 3284 | 26-Jul-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $129.09 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,237.0300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7911 | 9862 | 30-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $217.31 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,030.0400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0507 | 6536 | 15-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $114.48 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,515.1500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4126 | 2490 | 28-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $9,732.62 | $9,100.00 | $9,100.00 | $0.00 | $9,732.62 | $79.11 | $0.00 | $100.00 | $682.50 | $0.00 | $682.50 | 10,594.2300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0602 | 5860 | 15-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $6,684.49 | $6,250.00 | $6,250.00 | $0.00 | $6,684.49 | $79.50 | $0.00 | $100.00 | $468.75 | $0.00 | $468.75 | 7,301.4900 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0637 | 8869 | 01-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,881.4497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1461 | 4247 | 15-Aug-06 | 3 DF | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $127.42 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,672.6100 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7379 [redacted] | 6447 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2007 [redacted] | 6250 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $288.98 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,393.2534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2335 [redacted] | 4886 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $20.83 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,409.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2469 [redacted] | 6425 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $176.83 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,432.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5312 [redacted] | 3547 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $424.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,985.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6595 [redacted] | 7078 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $127.13 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,238.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8069 [redacted] | 1857 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $424.19 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,973.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2592 [redacted] | 9310 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $174.06 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,347.0525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4533 [redacted] | 2515 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $831.57 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,267.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2657 [redacted] | 1918 | 08-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $304.10 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,499.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2657 [redacted] | 2733 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $364.35 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,924.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2207 [redacted] | 1960 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $104.16 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,656.3021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8699 [redacted] | 8919 | 07-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $161.43 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,055.5547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0443 [redacted] | 6140 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 5152 [redacted] | 1975 | 10-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $14,468.42 | $13,889.68 | $13,507.03 | $0.00 | $14,069.82 | $87.68 | $0.00 | $144.68 | $1,013.03 | $0.00 | $1,013.03 | 15,315.2112 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4820 [redacted] | 1112 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,272.73 | $25,500.00 | $25,500.00 | $0.00 | $27,272.73 | $513.38 | $0.00 | $225.00 | $1,912.50 | $0.00 | $1,912.50 | 29,923.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0105 [redacted] | 6304 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $35.90 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,713.9697 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0405 [redacted] | 7032 | 26-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $13,684.21 | $13,000.00 | $12,723.64 | $0.00 | $13,393.31 | $3.62 | $0.00 | $136.84 | $954.27 | $0.00 | $954.27 | 14,488.0454 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1656 [redacted] | 2092 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $146.13 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,077.4109 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7507 [redacted] | 1970 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $344.22 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,672.4277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4667 [redacted] | 2503 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $19,989.81 | $0.00 | $21,379.48 | $52.13 | $0.00 | $213.90 | $1,499.24 | $0.00 | $1,499.24 | 23,144.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6478 [redacted] | 9712 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $325.22 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,163.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9072 [redacted] | 6230 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $171.05 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,571.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6162 [redacted] | 4335 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $359.46 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,193.6797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1557 [redacted] | 8470 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $122.48 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,089.5898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7635 [redacted] | 8183 | 26-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,578.95 | $5,300.00 | $5,288.57 | $0.00 | $5,566.92 | $4.52 | $0.00 | $55.79 | $396.64 | $0.00 | $396.64 | 6,023.8725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5045 [redacted] | 6516 | 06-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $373.42 | $0.00 | $100.00 | $862.50 | $0.00 | $862.50 | 13,635.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8149 [redacted] | 8303 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $337.04 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,130.8936 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7192 [redacted] | 7340 | 14-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $30,000.00 | $0.00 | $31,578.95 | $384.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,438.0602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3896 [redacted] | 5327 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,898.40 | $12,995.00 | $12,995.00 | $0.00 | $13,898.40 | $139.10 | $0.00 | $138.98 | $974.63 | $0.00 | $974.63 | 15,151.1093 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0781 [redacted] | 8944 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,818.18 | $1,700.00 | $1,700.00 | $0.00 | $1,818.18 | $18.19 | $0.00 | $100.00 | $127.50 | $0.00 | $127.50 | 2,063.8699 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2514 [redacted] | 2656 | 30-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,789.47 | $5,500.00 | $5,467.47 | $0.00 | $5,755.23 | $4.67 | $0.00 | $100.00 | $410.06 | $0.00 | $410.06 | 6,269.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5062 [redacted] | 8751 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $201.04 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,063.6019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8194 [redacted] | 6751 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $195.33 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,213.1072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2715 [redacted] | 1135 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $323.55 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,427.8234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3136 [redacted] | 5229 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,827.81 | $11,994.00 | $11,994.00 | $0.00 | $12,827.81 | $107.66 | $0.00 | $128.28 | $899.55 | $0.00 | $899.55 | 13,963.2983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9028 [redacted] | 6808 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $45.35 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,778.1729 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7712 [redacted] | 6475 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $246.24 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,953.5974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6800 [redacted] | 5356 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $130.54 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | 12,260.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5587 [redacted] | 4131 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1266 [redacted] | 5481 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $462.77 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,308.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3962 [redacted] | 5506 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $4,989.30 | $0.00 | $5,336.15 | $10.12 | $0.00 | $100.00 | $374.20 | $0.00 | $374.20 | 5,820.4675 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2980 [redacted] | 8383 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $553.29 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,113.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4805 [redacted] | 7210 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,927.27 | $24,242.00 | $24,242.00 | $0.00 | $25,927.27 | $624.53 | $0.00 | $100.00 | $1,818.15 | $0.00 | $1,818.15 | 28,469.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1221 [redacted] | 6521 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $235.79 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,719.2130 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2726 [redacted] | 1180 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $225.38 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,553.5877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3303 [redacted] | 7554 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $240.04 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,947.3974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3754 [redacted] | 7211 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $445.14 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,712.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2638 [redacted] | 2652 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $629.32 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,189.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7271 [redacted] | 8468 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $397.23 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,235.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3694 [redacted] | 8948 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $58.80 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,170.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7681 [redacted] | 5763 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $416.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,976.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4531 [redacted] | 9763 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $249.71 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,043.5636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4666 [redacted] | 4316 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,720.86 | $24,984.00 | $24,984.00 | $0.00 | $26,720.86 | $755.39 | $0.00 | $100.00 | $1,873.80 | $0.00 | $1,873.80 | 29,450.0503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1522 [redacted] | 2015 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $39,082.35 | $36,542.00 | $36,542.00 | $0.00 | $39,082.35 | $972.05 | $0.00 | $100.00 | $2,740.65 | $0.00 | $2,740.65 | 42,895.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9689 [redacted] | 4845 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $240.75 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,792.8921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0125 [redacted] | 2537 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6471 [redacted] | 2657 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $240.40 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,723.8230 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7870 [redacted] | 4557 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,604.28 | $28,615.00 | $28,615.00 | $0.00 | $30,604.28 | $527.75 | $0.00 | $225.00 | $2,146.13 | $0.00 | $2,146.13 | 33,503.1551 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0088 [redacted] | 9741 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $150.25 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.3921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9769 [redacted] | 3084 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,240.64 | $14,250.00 | $14,250.00 | $0.00 | $15,240.64 | $314.98 | $0.00 | $152.41 | $1,068.75 | $0.00 | $1,068.75 | 16,776.7763 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0528 [redacted] | 4964 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,871.66 | $16,710.00 | $16,710.00 | $0.00 | $17,871.66 | $212.56 | $0.00 | $178.72 | $1,253.25 | $0.00 | $1,253.25 | 19,516.1868 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0735 [redacted] | 8656 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $720.93 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,433.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2395 [redacted] | 4279 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $164.65 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,716.7921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9148 [redacted] | 8398 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $303.86 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,864.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6815 [redacted] | 0463 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $65.21 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,460.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5127 [redacted] | 5835 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $798.03 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,233.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9854 [redacted] | 7049 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $130.86 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,525.7098 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1819 [redacted] | 8753 | 01-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $22,105.26 | $21,000.00 | $21,000.00 | $0.00 | $22,105.26 | $17.96 | $0.00 | $221.05 | $1,575.00 | $0.00 | $1,575.00 | 23,919.2724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2297 [redacted] | 7874 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $76.32 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,043.4296 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0755 [redacted] | 6568 | 18-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $7,368.42 | $7,000.00 | $6,977.24 | $0.00 | $7,344.46 | $17.91 | $0.00 | $100.00 | $523.29 | $0.00 | $523.29 | 7,985.6628 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9217 [redacted] | 3799 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $468.11 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,306.0802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2396 [redacted] | 1905 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $350.42 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,299.4889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2396 [redacted] | 7782 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $180.35 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,198.1272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9311 [redacted] | 8969 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $166.47 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,029.0319 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6661 [redacted] | 4552 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $134.64 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,462.8477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2021 [redacted] | 7910 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $12.98 | $1,617.26 | $38.53 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,784.3329 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2642 [redacted] | 1493 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $184.43 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,736.5721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1285 [redacted] | 4317 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $226.58 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,710.0030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8938 [redacted] | 0275 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $121.68 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,449.8877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7911 [redacted] | 1305 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,786.10 | $18,500.00 | $18,500.00 | $0.00 | $19,786.10 | $408.92 | $0.00 | $197.86 | $1,387.50 | $0.00 | $1,387.50 | 21,780.3813 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3292 [redacted] | 6035 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $515.25 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,505.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8907 [redacted] | 9347 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $44.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,867.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9473 [redacted] | 9005 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $61.91 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,622.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6554 [redacted] | 5886 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $131.00 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,751.8504 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2713 [redacted] | 5240 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $48.55 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,154.3703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8469 [redacted] | 9322 | 30-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $53.59 | $6,470.70 | $154.17 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,139.0409 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5679 [redacted] | 0629 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $152.05 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,408.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7842 [redacted] | 0998 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $74.93 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,186.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2162 [redacted] | 4357 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $160.92 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,561.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6067 [redacted] | 4614 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $654.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,215.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3486 [redacted] | 0952 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1694 [redacted] | 3873 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $72.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,894.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9080 [redacted] | 9208 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $150.25 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.3921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6461 [redacted] | 1223 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $351.83 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,990.4683 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6919 [redacted] | 2343 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $321.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,881.6999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7892 [redacted] | 9628 | 24-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $19,967.48 | $0.00 | $21,018.40 | $17.08 | $0.00 | $210.53 | $1,497.56 | $0.00 | $1,497.56 | 22,743.5673 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0840 [redacted] | 1495 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,149.73 | $3,880.00 | $3,880.00 | $0.00 | $4,149.73 | $101.04 | $0.00 | $41.50 | $291.00 | $0.00 | $291.00 | 4,583.2671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5740 [redacted] | 9127 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $453.52 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,721.2999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9219 [redacted] | 8542 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $122.48 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,089.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5411 [redacted] | 6307 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $98.40 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,650.5421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8402 [redacted] | 5437 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,737.97 | $6,300.00 | $6,300.00 | $0.00 | $6,737.97 | $61.99 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 7,372.4602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0456 [redacted] | 7151 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $130.09 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,682.2321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3641 [redacted] | 7179 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $96.29 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,774.3597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3283 [redacted] | 0263 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $12,631.58 | $12,000.00 | $5,298.02 | $0.00 | $5,576.86 | $12.08 | $0.00 | $126.32 | $397.35 | $0.00 | $397.35 | 6,112.6071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9783 [redacted] | 9618 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,344.39 | $4,062.00 | $4,062.00 | $0.00 | $4,344.39 | $52.84 | $0.00 | $100.00 | $304.65 | $0.00 | $304.65 | 4,801.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0974 [redacted] | 1749 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $340.70 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,444.9734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0162 [redacted] | 1223 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $283.22 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,387.4934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1519 [redacted] | 5690 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $194.13 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,056.6919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3983 [redacted] | 3292 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $329.31 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,433.5834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0278 [redacted] | 0411 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $296.76 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,841.9502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9775 [redacted] | 1544 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,363.64 | $5,950.00 | $5,950.00 | $0.00 | $6,363.64 | $168.25 | $0.00 | $63.64 | $446.25 | $0.00 | $446.25 | 7,041.7767 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8604 [redacted] | 2423 | 06-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $7,978.14 | $7,300.00 | $7,300.00 | $0.00 | $7,978.14 | $237.69 | $0.00 | $79.78 | $547.50 | $0.00 | $547.50 | 8,843.1113 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0647 [redacted] | 7221 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $111.92 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,934.5097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8099 [redacted] | 8581 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,550.80 | $23,890.00 | $23,890.00 | $0.00 | $25,550.80 | $521.33 | $0.00 | $225.00 | $1,791.75 | $0.00 | $1,791.75 | 28,088.8798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7572 [redacted] | 6425 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $517.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,355.3602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7206 [redacted] | 3389 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $226.58 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,710.0030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7605 [redacted] | 1266 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,411.76 | $8,800.00 | $8,800.00 | $0.00 | $9,411.76 | $127.15 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 10,298.9097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0679 [redacted] | 6796 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $176.84 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,039.4019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8240 [redacted] | 2951 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,754.01 | $16,600.00 | $16,600.00 | $0.00 | $17,754.01 | $230.29 | $0.00 | $177.54 | $1,245.00 | $0.00 | $1,245.00 | 19,406.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8409 [redacted] | 0994 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $217.79 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,235.5672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0259 [redacted] | 8633 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,477.01 | $18,211.00 | $18,211.00 | $0.00 | $19,477.01 | $189.70 | $0.00 | $194.77 | $1,365.83 | $0.00 | $1,365.83 | 21,227.3054 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9903 [redacted] | 4245 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,095.19 | $12,244.00 | $12,244.00 | $0.00 | $13,095.19 | $152.23 | $0.00 | $130.95 | $918.30 | $0.00 | $918.30 | 14,296.6721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2095 [redacted] | 5955 | 23-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $32.54 | $3,241.10 | $77.22 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,575.4059 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0902 [redacted] | 2328 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $398.57 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,347.6389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1969 [redacted] | 2317 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $67.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,323.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3538 [redacted] | 1148 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $142.28 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,004.8419 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6022 [redacted] | 3144 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $340.70 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,444.9734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5830 [redacted] | 2708 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8928 [redacted] | 8747 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $169.86 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | 12,299.6097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5941 [redacted] | 3701 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $81.12 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,633.2621 |

| Entity | Bank | Product | | Ref | No. | Date | Term | Rate | | | Rate2 | Amount | Amount2 | Amount3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7082 | | 29-Aug-06 | 3 IO | 4.50% | 6.00% | 1.75% | 7.50% | $4,210.53 | $4,000.00 | $3,990.26 | $0.00 | $4,200.27 | $6.82 | $0.00 | $100.00 | $209.27 | $0.00 | $299.27 | 4,806,3062 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1042 | | 24-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $418.14 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,822,5466 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5399 | | 11-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $18,836.36 | $17,612.00 | $17,612.00 | $0.00 | $18,836.36 | $244.33 | $0.00 | $198.36 | $1,320.90 | $0.00 | $1,320.90 | 20,589,9532 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2876 | | 09-Aug-06 | 3 IO | 4.50% | 6.00% | 1.75% | 7.50% | $13,684.21 | $13,000.00 | $13,000.00 | $0.00 | $13,684.21 | $164.87 | $0.00 | $136.84 | $975.00 | $0.00 | $975.00 | 14,980,9221 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1604 | | 25-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $112.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,079,4466 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2119 | | 18-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $103.47 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,926,0587 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5164 | | 04-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $317.76 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,422,0634 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4277 | | 17-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $182.17 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,510,3771 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3502 | | 05-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $730.69 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,166,2466 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2317 | | 21-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $95.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,682,4921 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6181 | | 31-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $77.06 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,051,5840 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3863 | | 27-Jun-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $532.02 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,522,3891 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2691 | | 21-Jun-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $339.34 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,173,5597 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7794 | | 03-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $485.32 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,045,8796 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3883 | | 06-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $722.25 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,262,8098 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3883 | | 10-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540,6171 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7460 | | 10-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $169.93 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,032,4915 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3604 | | 24-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $18,716.58 | $17,500.00 | $17,500.00 | $0.00 | $18,716.58 | $332.61 | $0.00 | $187.17 | $1,312.50 | $0.00 | $1,312.50 | 20,548,9596 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6629 | | 26-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $10,053.48 | $9,400.00 | $9,400.00 | $0.00 | $10,053.48 | $173.36 | $0.00 | $100.53 | $705.00 | $0.00 | $705.00 | 11,032,3751 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6768 | | 06-Jun-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $462.90 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,731,5266 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6536 | | 16-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $31.08 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,892,3802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4052 | | 08-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $368.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,206,4002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7377 | | 18-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $504.60 | $0.00 | $225.00 | $1,500.00 | $0.00 | $1,500.00 | 23,502,5151 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5366 | | 18-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $23,251.34 | $21,740.00 | $21,740.00 | $0.00 | $23,251.34 | $449.92 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,556,7603 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9876 | | 28-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $266.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,596,4071 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0892 | | 22-Aug-06 | 3 IO | 4.50% | 6.00% | 1.75% | 7.50% | $9,473.68 | $9,000.00 | $8,999.00 | $0.00 | $9,473.68 | $84.62 | $0.00 | $100.00 | $475.68 | $0.00 | $575.68 | 10,342,4880 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6482 | | 08-Aug-06 | 3 IO | 4.50% | 6.00% | 1.75% | 7.50% | $7,368.42 | $7,000.00 | $6,998.00 | $0.00 | $7,366.42 | $101.53 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,094,9466 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8692 | | 15-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $27,179.68 | $25,410.00 | $25,410.00 | $0.00 | $27,179.68 | $357.14 | $0.00 | $271.80 | $1,905.75 | $0.00 | $1,905.75 | 29,690,6851 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8979 | | 22-Jun-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $138.99 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,916,0008 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3530 | | 24-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $121.54 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,984,1015 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5083 | | 01-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.30 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,579,7673 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2219 | | 19-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $173.52 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,001,9301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3243 | | 24-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $45.57 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,255,6987 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1662 | | 12-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $604.40 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,731,4102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2986 | | 14-Jun-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $8,663.10 | $8,100.00 | $8,100.00 | $0.00 | $8,663.10 | $244.90 | $0.00 | $86.63 | $607.50 | $0.00 | $607.50 | 9,602,1305 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7475 | | 03-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $292.90 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,104,1061 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0685 | | 08-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699,5121 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9711 | | 25-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506,9234 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8384 | | 21-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $198.51 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,750,2521 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5310 | | 16-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $124.33 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676,4721 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7133 | | 03-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $323.38 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,381,1313 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2625 | | 26-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $55.32 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,568,8803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5254 | | 16-Aug-06 | 3 IO | 4.50% | 6.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,998.42 | $0.00 | $15,800.97 | $25.44 | $0.00 | $157.89 | $1,115.13 | $0.00 | $1,115.13 | 16,949,4380 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8244 | | 17-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $262.83 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,280,2291 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3170 | | 15-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $165.37 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,183,1472 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1772 | | 15-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $9,620.87 | $9,000.00 | $9,000.00 | $0.00 | $9,620.87 | $114.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,515,1601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0488 | | 11-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $73.77 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,751,8362 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5424 | | 10-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $381.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,942,1996 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1023 | | 14-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $8,542.56 | $7,990.00 | $7,990.00 | $0.00 | $8,542.56 | $100.84 | $0.00 | $100.00 | $599.25 | $0.00 | $599.25 | 9,240,2046 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0882 | | 21-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $62.07 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,533,2167 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9882 | | 26-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $239.78 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,257,5373 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7475 | | 03-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $317.31 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,301,3853 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7292 | | 17-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $97.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,353,3100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2951 | | 17-Jul-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $100.25 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,878,0498 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0488 | | 18-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $22,146.52 | $20,707.00 | $20,707.00 | $0.00 | $22,146.52 | $235.27 | $0.00 | $221.47 | $1,553.03 | $0.00 | $1,553.03 | 24,031,9701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2964 | | 08-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $250.53 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,889,1882 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4285 | | 16-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $4,064.17 | $3,800.00 | $3,800.00 | $0.00 | $4,064.17 | $47.24 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,401,6632 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3838 | | 01-Aug-06 | 3 DIP | 4.50% | 6.00% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $201.04 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,063,6015 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6320 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $485.48 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,042.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2168 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $221.03 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,773.1721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6307 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $190.81 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,519.0177 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2711 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,473.68 | $9,000.00 | $8,985.37 | $0.00 | $9,458.28 | $7.68 | $0.00 | $100.00 | $673.90 | $0.00 | $673.90 | 10,239.8624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2025 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $59.04 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,026.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3630 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,443.85 | $10,700.00 | $10,700.00 | $0.00 | $11,443.85 | $191.31 | $0.00 | $114.44 | $802.50 | $0.00 | $802.50 | 12,552.0985 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1268 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5204 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $69.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,891.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9952 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $13.03 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,829.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8075 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $45.07 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,578.6303 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2345 | 17-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $10,526.32 | $10,105.27 | $10,070.10 | $0.00 | $10,489.69 | $42.63 | $0.00 | $105.26 | $755.26 | $0.00 | $755.26 | 11,392.8409 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9471 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,114.44 | $4,782.00 | $4,782.00 | $0.00 | $5,114.44 | $160.62 | $0.00 | $51.14 | $358.65 | $0.00 | $358.65 | 5,684.8545 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9403 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $73.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,896.2697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6806 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,684.49 | $15,600.00 | $15,600.00 | $0.00 | $16,684.49 | $283.32 | $0.00 | $166.84 | $1,170.00 | $0.00 | $1,170.00 | 18,304.6548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0080 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $171.27 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,654.6930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0793 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $158.89 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,711.0321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6567 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $408.28 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,512.5534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6353 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $372.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,933.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6113 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,994.65 | $2,800.00 | $2,800.00 | $0.00 | $2,994.65 | $27.55 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 3,332.1998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6024 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $186.04 | $0.00 | $122.99 | $862.50 | $0.00 | $862.50 | 13,471.0050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9373 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $118.57 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.7121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8709 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $190.81 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,519.0177 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2290 | 31-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $4,968.98 | $0.00 | $5,230.50 | $12.75 | $0.00 | $100.00 | $372.67 | $0.00 | $372.67 | 5,715.9231 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0031 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $43.97 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,722.0397 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8507 | 26-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,789.47 | $5,500.00 | $5,480.66 | $0.00 | $5,769.12 | $9.37 | $0.00 | $100.00 | $411.05 | $0.00 | $411.05 | 6,289.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1066 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $113.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,935.9197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1874 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $357.60 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,461.8734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9983 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $31.80 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,993.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9426 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1910 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,577.54 | $15,500.00 | $15,500.00 | $0.00 | $16,577.54 | $338.24 | $0.00 | $165.78 | $1,162.50 | $0.00 | $1,162.50 | 18,244.0554 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8082 | 11-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $2,631.58 | $2,526.32 | $2,526.32 | $0.00 | $2,631.58 | $34.13 | $0.00 | $100.00 | $189.47 | $0.00 | $189.47 | 2,955.1838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5109 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $263.44 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,746.8630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2880 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $97.35 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,959.9119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3864 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $157.88 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,175.6572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2680 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $321.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,881.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7833 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $15.62 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,832.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6081 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4946 | 22-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,473.68 | $8,050.00 | $7,158.75 | $0.00 | $7,535.53 | $20.41 | $0.00 | $100.00 | $536.91 | $0.00 | $536.91 | 8,192.8465 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3425 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $60.72 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,883.3097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2812 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,932.62 | $5,547.00 | $5,547.00 | $0.00 | $5,932.62 | $48.19 | $0.00 | $100.00 | $416.03 | $0.00 | $416.03 | 6,496.8350 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8037 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $64.90 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,321.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0712 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,411.76 | $27,500.00 | $27,500.00 | $0.00 | $29,411.76 | $436.96 | $0.00 | $225.00 | $2,062.50 | $0.00 | $2,062.50 | 32,136.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7047 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $544.84 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,105.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6236 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9547 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $181.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,437.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5077 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $393.22 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,342.2889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8934 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $179.53 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,283.8034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1711 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $60.39 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,593.9503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8518 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $22.10 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,838.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8834 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $176.84 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,039.4019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2533 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $593.52 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,583.8897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7251 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $599.11 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,589.4797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5419 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,360.43 | $10,622.00 | $10,622.00 | $0.00 | $11,360.43 | $189.92 | $0.00 | $113.60 | $796.65 | $0.00 | $796.65 | 12,460.6045 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4735 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $304.82 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,701.7468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9551 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $469.10 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,740.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5898 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $159.61 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,108.6789 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4380 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $390.63 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,658.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8484 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $42.58 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,003.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7091 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $118.57 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.7121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3266 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $82.78 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,760.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3699 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $317.79 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,422.0634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0827 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $169.86 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,144.3945 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9826 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $148.38 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,924.4456 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3164 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $190.81 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,519.0177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4812 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $19.08 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,835.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6115 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $129.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,385.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9459 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,856.68 | $17,631.00 | $17,631.00 | $0.00 | $18,856.68 | $229.36 | $0.00 | $188.57 | $1,322.32 | $0.00 | $1,322.32 | 20,596.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6121 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $19.08 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,835.8601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0934 | 13-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,989.23 | $0.00 | $10,514.98 | $88.25 | $0.00 | $105.26 | $749.19 | $0.00 | $749.19 | 11,457.6855 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7986 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $131.91 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,994.4719 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4844 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $419.98 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,687.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0402 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $14,657.86 | $0.00 | $15,676.86 | $67.96 | $0.00 | $213.90 | $1,099.34 | $0.00 | $1,099.34 | 17,058.0635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4256 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $272.42 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,600.6277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0479 | 30-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $116.12 | $14,019.86 | $334.04 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,428.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8001 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $69.96 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,464.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2046 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $109.30 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,509.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3346 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $253.21 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,091.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1158 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $123.49 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,807.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6515 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8150 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,711.23 | $1,600.00 | $1,600.00 | $0.00 | $1,711.23 | $12.98 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 1,944.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8578 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $145.83 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,318.8225 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2042 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $29,907.38 | $0.00 | $31,986.50 | $112.67 | $0.00 | $225.00 | $2,243.05 | $0.00 | $2,243.05 | 34,567.2233 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1617 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $229.48 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,781.6221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2488 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $117.92 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,946.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3219 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $20.25 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,409.2902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3908 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0748 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $59.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,881.8697 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6989 | 07-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $25,242.11 | $24,232.43 | $24,190.71 | $0.00 | $25,198.66 | $157.03 | $0.00 | $225.00 | $1,814.30 | $0.00 | $1,814.30 | 27,394.9935 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7706 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $64.90 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,321.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0253 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $321.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,881.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4720 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $186.49 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,514.6977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7353 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $79.44 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,902.0297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9593 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $335.64 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,819.0630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8629 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $221.46 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,928.8174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2321 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $101.76 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,357.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7395 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,058.82 | $6,600.00 | $6,600.00 | $0.00 | $7,058.82 | $134.73 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 7,788.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9012 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $98.93 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,499.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0905 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $161.33 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,721.8899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0308 | 19-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $7,368.42 | $7,000.00 | $7,000.00 | $0.00 | $7,368.42 | $53.64 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,047.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8629 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,508.02 | $14,500.00 | $14,500.00 | $0.00 | $15,508.02 | $434.35 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,129.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0830 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $156.25 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,484.4577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8336 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,045.99 | $20,613.00 | $20,613.00 | $0.00 | $22,045.99 | $432.40 | $0.00 | $220.46 | $1,545.98 | $0.00 | $1,545.98 | 24,244.8249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8019 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $174.06 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,347.0525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7956 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $156.25 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,087.5309 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6796 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $663.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,223.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0783 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $355.77 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,304.8389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1780 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $43.44 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,866.0297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3522 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $403.21 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,670.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6670 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $44.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,867.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1267 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $120.37 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,948.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2316 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,279.25 | $2,131.10 | $2,131.10 | $0.00 | $2,279.25 | $27.72 | $0.00 | $100.00 | $159.83 | $0.00 | $159.83 | 2,566.8024 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0683 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $58.63 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,164.4503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1506 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $70.90 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,182.5299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4006 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $238.34 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,566.5477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7397 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $638.24 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,628.6097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1837 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $41.44 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,719.5097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2191 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $166.66 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,650.0830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3145 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $242.90 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,347.1734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1500 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $94.25 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | 12,223.9997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0325 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $99.67 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,720.5204 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0690 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $124.85 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,525.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3357 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,329.41 | $24,618.00 | $24,618.00 | $0.00 | $26,329.41 | $641.10 | $0.00 | $100.00 | $1,846.35 | $0.00 | $1,846.35 | 28,916.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9139 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $98.40 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,650.5421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8855 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $242.90 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,347.1734 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9243 | 10-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $3,789.47 | $3,637.89 | $3,633.60 | $0.00 | $3,785.00 | $14.50 | $0.00 | $100.00 | $272.52 | $0.00 | $272.52 | 4,172.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6727 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,251.34 | $21,740.00 | $21,740.00 | $0.00 | $23,251.34 | $264.03 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,370.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5668 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8022 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $143.04 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,399.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3651 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $225.38 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,553.5877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1800 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $247.39 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,220.3202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2008 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $515.25 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,505.6197 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $39.70 | $0.00 | $100.00 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,727.27 | $8,160.00 | $8,160.00 | $0.00 | $8,727.27 | $148.18 | $0.00 | $100.00 | $612.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $204.42 | $0.00 | $129.34 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $73.85 | $0.00 | $100.00 | $637.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $747.59 | $0.00 | $100.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 25-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $486.84 | $0.00 | $225.00 | $1,950.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $23,251.34 | $21,740.00 | $21,740.00 | $0.00 | $23,251.34 | $226.46 | $0.00 | $225.00 | $1,630.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $403.21 | $0.00 | $100.00 | $1,125.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $544.64 | $0.00 | $225.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,690.40 | $6.53 | $0.00 | $100.00 | $1,125.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $263.22 | $0.00 | $213.90 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $81.65 | $0.00 | $100.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $242.90 | $0.00 | $213.90 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $299.55 | $0.00 | $100.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,000.00 | $124.33 | $0.00 | $100.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,877.01 | $8,300.00 | $8,300.00 | $0.00 | $8,877.01 | $98.41 | $0.00 | $100.00 | $622.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $83.23 | $0.00 | $100.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $24.29 | $0.00 | $100.00 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $37.73 | $0.00 | $21.39 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.77 | $0.00 | $106.95 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $104.63 | $0.00 | $100.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $85.63 | $0.00 | $100.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $18,856.68 | $17,631.00 | $17,631.00 | $0.00 | $18,856.68 | $209.05 | $0.00 | $188.57 | $1,322.32 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $111.88 | $0.00 | $100.00 | $675.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 XG | 4.50% | 6.50% 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,774.40 | $94.03 | $0.00 | $157.89 | $1,123.93 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $426.90 | $0.00 | $267.38 | $1,875.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $508.74 | $0.00 | $100.00 | $1,650.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $151.17 | $0.00 | $63.48 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $176.84 | $0.00 | $128.34 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $304.10 | $0.00 | $171.12 | $1,200.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Aug-06 | 3 XG | 4.50% | 6.50% 1.75% | 7.50% | $25,394.74 | $24,125.00 | $24,096.60 | $0.00 | $25,367.00 | $86.67 | $0.00 | $220.00 | $1,807.40 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $16.48 | $0.00 | $100.00 | $112.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 XG | 4.50% | 6.50% 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,983.75 | $0.00 | $10,508.21 | $58.64 | $0.00 | $105.26 | $748.78 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $150.83 | $0.00 | $100.00 | $525.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 3 XG | 4.50% | 6.50% 1.75% | 7.50% | $6,842.11 | $6,500.00 | $6,488.25 | $0.00 | $6,830.68 | $51.06 | $0.00 | $100.00 | $485.12 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $181.32 | $0.00 | $100.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,639.57 | $20,420.00 | $20,420.00 | $0.00 | $21,639.57 | $246.00 | $0.00 | $216.40 | $1,531.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $217.23 | $0.00 | $100.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $152.65 | $0.00 | $128.34 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.76 | $0.00 | $100.00 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $99.77 | $0.00 | $100.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $241.93 | $0.00 | $80.56 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 3 XG | 4.50% | 6.50% 1.75% | 7.50% | $19,947.37 | $18,950.00 | $18,950.00 | $0.00 | $19,916.54 | $119.14 | $0.00 | $199.47 | $1,350.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $244.11 | $0.00 | $80.56 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $19,947.37 | $18,650.00 | $18,650.00 | $0.00 | $19,947.37 | $281.49 | $0.00 | $199.47 | $1,398.75 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $73.68 | $0.00 | $100.00 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $13,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $180.51 | $0.00 | $128.34 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $105.17 | $0.00 | $100.00 | $525.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $71.81 | $0.00 | $100.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $225.63 | $0.00 | $160.43 | $1,125.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $147.04 | $0.00 | $100.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $194.32 | $0.00 | $171.12 | $1,200.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $293.68 | $0.00 | $149.73 | $1,050.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,427.81 | $15,360.00 | $15,360.00 | $0.00 | $16,427.81 | $226.44 | $0.00 | $164.28 | $1,152.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $397.07 | $0.00 | $100.00 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $201.32 | $0.00 | $106.95 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $120.82 | $0.00 | $117.65 | $825.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $498.37 | $0.00 | $100.00 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $346.97 | $0.00 | $100.00 | $1,275.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $408.12 | $0.00 | $100.00 | $1,500.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3155 | 2864 | 26-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $127.92 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | $0.00 | 15,145.89572 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5054 | 2596 | 29-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $98.86 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,639.0221 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 4930 | 2740 | 03-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $249.19 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | 11,794.9853 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5068 | 5732 | 09-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $3,491.47 | $3,734.19 | $6.07 | $0.00 | $100.00 | $261.96 | $0.00 | $261.96 | $0.00 | 4,102.1201 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5049 | 3062 | 14-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $15,000.00 | $16,042.78 | $195.13 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,523.3377 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 6832 | 1263 | 27-Jun-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $133.00 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | $0.00 | 5,909.9656 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5859 | 2410 | 17-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $182.17 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,510.3711 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 6619 | 3362 | 09-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,698.6321 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3023 | 1195 | 18-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $51.73 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | $0.00 | 3,013.0302 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5764 | 3118 | 23-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,383.74 | $5,000.00 | $5,000.00 | $0.00 | $5,383.74 | $51.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 5,789.4202 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 0757 | 2830 | 03-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $19,786.10 | $18,500.00 | $18,500.00 | $0.00 | $19,786.10 | $295.28 | $0.00 | $197.86 | $1,387.50 | $0.00 | $1,387.50 | $0.00 | 21,670.7411 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 0160 | 0758 | 02-Aug-06 | 3 IO | 4.50% | 6.50% 1.75% | 7.50% | $18,947.37 | $18,000.00 | $17,995.12 | $0.00 | $18,942.23 | $15.39 | $0.00 | $189.47 | $1,349.63 | $0.00 | $1,349.63 | $0.00 | 20,456.7278 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 9815 | 9457 | 27-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $4,500.00 | $4,812.83 | $81.72 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | $0.00 | 5,382.8411 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5436 | 1165 | 23-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $15,000.00 | $16,042.78 | $158.25 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,484.4571 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 7545 | 6982 | 15-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $9,611.90 | $8,000.00 | $8,000.00 | $0.00 | $9,611.90 | $74.59 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 7,041.6996 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 4793 | 7451 | 26-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $38.88 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 2,425.6002 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 6247 | 2933 | 27-Jun-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $7,395.40 | $6,914.70 | $6,914.70 | $0.00 | $7,395.40 | $193.63 | $0.00 | $73.95 | $518.60 | $0.00 | $518.60 | $0.00 | 8,171.8964 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3841 | 6785 | 07-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $237.93 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,790.0721 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 1947 | 0720 | 17-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $209.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,761.9121 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 2483 | 8410 | 30-Jun-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $30,441.06 | $30,000.00 | $30,000.00 | $0.00 | $30,441.06 | $744.33 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 11,802.8102 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | 7357 | 4510 | 14-Jul-06 | 3 IO | 4.50% | 5.00% 1.75% | 7.50% | $3,157.89 | $3,000.00 | $3,000.00 | $2,991.98 | $3,148.48 | $6.82 | $0.00 | $100.00 | $224.33 | $0.00 | $224.33 | $0.00 | 3,479.6262 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5058 | 1593 | 27-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $3,000.00 | $3,208.56 | $54.46 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | 3,588.0402 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 1326 | 1839 | 14-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $123.80 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,463.9871 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 8672 | 5035 | 07-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $29,625.67 | $27,700.00 | $27,700.00 | $0.00 | $29,625.67 | $410.00 | $0.00 | $225.00 | $2,077.50 | $0.00 | $2,077.50 | $0.00 | 32,344.3701 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3006 | 5567 | 22-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $126.45 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $0.00 | 13,991.0111 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 7853 | 7754 | 20-Jun-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $10,000.00 | $10,695.19 | $263.57 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | 11,833.7602 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5298 | 1956 | 21-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $277.91 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | 16,450.9027 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 6248 | 5187 | 28-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $25,668.40 | $24,000.00 | $24,000.00 | $0.00 | $25,668.40 | $442.03 | $0.00 | $256.68 | $1,800.00 | $0.00 | $1,800.00 | $0.00 | 28,144.4801 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 1002 | 5181 | 15-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $358.19 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | $0.00 | 32,627.7091 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 7958 | 2339 | 18-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $413.91 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,518.1854 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 6170 | 9939 | 17-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $73.41 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | $0.00 | 26,179.1198 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 2983 | 5577 | 31-May-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $10,000.00 | $10,695.19 | $298.48 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | 11,898.6702 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | 2914 | 1915 | 26-Aug-06 | 3 IO | 4.50% | 5.00% 1.75% | 7.50% | $6,315.79 | $6,000.00 | $6,000.00 | $0.00 | $6,315.79 | $53.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 6,918.7902 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 7152 | 9021 | 27-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,464.46 | $5,000.00 | $5,000.00 | $0.00 | $5,464.46 | $90.92 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,030.3890 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3370 | 7792 | 30-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $84.00 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,636.1421 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 4954 | 7268 | 19-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $295.64 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | 16,468.6227 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5360 | 6924 | 01-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.10 | $8,000.00 | $8,000.00 | $7,986.42 | $8,544.60 | $18.51 | $0.00 | $100.00 | $598.96 | $0.00 | $598.96 | $0.00 | 9,259.1219 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 1171 | 6788 | 01-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $20,212.83 | $18,899.00 | $18,899.00 | $0.00 | $20,212.83 | $316.62 | $0.00 | $202.13 | $1,417.42 | $0.00 | $1,417.42 | $0.00 | 22,149.0036 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5551 | 5666 | 13-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $16,149.22 | $30,000.00 | $30,000.00 | $0.00 | $16,149.22 | $298.89 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 26,180.9800 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 2380 | 9238 | 18-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $14,891.98 | $13,924.00 | $9,297.55 | $9,291.55 | $9,874.36 | $48.08 | $0.00 | $148.92 | $622.32 | $0.00 | $622.32 | $0.00 | 9,693.7164 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5217 | 5073 | 21-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $103.48 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 7,067.6298 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3477 | 4196 | 14-Jun-06 | 3 DIP | 4.65% | 6.50% 1.50% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $10,000.00 | $10,928.96 | $303.62 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | 12,082.5756 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 7938 | 2875 | 31-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $38,571.12 | $36,000.00 | $36,438.00 | $0.00 | $38,571.12 | $1,111.89 | $0.00 | $100.00 | $2,732.85 | $0.00 | $2,732.85 | $0.00 | 42,915.8598 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3885 | 4331 | 30-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $327.29 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $0.00 | 14,227.2211 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 1622 | 2175 | 07-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $22,459.90 | $21,000.00 | $21,000.00 | $0.00 | $22,459.90 | $499.66 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | $0.00 | 24,759.1481 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5741 | 5295 | 19-Jun-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $43.25 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | $0.00 | 1,776.0720 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5774 | 4790 | 19-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $224.72 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | $0.00 | 12,931.9374 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 4150 | 6149 | 10-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $38.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | 3,571.7202 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5386 | 9235 | 31-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $23,528.92 | $22,000.00 | $22,000.00 | $0.00 | $23,528.92 | $678.30 | $0.00 | $235.29 | $1,650.00 | $0.00 | $1,650.00 | $0.00 | 22,114.5006 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5674 | 8101 | 12-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $222.93 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,775.9921 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 4277 | 6270 | 25-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $159.17 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | $0.00 | 8,824.3200 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5623 | 5569 | 19-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $209.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,761.9121 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3496 | 3040 | 23-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $52.06 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 5,874.6897 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 6177 | 0370 | 14-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $546.65 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | $0.00 | 25,827.6398 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5914 | 9302 | 07-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $8,417.11 | $8,000.00 | $8,000.00 | $0.00 | $8,417.11 | $80.15 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,267.2611 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5442 | 5804 | 01-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.10 | $8,000.00 | $8,000.00 | $0.00 | $8,556.10 | $134.02 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,390.1700 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5847 | 4740 | 22-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,615.24 | $5,250.00 | $5,250.00 | $0.00 | $5,615.24 | $54.67 | $0.00 | $100.00 | $393.75 | $0.00 | $393.75 | $0.00 | 6,028.0591 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 1680 | 4965 | 20-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $633.98 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,164.5395 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 4237 | 2196 | 25-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $254.69 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $0.00 | 14,067.2511 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 2093 | 0270 | 15-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $22,459.90 | $21,000.00 | $21,000.00 | $0.00 | $22,459.90 | $268.66 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | $0.00 | 24,438.1581 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | 2247 | 0483 | 25-Jul-06 | 3 IO | 4.50% | 5.00% 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $9,966.60 | $10,512.22 | $68.23 | $0.00 | $100.00 | $749.00 | $0.00 | $749.00 | $0.00 | 11,454.7511 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5525 | 9451 | 08-Jun-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $5,000.00 | $5,347.59 | $131.79 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 5,891.9497 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | 0198 | 6718 | 07-Aug-06 | 3 IO | 4.50% | 5.00% 1.75% | 7.50% | $3,157.89 | $3,000.00 | $3,000.00 | $0.00 | $3,157.89 | $44.41 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | 3,527.2497 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 6810 | 0830 | 27-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $95.66 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | $0.00 | 6,459.5198 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 4063 | 8201 | 01-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 5,862.4597 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 4924 | 7780 | 07-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $133.29 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | $0.00 | 10,533.9601 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5409 | 4115 | 05-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $27,272.73 | $25,500.00 | $25,500.00 | $0.00 | $27,272.73 | $625.09 | $0.00 | $272.73 | $1,912.50 | $0.00 | $1,912.50 | $0.00 | 30,023.0557 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 9040 | 1055 | 23-Jun-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $5,000.00 | $5,347.59 | $128.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 5,888.9797 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5945 | 4040 | 16-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $15,042.10 | $14,100.00 | $14,100.00 | $0.00 | $15,042.10 | $333.20 | $0.00 | $150.42 | $1,057.50 | $0.00 | $1,057.50 | $0.00 | 16,540.7147 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5225 | 8683 | 14-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $298.13 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $0.00 | 14,060.6911 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3129 | 5259 | 20-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $253.98 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $0.00 | 14,066.5411 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3575 | 1807 | 09-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,698.6321 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3719 | 3864 | 28-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $11,235.96 | $10,500.00 | $10,500.00 | $0.00 | $11,235.96 | $193.54 | $0.00 | $112.36 | $787.50 | $0.00 | $787.50 | $0.00 | 12,329.3600 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 0754 | 3964 | 28-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $98.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,641.6920 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 3057 | 0830 | 03-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $111.77 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | $0.00 | 8,223.4000 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5907 | 9940 | 08-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $173.74 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $0.00 | 14,036.3011 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5005 | 3044 | 22-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $52.64 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 5,875.2297 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5225 | 2099 | 10-Jul-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $114.02 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | $0.00 | 5,890.9856 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | 5075 | 3099 | 04-Aug-06 | 3 DIP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $166.84 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,718.9821 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6226 | 09-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $31,131.55 | $29,108.00 | $29,108.00 | $0.00 | $31,131.55 | $920.76 | $0.00 | $100.00 | $2,183.10 | $0.00 | $2,183.10 | 34,335.4095 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4211 | 10-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $367.17 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,850.5930 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5209 | 20-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506.9234 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3762 | 23-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $194.03 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 9,280.5262 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5978 | 17-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.36 | $7,500.00 | $7,500.00 | $0.00 | $8,021.36 | $91.06 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,774.9700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2466 | 04-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $158.89 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,711.0321 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3983 | 19-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $118.57 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.7121 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5324 | 20-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $311.13 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,284.0602 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5071 | 11-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $277.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,381.7334 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7242 | 09-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $8,500.00 | $8,500.00 | $0.00 | $10,695.18 | $990.37 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,915.2000 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6979 | 20-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $147.61 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,475.8171 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3885 | 28-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $394.62 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,662.5906 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1995 | 29-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,149.73 | $15,100.00 | $15,100.00 | $0.00 | $16,149.73 | $397.45 | $0.00 | $100.00 | $1,132.50 | $0.00 | $1,132.50 | 17,779.6706 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3369 | 26-May-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $200.53 | $21,590.90 | $514.43 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,705.3297 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5863 | 09-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $235.70 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,716.0109 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6456 | 29-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $546.88 | $0.00 | $100.00 | $1,575.00 | $0.00 | $1,575.00 | 24,681.7696 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2743 | 10-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $642.56 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,914.0797 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9263 | 07-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.14 | $8,000.00 | $8,000.00 | $0.00 | $8,556.14 | $117.88 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,356.0206 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3553 | 21-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $98.97 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,142.2235 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1316 | 22-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $214.92 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,318.3634 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | | 5758 | 21-Aug-06 | 3-IG | 4.50% | 5.00% | 1.75% | 7.50% | $6,315.79 | $6,000.00 | $6,000.00 | $0.00 | $6,315.79 | $64.91 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 6,930.7000 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5397 | 14-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $216.22 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,770.9821 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1603 | 31-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $153.85 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,706.0521 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6369 | 16-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $124.33 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.4721 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8913 | 21-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $424.17 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,691.9496 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9705 | 19-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $58.71 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,519.1402 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5884 | 08-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,399.0134 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5407 | 15-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.14 | $8,000.00 | $8,000.00 | $0.00 | $8,556.14 | $99.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,357.9106 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7221 | 15-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $101.76 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,357.9106 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5396 | 27-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $252.71 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,225.6402 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5325 | 06-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $83.57 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,126.8235 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6293 | 08-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $44.21 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,577.7703 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1919 | 28-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $103.23 | $0.00 | $122.99 | $862.50 | $0.00 | $862.50 | 13,388.1951 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1654 | 07-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $95.17 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,773.2367 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1145 | 19-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $149.16 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,011.7510 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8033 | 14-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $128.46 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,680.5721 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6826 | 29-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $156.25 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,087.5305 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2554 | 02-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,904.9097 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2654 | 10-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $216.22 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,770.9821 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5911 | 24-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,871.68 | $11,100.00 | $11,100.00 | $0.00 | $11,871.68 | $112.42 | $0.00 | $118.72 | $832.50 | $0.00 | $832.50 | 12,935.2968 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5816 | 17-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $85.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,196.6300 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2330 | 19-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,634.4171 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2244 | 09-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $101.14 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,212.7700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2603 | 21-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $329.31 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,433.5834 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5262 | 02-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $56.62 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,162.4403 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1153 | 28-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $179.53 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,283.8034 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2087 | 08-Jun-06 | 3-IG | 4.50% | 5.00% | 1.75% | 7.50% | $17,894.74 | $17,000.00 | $17,000.00 | $94,953.23 | $112,847.97 | $374.51 | $0.00 | $100.00 | $1,271.49 | $0.00 | $1,271.49 | 19,246.6126 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1955 | 19-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $193.93 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,166.4002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5779 | 27-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,438.50 | $13,500.00 | $13,500.00 | $0.00 | $14,438.50 | $245.16 | $0.00 | $144.39 | $1,012.50 | $0.00 | $1,012.50 | 15,840.5848 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6766 | 10-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $277.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,381.7334 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7785 | 21-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,957.22 | $3,700.00 | $3,700.00 | $0.00 | $3,957.22 | $73.44 | $0.00 | $100.00 | $277.50 | $0.00 | $277.50 | 4,408.1601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1243 | 29-Jun-06 | 3-IG | 4.50% | 5.00% | 1.75% | 7.50% | $4,631.58 | $4,400.00 | $4,400.00 | $4,394.11 | $9,025.69 | $112.95 | $0.00 | $46.32 | $329.09 | $0.00 | $329.09 | 4,978.6320 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9754 | 04-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $222.45 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,395.4449 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4158 | 31-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $184.62 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,047.1810 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5862 | 10-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $24.86 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,413.9002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3501 | 31-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $38.46 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,999.7603 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3214 | 08-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $117.88 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,374.0406 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5876 | 28-Jul-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $143.04 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,399.1906 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | | 1661 | 22-Aug-06 | 3-IG | 4.50% | 5.00% | 1.75% | 7.50% | $8,421.05 | $8,000.00 | $8,000.00 | $0.00 | $8,421.05 | $86.54 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,207.5900 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6796 | 16-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $49.73 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,727.7967 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5347 | 22-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $102.12 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,074.5502 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5418 | 16-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $37.30 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,570.8603 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5244 | 11-Aug-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $58.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,737.0167 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2106 | 22-Jun-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,032.24 | $7,500.00 | $7,500.00 | $0.00 | $8,032.24 | $221.02 | $0.00 | $80.32 | $562.50 | $0.00 | $562.50 | 8,896.0800 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9727 | 26-May-06 | 3-DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $514.43 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,505.3297 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497907 | Bank One | DTC - Ed One - Undergraduate | 2955 | 5097 | 07-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $3,986.41 | $0.00 | $4,265.88 | $79.17 | $0.00 | $42.76 | $299.13 | $0.00 | $299.13 | 4,886.7613 |
| BANK ONE | 60497973 | Bank One | DTC - Ed One - Undergraduate | 7983 | 2946 | 14-Jun-06 | 3 XG | 4.50% | 6.50% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,987.98 | $0.00 | $15,776.82 | $123.91 | $0.00 | $100.00 | $1,124.10 | $0.00 | $1,124.10 | 17,124.8284 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3622 | 1981 | 28-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $167.74 | $0.00 | $112.30 | $797.50 | $0.00 | $797.50 | 12,317.4881 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5132 | 9621 | 19-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $142.80 | $0.00 | $150.00 | $525.00 | $0.00 | $525.00 | 8,204.5298 |
| BANK ONE | 60497975 | Bank One | DTC - Ed One - Undergraduate | 9113 | 6718 | 03-Aug-06 | 3 IG | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $11,266.82 | $0.00 | $11,266.82 | $73.91 | $0.00 | $225.00 | $846.01 | $0.00 | $846.01 | 12,138.8044 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 1855 | 9601 | 11-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $31,018.04 | $29,000.00 | $29,000.00 | $0.00 | $31,018.04 | $607.34 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 34,073.3796 |
| BANK ONE | 60497973 | Bank One | DTC - Ed One - Undergraduate | 5092 | 2508 | 23-Aug-06 | 3 IG | 4.50% | 6.50% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,789.47 | $153.76 | $0.00 | $157.89 | $1,125.00 | $0.00 | $1,125.00 | 17,226.1444 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 7387 | 2453 | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $385.13 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,523.3377 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 9668 | 1254 | 31-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $102.21 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,069.3198 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 6387 | 9600 | 08-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $270.69 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,822.8372 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 8540 | 0848 | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $145.29 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,401.4400 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 7464 | 1993 | 18-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $118.57 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.7121 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 4445 | 0369 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $57.75 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,735.8182 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 4004 | 5469 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $283.44 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,746.8636 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 2708 | 7000 | 15-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,495.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $365.34 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,633.1196 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5747 | 7251 | 30-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $252.01 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,812.5698 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 9574 | 2580 | 25-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,440.85 | $10,700.00 | $10,700.00 | $0.00 | $11,440.85 | $200.35 | $0.00 | $114.44 | $802.50 | $0.00 | $802.50 | 12,561.1365 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 6903 | 5921 | 07-Jul-06 | 3 DP | 4.85% | 6.50% | 1.50% | 7.50% | $9,375.00 | $9,375.00 | $9,375.00 | $0.00 | $9,375.00 | $9,375.00 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 9,375.0000 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5522 | 9631 | 11-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,914.44 | $20,490.00 | $20,490.00 | $0.00 | $21,914.44 | $464.44 | $0.00 | $219.14 | $1,536.75 | $0.00 | $1,536.75 | 24,134.7745 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 9412 | 2000 | 22-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,024.22 | $5,633.00 | $5,633.00 | $0.00 | $6,024.22 | $66.82 | $0.00 | $60.24 | $422.48 | $0.00 | $422.48 | 10,497.0101 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 4375 | 3260 | 24-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $57.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,590.5703 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 0250 | 2676 | 12-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,625.67 | $8,000.00 | $8,000.00 | $0.00 | $8,625.67 | $201.46 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,603.1301 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3980 | 4977 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $395.06 | $0.00 | $278.07 | $1,950.00 | $0.00 | $1,950.00 | 30,410.5900 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3272 | 0569 | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,577.54 | $15,500.00 | $15,500.00 | $0.00 | $16,577.54 | $412.31 | $0.00 | $100.00 | $1,162.50 | $0.00 | $1,162.50 | 18,252.3500 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5214 | 5763 | 30-May-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,780.75 | $2,600.00 | $2,600.00 | $0.00 | $2,780.75 | $23.22 | $0.00 | $27.81 | $195.00 | $0.00 | $195.00 | 3,093.5776 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5961 | 0894 | 08-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,138.10 | $2,000.00 | $1,948.76 | $0.00 | $2,138.10 | $43.02 | $0.00 | $21.39 | $145.95 | $0.00 | $145.95 | 2,461.3920 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 7535 | 0913 | 31-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $162.25 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,266.5234 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 7220 | 9726 | 18-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $213.44 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,003.9308 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3987 | 9062 | 07-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $60.10 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,738.1667 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3179 | 9192 | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $176.84 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,039.4010 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 8519 | 2546 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,765.77 | $21,000.00 | $21,000.00 | $0.00 | $22,416.58 | $318.80 | $0.00 | $100.00 | $1,575.00 | $0.00 | $1,575.00 | 24,409.3891 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5411 | 9772 | 22-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $191.98 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,820.6193 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 2665 | 2707 | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $211.21 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,055.1863 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 1468 | 9204 | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $22.10 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,838.8801 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 6496 | 9427 | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5060 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5360 | 3963 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,786.90 | $18,500.00 | $18,500.00 | $0.00 | $19,786.90 | $265.21 | $0.00 | $185.00 | $1,387.50 | $0.00 | $1,387.50 | 21,624.6096 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 2859 | 0532 | 23-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $36.45 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,142.2703 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3746 | 1232 | 25-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,459.89 | $2,300.00 | $2,300.00 | $0.00 | $2,459.89 | $22.63 | $0.00 | $100.00 | $172.50 | $0.00 | $172.50 | 2,755.0198 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 1809 | 3603 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $186.21 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,959.1143 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3642 | 7201 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 60497907 | Bank One | DTC - Ed One - Undergraduate | 6922 | 1220 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,459.89 | $29,900.00 | $29,900.00 | $0.00 | $31,918.98 | $385.74 | $0.00 | $100.00 | $2,242.50 | $0.00 | $2,242.50 | 35,243.7500 |
| BANK ONE | 60497973 | Bank One | DTC - Ed One - Undergraduate | 0576 | 7381 | 13-Jul-06 | 3 IG | 4.50% | 5.00% | 1.75% | 7.50% | $12,631.58 | $12,000.00 | $12,000.00 | $0.00 | $12,631.58 | $82.41 | $0.00 | $126.32 | $900.00 | $0.00 | $900.00 | 13,750.3050 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 4685 | 5702 | 28-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $34.76 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,712.8197 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 8920 | 6369 | 22-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,272.73 | $25,500.00 | $25,500.00 | $0.00 | $27,272.73 | $287.96 | $0.00 | $100.00 | $1,912.50 | $0.00 | $1,912.50 | 29,572.9325 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 9827 | 5105 | 31-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $44.61 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,439.4598 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 2846 | 6922 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,684.28 | $6,175.00 | $6,175.00 | $0.00 | $6,604.28 | $100.67 | $0.00 | $100.00 | $463.13 | $0.00 | $463.13 | 7,268.0751 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 7421 | 5785 | 07-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $180.30 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,042.8610 |
| BANK ONE | 60497997 | Bank One | DTC - Ed One - Undergraduate | 5721 | 4847 | 18-Aug-06 | 3 INJ | 4.50% | 5.00% | 1.75% | 7.50% | $17,894.74 | $17,178.95 | $14,932.16 | $0.00 | $15,554.20 | $33.71 | $0.00 | $178.95 | $1,288.42 | $0.00 | $1,288.42 | 16,886.8982 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3470 | 3665 | 22-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $135.55 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,939.8553 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 1995 | 4311 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $114.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,515.1601 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 8025 | 7240 | 28-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $98.40 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,650.5421 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 6837 | 3797 | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $114.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,514.9700 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 1673 | 1278 | 01-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $502.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,063.1596 |
| BANK ONE | 60497975 | Bank One | DTC - Ed One - Undergraduate | 3471 | 1785 | 22-Aug-06 | 3 IG | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,489.24 | $68.42 | $0.00 | $105.26 | $747.36 | $0.00 | $747.36 | 11,370.2814 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 1324 | 2181 | 31-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $81.12 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,633.2621 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5111 | 8969 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,138.10 | $2,000.00 | $2,000.00 | $0.00 | $2,138.10 | $33.51 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,342.9930 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 6392 | 9109 | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $273.19 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,532.6728 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 9021 | 2959 | 22-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 4631 | 2153 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $186.55 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,620.7700 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5459 | 7456 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.45 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.7224 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 4101 | 2457 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $85.80 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,763.8702 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3707 | 4571 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $71.57 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,321.8207 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 1468 | 1239 | 02-Aug-06 | 3 DP | 4.85% | 6.50% | 1.50% | 7.50% | $14,090.30 | $12,986.00 | $12,986.00 | $0.00 | $14,192.30 | $391.81 | $0.00 | $118.56 | $973.95 | $0.00 | $973.95 | 15,676.3550 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 0033 | 9709 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $318.07 | $0.00 | $267.38 | $1,875.00 | $0.00 | $1,875.00 | 29,198.4800 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5810 | 1493 | 11-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $453.31 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,557.6134 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 3622 | 9601 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $159.18 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,132.1102 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 4542 | 9661 | 21-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $175.88 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,659.2900 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5620 | 6135 | 28-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,716.58 | $17,500.00 | $17,500.00 | $0.00 | $18,716.58 | $170.20 | $0.00 | $187.17 | $1,312.50 | $0.00 | $1,312.50 | 20,386.4400 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 6200 | 1235 | 30-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $133.81 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,617.3106 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 1970 | 5760 | 30-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $42.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,864.5900 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 4505 | 9114 | 31-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $129.86 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,613.3900 |
| BANK ONE | 60497997 | Bank One | DTC - Ed One - Undergraduate | 6132 | 3719 | 22-Aug-06 | 3 INJ | 4.50% | 5.00% | 1.75% | 7.50% | $11,052.63 | $10,500.00 | $10,500.00 | $0.00 | $10,913.79 | $84.41 | $0.00 | $110.53 | $785.21 | $0.00 | $785.21 | 11,893.8951 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5812 | 2849 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $158.31 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,710.4501 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 4500 | 2998 | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,855.61 | $19,500.00 | $19,500.00 | $0.00 | $20,855.61 | $164.74 | $0.00 | $195.00 | $1,462.50 | $0.00 | $1,462.50 | 22,677.8500 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 9213 | 2237 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $73.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,896.2714 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 0384 | 2211 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.77 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,906.3599 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 2981 | 1993 | 31-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $161.88 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,134.8100 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 6473 | 2466 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $395.79 | $0.00 | $267.38 | $1,875.00 | $0.00 | $1,875.00 | 29,275.9100 |
| BANK ONE | 60497927 | Bank One | DTC - Ed One - Undergraduate | 5124 | 6701 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.05 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2580 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0379 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $62.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,884.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8794 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $26.01 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,415.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7382 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $202.21 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,642.3795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9069 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $251.30 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,579.5077 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8459 | 07-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $4,210.53 | $4,042.11 | $4,029.24 | $0.00 | $4,197.13 | $27.72 | $0.00 | $100.00 | $302.19 | $0.00 | $302.19 | 4,627.0434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1218 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $87.94 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,344.0900 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5889 | 25-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,210.53 | $4,000.00 | $3,964.05 | $0.00 | $4,172.68 | $11.30 | $0.00 | $100.00 | $297.30 | $0.00 | $297.30 | 4,581.2834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5125 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $475.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,580.1334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4670 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $447.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,284.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6593 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $25.13 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,841.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3379 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $99.12 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,210.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5646 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $162.06 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,645.4830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0515 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $208.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,536.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1896 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,155.08 | $12,300.00 | $12,300.00 | $0.00 | $13,155.08 | $223.38 | $0.00 | $131.55 | $922.50 | $0.00 | $922.50 | 14,432.5108 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3689 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,489.02 | $0.00 | $4,801.09 | $7.80 | $0.00 | $100.00 | $336.68 | $0.00 | $336.68 | 5,245.5664 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2040 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $576.74 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,567.1097 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7186 | 26-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $21,052.63 | $20,210.52 | $20,134.30 | $0.00 | $20,973.23 | $17.04 | $0.00 | $100.00 | $1,510.07 | $0.00 | $1,510.07 | 22,600.3426 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2165 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $83.97 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,972.0082 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5432 | 22-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,210.53 | $4,000.00 | $3,981.70 | $0.00 | $4,191.26 | $11.35 | $0.00 | $100.00 | $298.63 | $0.00 | $298.63 | 4,601.2373 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8739 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $335.64 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,819.0630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0285 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,483.42 | $28,502.00 | $28,502.00 | $0.00 | $30,483.42 | $477.51 | $0.00 | $225.00 | $2,137.65 | $0.00 | $2,137.65 | 33,323.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5852 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $156.25 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,484.4577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9497 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1249 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $73.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,896.2697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5343 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $44.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,867.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0893 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $44.21 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,577.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0898 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $125.99 | $0.00 | $48.13 | $337.50 | $0.00 | $337.50 | 5,324.4480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4463 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $101.14 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,212.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1929 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $287.21 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,684.1368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1204 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $175.91 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,004.3201 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0528 | 23-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $102.52 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,484.1035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5806 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,251.34 | $8,650.00 | $8,650.00 | $0.00 | $9,251.34 | $230.09 | $0.00 | $92.51 | $648.75 | $0.00 | $648.75 | 10,222.6936 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8577 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $511.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,071.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4945 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $3,991.11 | $0.00 | $4,268.57 | $2.31 | $0.00 | $100.00 | $299.33 | $0.00 | $299.33 | 4,670.2135 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0398 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5099 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $249.19 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,794.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7757 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $37.80 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,288.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0718 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,856.68 | $17,631.00 | $17,631.00 | $0.00 | $18,856.68 | $389.71 | $0.00 | $188.57 | $1,322.32 | $0.00 | $1,322.32 | 20,757.2815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2473 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $482.87 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,750.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9006 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $74.89 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,752.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7919 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $100.80 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,963.3619 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1251 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $63.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,886.1897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7381 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $32.73 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,849.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7500 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $145.74 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,008.3019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9186 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $145.29 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,401.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4679 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $203.21 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,134.4909 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6542 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $355.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,916.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8971 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $397.23 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,235.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3970 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $915.44 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,350.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9285 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $218.22 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,770.3621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9393 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $32.97 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,566.5303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2670 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $260.18 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,364.4534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3853 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $190.81 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,519.0177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8141 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $363.23 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,467.5034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3653 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $146.02 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 20,939.8736 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4085 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $397.90 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,524.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6382 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $134.40 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,617.8230 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1207 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $396.82 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,664.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7917 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0473 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $12.60 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,829.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1152 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $146.84 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,258.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7245 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $219.85 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,324.1234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3452 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $390.27 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,950.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1195 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $206.95 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,759.0921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8759 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1715 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $409.27 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 20,047.9083 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7291 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $210.30 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,228.0772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8110 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $399.01 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,666.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5788 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,529.41 | $3,300.00 | $3,300.00 | $0.00 | $3,529.41 | $49.58 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 3,926.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5749 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,705.88 | $13,750.00 | $13,750.00 | $0.00 | $14,705.88 | $276.82 | $0.00 | $147.06 | $1,031.25 | $0.00 | $1,031.25 | 16,161.0086 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3233 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $114.03 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,081.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6328 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $121.23 | $15,094.49 | $359.65 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,604.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6002 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $275.38 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,137.9419 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2258 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $225.34 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,311.8362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0382 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,330.48 | $18,074.00 | $18,074.00 | $0.00 | $19,330.48 | $177.86 | $0.00 | $193.30 | $1,355.55 | $0.00 | $1,355.55 | 21,057.1947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2950 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $268.05 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,751.4730 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4519 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $7,991.57 | $0.00 | $8,547.13 | $30.10 | $0.00 | $100.00 | $599.37 | $0.00 | $599.37 | 9,276.5975 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2920 | 06-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $487.07 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,754.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5687 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $65.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,033.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5104 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $242.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,570.8677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7738 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,171.12 | $13,250.00 | $13,250.00 | $0.00 | $14,171.12 | $187.63 | $0.00 | $141.71 | $993.75 | $0.00 | $993.75 | 15,494.2110 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7569 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $463.72 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,165.0602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9581 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $150.25 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.3921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9865 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $397.02 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,501.2934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9114 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $243.37 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,803.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7315 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7043 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $84.55 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,623.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9653 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $285.52 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,148.0819 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9857 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $153.68 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,128.2145 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7303 | 23-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $12,646.32 | $12,140.47 | $12,113.31 | $0.00 | $12,618.03 | $30.77 | $0.00 | $126.46 | $908.50 | $0.00 | $908.50 | 13,683.7614 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9927 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $237.14 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,341.4134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1984 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $148.38 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,924.4456 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5415 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $380.12 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,484.3934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4128 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $154.37 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,982.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4585 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $303.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,141.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9369 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $81.05 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,475.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3447 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $76.32 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,043.4298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3001 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $97.11 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,208.7399 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3234 | 11-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $2,631.58 | $2,500.00 | $2,500.00 | $0.00 | $2,631.58 | $34.13 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,953.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8498 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,383.96 | $19,994.00 | $19,994.00 | $0.00 | $21,383.96 | $402.53 | $0.00 | $213.84 | $1,499.55 | $0.00 | $1,499.55 | 23,499.8798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8258 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5063 | 28-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $14,736.84 | $14,000.00 | $14,000.00 | $0.00 | $14,736.84 | $123.68 | $0.00 | $147.37 | $1,050.00 | $0.00 | $1,050.00 | 16,057.8882 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1202 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $105.68 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,934.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0012 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,625.67 | $6,195.00 | $6,194.61 | $0.00 | $6,625.25 | $25.13 | $0.00 | $100.00 | $464.60 | $0.00 | $464.60 | 7,214.9757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4074 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $63.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,886.1897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8306 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,473.80 | $23,818.00 | $23,818.00 | $0.00 | $25,473.80 | $432.57 | $0.00 | $225.00 | $1,786.35 | $0.00 | $1,786.35 | 27,917.7202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6347 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $322.56 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,156.7797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4111 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $237.14 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,341.4134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6173 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $295.22 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,855.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0691 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $186.20 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,272.6962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7675 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $238.21 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,100.7719 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0262 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,693.05 | $12,803.00 | $12,803.00 | $0.00 | $13,693.05 | $210.80 | $0.00 | $136.93 | $960.23 | $0.00 | $960.23 | 15,001.0056 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2268 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $29.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,563.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6278 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $136.76 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,844.1174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0808 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $99.25 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,921.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0271 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $238.34 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,566.5477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3439 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,258.82 | $17,072.00 | $17,072.00 | $0.00 | $18,258.82 | $310.05 | $0.00 | $182.59 | $1,280.40 | $0.00 | $1,280.40 | 20,031.8580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1413 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $68.88 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,180.5099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4850 | 25-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,473.68 | $9,000.00 | $9,000.00 | $0.00 | $9,473.68 | $87.16 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,335.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8387 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,965.78 | $28,953.00 | $28,953.00 | $0.00 | $30,965.78 | $778.27 | $0.00 | $100.00 | $2,171.48 | $0.00 | $2,171.48 | 34,015.5253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6179 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $97.35 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,959.9119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7171 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $14.76 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,831.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4572 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $468.75 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,170.0902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1303 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $170.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,722.4921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1368 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $64.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,031.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9423 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7773 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $368.50 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,491.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9246 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $10,967.42 | $0.00 | $11,729.86 | $10.60 | $0.00 | $100.00 | $822.56 | $0.00 | $822.56 | 12,663.0164 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3821 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,741.18 | $25,938.00 | $25,906.70 | $0.00 | $27,707.70 | $150.15 | $0.00 | $225.00 | $1,943.00 | $0.00 | $1,943.00 | 30,025.8525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5323 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $52.03 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,730.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5238 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $97.11 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,208.7399 |

| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3201 | 21-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $397.02 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,501.2924 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2201 | 27-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $217.93 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,080.4910 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1020 | 04-Aug-06 | 3 IO | 4.50% | 5.00% 1.75% | 7.50% | $11,578.95 | $11,000.00 | $11,000.00 | $0.00 | $11,578.95 | $172.02 | $0.00 | $115.79 | $825.00 | $0.00 | $825.00 | 12,691.7597 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9548 | 26-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $241.92 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,638.8468 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2691 | 19-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,634.4171 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4401 | 14-Jun-06 | 3 IO | 4.50% | 5.00% 1.75% | 7.50% | $3,157.89 | $3,000.00 | $3,000.00 | $0.00 | $3,157.89 | $34.92 | $0.00 | $31.58 | $224.46 | $0.00 | $224.46 | 3,441.6220 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4646 | 14-Aug-06 | 3 IO | 4.50% | 5.00% 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $128.03 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,559.6136 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8878 | 14-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $755.87 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,468.6463 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2823 | 20-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $362.38 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,156.2336 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3838 | 03-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $342.25 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,980.8860 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9932 | 31-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $89.23 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,796.5874 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3210 | 18-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $413.91 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,518.1834 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6226 | 30-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $515.25 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,505.6197 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1609 | 09-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $108.37 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,792.2602 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1925 | 30-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $33.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,711.6691 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9905 | 11-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $79.33 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,185.1503 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2631 | 03-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $622.99 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,535.9602 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9299 | 01-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $234.15 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,562.9334 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 7783 | 10-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $27,272.73 | $25,500.00 | $25,500.00 | $0.00 | $27,272.73 | $361.11 | $0.00 | $225.00 | $1,912.50 | $0.00 | $1,912.50 | 29,771.3402 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2903 | 12-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $61.08 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,372.0108 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6457 | 17-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2326 | 26-Jul-06 | 3 IO | 4.50% | 5.00% 1.75% | 7.50% | $12,631.58 | $12,000.00 | $12,000.00 | $0.00 | $12,617.97 | $105.50 | $0.00 | $126.32 | $899.03 | $0.00 | $899.03 | 13,749.2163 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5961 | 29-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $19,473.26 | $18,000.00 | $18,000.00 | $0.00 | $19,473.26 | $150.23 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 19,098.0000 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8329 | 09-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $433.46 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | 34,994.0398 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8499 | 05-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $194.95 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,436.5815 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8074 | 19-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $102.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,924.6597 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6517 | 07-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $270.45 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,064.3058 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5969 | 18-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $116.57 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,673.7181 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5600 | 22-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $191.26 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,185.7940 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6911 | 04-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $236.34 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,566.5477 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5637 | 14-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $604.70 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,595.0685 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 7398 | 31-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $102.21 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,069.3198 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3999 | 15-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $216.25 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,854.8883 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4006 | 28-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $36.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,425.9297 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3936 | 17-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $145.74 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,008.3019 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6792 | 29-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $70.13 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,900.6363 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1976 | 31-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $97.35 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,959.9115 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8717 | 06-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $192.60 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,448.7500 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1229 | 06-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $240.75 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,806.3021 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 7814 | 18-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $124.33 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.4721 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9782 | 19-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $163.28 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,419.4279 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8792 | 25-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $149.79 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,405.9400 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0165 | 24-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $70.90 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,182.5290 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0542 | 24-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $96.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,918.9287 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2442 | 19-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $204.14 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,756.2821 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5480 | 22-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $263.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,100.5965 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3834 | 02-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $3,157.89 | $3,000.00 | $3,000.00 | $62.46 | $3,220.35 | $90.76 | $0.00 | $31.58 | $225.00 | $0.00 | $225.00 | 3,514.3588 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1670 | 23-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $7,934.06 | $7,409.00 | $7,409.00 | $0.00 | $7,934.79 | $86.60 | $0.00 | $100.00 | $555.62 | $0.00 | $555.62 | 8,554.8221 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8959 | 14-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $7,058.82 | $6,600.00 | $6,600.00 | $0.00 | $7,058.82 | $85.85 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 7,730.0000 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0406 | 26-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $483.85 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,185.1962 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3004 | 25-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $561.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,122.2996 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2859 | 09-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.52 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,689.7113 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4788 | 15-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $3,636.36 | $3,400.00 | $3,400.00 | $0.00 | $3,636.36 | $101.84 | $0.00 | $36.36 | $255.00 | $0.00 | $255.00 | 4,029.5632 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3006 | 22-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $420.07 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,687.7544 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0841 | 08-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $190.15 | $0.00 | $58.82 | $412.50 | $0.00 | $412.50 | 6,533.8203 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6215 | 21-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,235.29 | $7,700.00 | $7,700.00 | $0.00 | $8,235.29 | $84.64 | $0.00 | $100.00 | $577.50 | $0.00 | $577.50 | 8,997.4273 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2949 | 22-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $263.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,100.5965 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5038 | 21-Jul-06 | 3 IO | 4.50% | 5.00% 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $14,941.11 | $0.00 | $1,727.46 | $174.35 | $157.89 | $1,120.58 | $0.00 | $1,120.58 | 17,180.3071 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3290 | 18-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $109.30 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,509.9611 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9097 | 13-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $116.48 | $0.00 | $58.82 | $412.50 | $0.00 | $412.50 | 6,489.6587 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0211 | 05-Jun-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $347.44 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,320.3617 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6254 | 17-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $7,058.82 | $6,600.00 | $6,600.00 | $0.00 | $7,058.82 | $80.16 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 7,734.0000 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3464 | 08-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $7,222.17 | $0.00 | $711.23 | $100.00 | $100.00 | $541.66 | $0.00 | $541.66 | 8,374.9546 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0035 | 18-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $114.30 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,225.9332 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6409 | 30-May-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $333.08 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,161.4918 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6999 | 31-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $64.90 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,321.0510 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8540 | 31-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $243.37 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | 34,899.7957 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2052 | 15-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $101.76 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,357.9100 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2028 | 16-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $81.77 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,621.1393 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5620 | 17-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $259.21 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,699.3761 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3620 | 11-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $169.49 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,425.6400 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9066 | 14-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $110.55 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,938.9600 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0472 | 26-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $281.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,609.4237 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4476 | 18-Aug-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $124.33 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,669.5221 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8023 | 07-Jul-06 | 3 DP | 4.50% | 6.00% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $435.74 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,137.0897 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1224 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $140.43 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,824.3200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6024 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $242.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,570.8677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8595 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $206.46 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,845.0983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8881 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $138.32 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,822.2100 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8227 | 09-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $19,940.39 | $0.00 | $20,989.88 | $45.49 | $0.00 | $210.53 | $1,495.53 | $0.00 | $1,495.53 | 22,741.4253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6647 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $654.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,215.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9149 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $161.63 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,179.4072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3583 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $300.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,404.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5900 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $212.08 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,876.1839 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3867 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $184.29 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,891.6474 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1606 | 30-May-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $26,315.79 | $25,263.16 | $25,074.82 | $0.00 | $26,119.60 | $70.77 | $0.00 | $100.00 | $1,880.61 | $0.00 | $1,880.61 | 28,170.9812 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6385 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $129.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,385.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6947 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $399.13 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,658.6187 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1674 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $123.58 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,098.1145 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7226 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $267.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,105.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2302 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $290.58 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,774.0030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7899 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $248.66 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,352.9334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7230 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $517.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,355.3602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0647 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $310.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,638.6377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6281 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $241.88 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,483.5915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0776 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $272.56 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,755.9830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8021 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $260.08 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,053.9336 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6596 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $254.62 | $0.00 | $90.91 | $637.50 | $0.00 | $637.50 | 10,073.9392 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6458 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $89.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,641.9021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1568 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $147.61 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,475.8177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6862 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $126.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,454.2077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2621 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $131.60 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,907.6656 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9193 | 10-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $6,842.11 | $6,500.00 | $6,489.44 | $0.00 | $6,830.99 | $5.55 | $0.00 | $100.00 | $486.71 | $0.00 | $486.71 | 7,423.2480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2424 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,150.80 | $26,321.00 | $26,321.00 | $0.00 | $28,150.80 | $418.22 | $0.00 | $225.00 | $1,974.07 | $0.00 | $1,974.07 | 30,768.0948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7816 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,693.05 | $12,803.00 | $12,803.00 | $0.00 | $13,693.05 | $207.12 | $0.00 | $136.93 | $960.23 | $0.00 | $960.23 | 14,997.3256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4826 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $17.37 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,406.4102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7461 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $170.00 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,853.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5770 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $316.32 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,861.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5394 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540.6177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3256 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $442.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,546.3434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2037 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $86.51 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,552.1559 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3236 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $5,275.98 | $0.00 | $5,642.76 | $68.63 | $0.00 | $225.00 | $395.70 | $0.00 | $395.70 | 6,332.0885 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8117 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $620.87 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,181.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8793 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4053 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,813.90 | $24,136.00 | $24,136.00 | $0.00 | $25,813.90 | $669.03 | $0.00 | $100.00 | $1,810.20 | $0.00 | $1,810.20 | 28,393.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0281 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,258.82 | $17,072.00 | $17,072.00 | $0.00 | $18,258.82 | $286.01 | $0.00 | $182.59 | $1,280.40 | $0.00 | $1,280.40 | 20,007.8180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9682 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,258.82 | $17,072.00 | $17,072.00 | $0.00 | $18,258.82 | $286.01 | $0.00 | $182.59 | $1,280.40 | $0.00 | $1,280.40 | 20,007.8180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9610 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $296.42 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,134.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1121 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $303.43 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,562.9187 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9240 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $10,438.53 | $0.00 | $11,164.20 | $30.25 | $0.00 | $160.43 | $782.89 | $0.00 | $782.89 | 12,137.7673 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1515 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2356 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $163.31 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,419.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2687 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $130.09 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,682.2321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2773 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $503.46 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,196.9101 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6264 | 19-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $23,660.00 | $22,477.00 | $22,156.64 | $0.00 | $23,322.78 | $170.62 | $0.00 | $100.00 | $1,661.75 | $0.00 | $1,661.75 | 25,255.1481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2001 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $53.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,876.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5095 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $129.10 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,240.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5376 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $136.76 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,844.1174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6669 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $186.49 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,514.6977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7642 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $297.76 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,625.9677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9060 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $481.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,585.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7437 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $166.66 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,650.0830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7217 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $177.88 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,152.4145 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6508 | 15-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,956.66 | $0.00 | $10,480.69 | $36.91 | $0.00 | $105.26 | $746.75 | $0.00 | $746.75 | 11,369.6124 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0735 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $272.56 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,755.9830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4252 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $516.40 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,787.9197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3237 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $86.51 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,552.1559 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8176 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $559.97 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,550.3397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6553 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $170.00 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,853.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6993 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $191.58 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,209.3572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8011 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $300.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,404.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8004 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $91.54 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,557.1859 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6416 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $251.30 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,579.5077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8786 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,495.19 | $20,098.00 | $20,027.63 | $0.00 | $21,419.93 | $220.16 | $0.00 | $214.95 | $1,502.07 | $0.00 | $1,502.07 | 23,357.1145 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8421 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $48.67 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 6,979.9509 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0122 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,725.13 | $18,443.00 | $18,443.00 | $0.00 | $19,725.13 | $407.66 | $0.00 | $197.25 | $1,383.22 | $0.00 | $1,383.22 | 21,713.2660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6294 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $158.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,414.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4895 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,360.43 | $14,362.00 | $11,154.83 | $0.00 | $11,930.30 | $45.25 | $0.00 | $153.60 | $836.61 | $0.00 | $836.61 | 12,965.7666 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3248 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $335.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,439.3434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2555 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $124.66 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,519.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9073 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $789.64 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,225.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5240 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,935.83 | $16,770.00 | $16,770.00 | $0.00 | $17,935.83 | $399.01 | $0.00 | $179.36 | $1,257.75 | $0.00 | $1,257.75 | 19,771.9484 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2694 | 30-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $19,169.47 | $18,211.00 | $18,211.00 | $0.00 | $19,169.47 | $125.27 | $0.00 | $100.00 | $1,365.82 | $0.00 | $1,365.82 | 20,760.5647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4030 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $163.31 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,419.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3801 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $140.92 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,252.5499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8526 | 29-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $171.02 | $0.00 | $210.53 | $1,500.00 | $0.00 | $1,500.00 | 22,934.1762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1645 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $101.76 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,357.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0304 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $31,016.04 | $29,000.00 | $29,000.00 | $0.00 | $31,016.04 | $402.32 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 33,818.3598 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0011 | 07-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $12,631.58 | $12,126.32 | $12,014.81 | $0.00 | $12,515.43 | $138.82 | $0.00 | $100.00 | $901.11 | $0.00 | $901.11 | 13,655.3610 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8116 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,540.11 | $4,245.00 | $4,245.00 | $0.00 | $4,540.11 | $54.00 | $0.00 | $100.00 | $318.38 | $0.00 | $318.38 | 5,012.4852 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4178 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $372.52 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,166.3736 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2578 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $120.94 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,741.7904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9178 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $62.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,884.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6572 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $172.53 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,147.0645 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3948 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $165.56 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,421.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5768 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,224.60 | $13,300.00 | $13,300.00 | $0.00 | $14,224.60 | $188.34 | $0.00 | $142.25 | $997.50 | $0.00 | $997.50 | 15,552.6861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0159 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $461.50 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,865.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6150 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $442.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,546.3434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6236 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $296.76 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,841.9502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0283 | 05-Jan-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $1,901.64 | $1,740.00 | $1,740.00 | $83.52 | $1,985.16 | $46.66 | $0.00 | $19.02 | $130.50 | $0.00 | $130.50 | 2,181.3364 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4525 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $23.71 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,412.7502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2005 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $304.91 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,994.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7426 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $221.46 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,928.8174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3088 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,713.9121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2685 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $26.92 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,560.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9042 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $72.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,039.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3169 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $42.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,864.5897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3039 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $285.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,613.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0667 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $397.02 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,501.2934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8370 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $183.58 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,439.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6912 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $204.42 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,066.9819 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8469 | 03-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $159.22 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,540.8035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2624 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $61.24 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,594.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2571 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,598.93 | $17,390.00 | $17,390.00 | $0.00 | $18,598.93 | $286.33 | $0.00 | $185.99 | $1,304.25 | $0.00 | $1,304.25 | 20,375.4993 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1642 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $142.28 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,004.8419 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2367 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $449.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,717.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4920 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $331.55 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,659.7577 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2303 | 05-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $644.67 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,297.2999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8594 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,350.80 | $15,288.00 | $15,288.00 | $0.00 | $16,350.80 | $220.90 | $0.00 | $163.51 | $1,146.60 | $0.00 | $1,146.60 | 17,881.8078 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1681 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $221.31 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,083.8719 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5332 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $680.01 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,240.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7008 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $601.02 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,446.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2711 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $806.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,241.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7698 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,528.34 | $21,999.00 | $21,999.00 | $0.00 | $23,528.34 | $411.92 | $0.00 | $225.00 | $1,649.92 | $0.00 | $1,649.92 | 25,815.1848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7183 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4147 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $290.58 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,774.0030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7283 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $48.17 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,298.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0844 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $372.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,933.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2102 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $137.26 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,111.7945 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3995 | 28-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $29,473.68 | $28,000.00 | $27,954.47 | $0.00 | $29,425.76 | $23.91 | $0.00 | $225.00 | $2,096.59 | $0.00 | $2,096.59 | 31,771.2554 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3993 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $442.71 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 19,999.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9405 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $265.24 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,127.8019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8200 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $331.55 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,659.7577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8648 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $41.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,719.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8472 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3416 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $65.21 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,460.0598 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 1100 | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $14,995.84 | $0.00 | $160.43 | $1,124.69 | $1,124.69 | 17,358.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5468 | 07-Jun-06 | 3 DP | 4.80% | 6.50% | 1.50% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $750.00 | $750.00 | 12,101.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3676 | 21-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $450.00 | $450.00 | 7,033.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 8185 | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,331.55 | $13,400.00 | $13,400.00 | $0.00 | $143.32 | $1,005.00 | $1,005.00 | 15,723.2204 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 0591 | 28-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,275.07 | $4,000.00 | $4,000.00 | $0.00 | $42.75 | $300.00 | $300.00 | 4,726.1504 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 2299 | 24-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $750.00 | 11,653.4221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3122 | 22-Aug-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.36 | $14,000.00 | $14,000.00 | $0.00 | $149.73 | $1,050.00 | $1,050.00 | 16,322.6321 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | | 0625 | 14-Aug-06 | 3 IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,947.37 | $8,500.00 | $8,500.00 | $0.00 | $100.00 | $637.50 | $637.50 | 9,793.7901 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | | 7488 | 23-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,519.79 | $26,666.00 | $26,666.00 | $0.00 | $225.00 | $1,999.95 | $1,999.95 | 31,022.5102 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | | 3098 | 22-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,436.38 | $16,300.00 | $16,300.00 | $0.00 | $374.00 | $1,222.50 | $1,222.50 | 19,007.8821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 6244 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $1,125.00 | 17,510.3771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 7913 | 20-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,025.87 | $0.00 | $96.26 | $675.00 | $675.00 | 10,654.5968 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 4940 | 28-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,136.04 | $2,000.00 | $2,000.00 | $0.00 | $100.00 | $150.00 | $150.00 | 2,425.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 7649 | 23-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $375.00 | 5,874.6697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5503 | 16-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $447.66 | $447.66 | 6,990.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 9656 | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $225.00 | $225.00 | 3,577.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5128 | 01-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $128.34 | $900.00 | $900.00 | 14,063.6010 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 0043 | 23-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,807.49 | $26,000.00 | $26,000.00 | $0.00 | $100.00 | $1,950.00 | $1,950.00 | 30,578.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3762 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $139.04 | $975.00 | $975.00 | 15,270.6373 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 9912 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,042.78 | $15,000.00 | $15,000.00 | $0.00 | $100.00 | $147.66 | $147.66 | 17,510.3771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 7002 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3030 | 12-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $171.12 | $1,200.00 | $1,200.00 | 18,841.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 0449 | 23-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,509.06 | $11,696.00 | $11,696.00 | $0.00 | $100.00 | $877.20 | $877.20 | 13,746.8008 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5899 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,759.30 | $13,800.00 | $13,800.00 | $0.00 | $147.59 | $1,035.00 | $1,035.00 | 16,141.3537 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5306 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $100.00 | $637.50 | $637.50 | 9,963.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 8937 | 16-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $320.86 | $2,250.00 | $2,250.00 | 35,062.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 2331 | 05-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $267.38 | $1,875.00 | $1,875.00 | 29,321.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3092 | 28-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $139.04 | $150.00 | $150.00 | 2,366.7402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 2588 | 01-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,933.69 | $5,548.00 | $5,548.00 | $0.00 | $100.00 | $416.10 | $416.10 | 6,542.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 4120 | 22-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $320.86 | $2,250.00 | $2,250.00 | 34,991.6866 |
| BANK ONE | 804976NW | Bank One | DTC - Ed One - Undergraduate | | 6702 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.36 | $14,000.00 | $14,000.00 | $0.00 | $149.73 | $1,050.00 | $1,050.00 | 16,322.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 1980 | 18-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $128.34 | $900.00 | $900.00 | 14,110.9110 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 6403 | 07-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $750.00 | 11,790.0721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 6946 | 23-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $750.00 | $750.00 | 11,822.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3767 | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $375.00 | 5,887.6297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 0220 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,981.88 | $15,000.00 | $15,000.00 | $0.00 | $100.00 | $1,115.63 | $1,115.63 | 17,563.1721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5042 | 30-May-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $96.26 | $11,862.97 | $262.65 | $0.00 | 13,070.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 4770 | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $117.65 | $825.00 | $825.00 | 12,847.2874 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 7128 | 15-Aug-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $750.00 | 11,370.6721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 8806 | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $600.00 | 8,950.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 0170 | 31-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.38 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $1,500.00 | 23,444.3734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 9368 | 13-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $525.00 | 8,266.3466 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 6856 | 19-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,495.19 | $20,088.00 | $20,088.00 | $0.00 | $214.95 | $1,507.35 | $1,507.35 | 23,473.1521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5834 | 19-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $750.00 | 11,801.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 4494 | 27-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $375.00 | 5,897.7097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 6142 | 10-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $100.00 | $1,875.00 | $1,875.00 | 29,411.6602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 1061 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $181.82 | $1,275.00 | $1,275.00 | 19,927.6442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 8677 | 15-Aug-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $35,790.47 | $34,000.00 | $34,000.00 | $0.00 | $358.90 | $2,550.00 | $2,550.00 | 38,990.1491 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3520 | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.36 | $14,000.00 | $14,000.00 | $0.00 | $149.73 | $1,050.00 | $1,050.00 | 16,231.0446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 8754 | 14-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $48.13 | $337.50 | $337.50 | 5,334.5080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 4779 | 28-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $750.00 | $750.00 | 11,805.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3960 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.36 | $14,000.00 | $14,000.00 | $0.00 | $149.73 | $1,050.00 | $1,050.00 | 16,395.4427 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 7997 | 16-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,786.10 | $18,500.00 | $18,500.00 | $0.00 | $197.86 | $1,387.50 | $1,387.50 | 21,606.9011 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 4314 | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $128.34 | $900.00 | $900.00 | 14,015.2110 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3980 | 24-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $1,500.00 | 23,309.6434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 7827 | 25-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.37 | $6,500.00 | $6,500.00 | $0.00 | $100.00 | $487.50 | $487.50 | 7,661.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 0771 | 17-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $1,125.00 | 17,642.8671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 0242 | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $100.00 | $337.50 | $337.50 | 5,328.0497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 4065 | 07-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,197.47 | $8,600.00 | $8,600.00 | $0.00 | $100.00 | $645.00 | $645.00 | 10,098.3008 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 7991 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $160.43 | $1,125.00 | $1,125.00 | 17,510.3771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 6513 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $600.00 | 8,930.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 8006 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $450.00 | $450.00 | 6,983.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3179 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.36 | $14,000.00 | $14,000.00 | $0.00 | $149.73 | $1,050.00 | $1,050.00 | 16,292.7121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3887 | 22-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $278.07 | $1,950.00 | $1,950.00 | 30,260.8102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 2603 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.36 | $14,000.00 | $14,000.00 | $0.00 | $149.73 | $1,050.00 | $1,050.00 | 16,395.4427 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5376 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $750.00 | 11,653.4221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 1149 | 28-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.36 | $14,000.00 | $14,000.00 | $0.00 | $149.73 | $1,050.00 | $1,050.00 | 16,537.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5818 | 25-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,315.51 | $3,100.00 | $3,100.00 | $0.00 | $100.00 | $232.50 | $232.50 | 3,711.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 5260 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $100.00 | $637.50 | $637.50 | 9,963.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 6380 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $128.34 | $900.00 | $900.00 | 14,008.3010 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 3072 | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $525.00 | 8,200.3466 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 6308 | 24-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $1,500.00 | 23,309.8434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 1337 | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $225.00 | $225.00 | 3,538.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 7465 | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $320.86 | $2,250.00 | $2,250.00 | 35,062.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 4156 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $106.95 | $750.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 2332 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $1,500.00 | 23,353.2834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 9616 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $213.90 | $1,500.00 | $1,500.00 | 23,353.2834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | | 1196 | 07-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,044.92 | $22,482.00 | $22,482.00 | $0.00 | $240.45 | $1,686.15 | $1,686.15 | 26,314.5092 |

| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 21-Jun-06 | 3 OP | 4.50% | 6.50% 1.50% | 7.50% | $13,661.20 | $12,030.00 | $12,030.00 | $0.00 | $13,661.20 | $355.47 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | 15,054.16W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $90.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,913.38W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $15,593.58 | $14,380.00 | $14,380.00 | $0.00 | $15,593.58 | $172.87 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 17,015.89W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 01-Jun-06 | 3 IO | 4.85% | 7.00% 1.50% | 7.50% | $7,526.88 | $7,000.00 | $7,000.00 | $0.00 | $7,526.88 | $143.96 | $0.00 | $70.27 | $525.00 | $0.00 | $525.00 | 8,271.00W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $3,500.48 | $3,500.00 | $3,500.00 | $0.00 | $3,500.48 | $48.10 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,211.08W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $97.06 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,064.16W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-May-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $253.80 | $29,130.81 | $693.61 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 31,929.42W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 25-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $295.22 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,855.77W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $31.80 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,993.10W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $106.35 | $0.00 | $96.16 | $600.00 | $0.00 | $600.00 | 9,468.99W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $65.04 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,887.62W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $722.25 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,282.80W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 19-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $289.34 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,833.98W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $301.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,630.16W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 19-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $138.73 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,690.67W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 28-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $44.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,867.46W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $145.74 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,008.30W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $535.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,439.34W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,696.62W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $49,831.74 | $46,000.00 | $46,000.00 | $0.00 | $49,831.74 | $542.17 | $0.00 | $146.97 | $3,450.00 | $0.00 | $3,450.00 | 22,426.88W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $72.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,894.82W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.35W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $119.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,094.47W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $55.94 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,306.26W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $86.68 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,630.02D1 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $272.56 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,755.98W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 3 IM | 4.50% | 6.50% 1.75% | 7.50% | $10,539.32 | $10,105.27 | $10,207.57 | $0.00 | $10,491.24 | $58.65 | $0.00 | $105.26 | $755.37 | $0.00 | $755.37 | 11,408.72GF |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 23-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $24,011.64 | $22,000.00 | $22,000.00 | $0.00 | $24,011.64 | $589.43 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 23,514.74W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $319.21 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,153.42W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 14-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,276.07 | $4,000.00 | $4,000.00 | $0.00 | $4,276.07 | $120.84 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,741.76W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $11,530.81 | $11,000.00 | $11,000.00 | $0.00 | $11,530.81 | $252.83 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,643.25W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $117.75 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,825.10Y4 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $169.93 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,032.49W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $190.06 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,742.20U2 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $755.96 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 31,757.97D |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $50.32 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,562.88W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $16,042.76 | $177.85 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,506.07T |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $71.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,038.24W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $278.81 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,454.83W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $108.89 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,648.25W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $102.90 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,225.40W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $344.22 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,672.42T |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 09-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $189.79 | $0.00 | $84.17 | $450.00 | $0.00 | $450.00 | 7,090.51W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 26-Jun-06 | 3 IO | 4.85% | 7.00% 1.50% | 7.50% | $10,538.60 | $9,773.00 | $9,773.00 | $0.00 | $10,538.60 | $74.93 | $0.00 | $100.00 | $732.97 | $0.00 | $732.97 | 11,416.50W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $74.59 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,041.69W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $213.42 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,007.27D |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,276.07 | $4,000.00 | $4,000.00 | $0.00 | $4,276.07 | $50.86 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,726.94W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-May-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $8,315.78 | $8,000.00 | $8,000.00 | $0.00 | $8,315.78 | $243.43 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,604.11W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $24,572.15 | $22,975.00 | $22,975.00 | $0.00 | $24,572.15 | $325.35 | $0.00 | $225.00 | $1,723.12 | $0.00 | $1,723.12 | 26,845.66v6 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-May-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $264.00 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,636.75W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 30-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $237.50 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,014.30D |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $279.98 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,825.17D2 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $184.18 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,736.57D |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $337.14 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,526.63D |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $612.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,173.97W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $321.48 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,008.12W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,142.40 | $180.09 | $0.00 | $161.42 | $1,272.24 | $0.00 | $1,272.24 | 18,835.77W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,577.54 | $15,500.00 | $15,500.00 | $0.00 | $16,577.54 | $183.58 | $0.00 | $165.78 | $1,162.50 | $0.00 | $1,162.50 | 18,102.98W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $206.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,756.19D |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $8,705.88 | $8,140.00 | $8,140.00 | $0.00 | $8,705.88 | $190.55 | $0.00 | $97.96 | $610.50 | $0.00 | $610.50 | 9,604.89W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 14-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $11,530.81 | $11,000.00 | $11,000.00 | $0.00 | $11,530.81 | $325.78 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,116.47W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $9,620.67 | $9,000.00 | $9,000.00 | $0.00 | $9,620.67 | $190.09 | $0.00 | $96.21 | $675.00 | $0.00 | $675.00 | 10,532.22W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $425.88 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,286.45D |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $434.27 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,950.82W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $7,212.38 | $6,780.00 | $6,780.00 | $0.00 | $7,212.38 | $188.79 | $0.00 | $100.00 | $508.50 | $0.00 | $508.50 | 7,870.44W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 06-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $320.93 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,693.19W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $170.32 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,663.14D |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $178.52 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,665.91D1 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $8,029.00 | $8,000.00 | $8,000.00 | $0.00 | $8,552.25 | $94.85 | $0.00 | $80.29 | $600.00 | $0.00 | $600.00 | 9,440.16W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $11,658.70 | $10,900.00 | $10,900.00 | $0.00 | $11,658.70 | $154.43 | $0.00 | $116.59 | $817.50 | $0.00 | $817.50 | 12,765.22W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $19,241.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $481.48 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,099.56W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $11,111.96 | $10,390.00 | $10,390.00 | $0.00 | $11,111.96 | $219.51 | $0.00 | $111.12 | $779.25 | $0.00 | $779.25 | 12,163.14W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $9,079.57 | $8,490.00 | $8,490.00 | $0.00 | $9,079.57 | $125.71 | $0.00 | $90.80 | $636.75 | $0.00 | $636.75 | 9,949.39W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $142.24 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,018.30W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 07-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $797.49 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,283.10W |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $165.96 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,373.34W |

| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4091 | 3841 | 27-Jun-06 | 3 ID | 4.50% | 6.50% 1.75% | 7.50% | $4,210.53 | $4,000.00 | $3,990.30 | $0.00 | $4,200.32 | $2.27 | $0.00 | $42.11 | $209.27 | $0.00 | $209.27 | 4,543.9681 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5765 | 5812 | 14-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,500.00 | $0.00 | $21,390.37 | $260.18 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,364.4534 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1748 | 0141 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $346.83 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,184.8002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8904 | 7946 | 06-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $414.86 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,393.5998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4259 | 0809 | 07-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $320.93 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,404.7734 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6874 | 1231 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $159.04 | $0.00 | $122.99 | $862.50 | $0.00 | $862.50 | 13,444.5052 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2630 | 2944 | 09-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $86.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,053.7998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6969 | 5102 | 23-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $72.91 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,164.5398 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6915 | 9432 | 04-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $20,962.57 | $19,600.00 | $19,600.00 | $0.00 | $20,962.57 | $311.43 | $0.00 | $209.63 | $1,470.00 | $0.00 | $1,470.00 | 22,953.6250 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4487 | 0159 | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $151.70 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.5826 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6317 | 8017 | 09-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $216.74 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,544.5477 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0805 | 7071 | 07-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $281.72 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,869.0774 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7641 | 1317 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $138.73 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.8721 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7996 | 6886 | 09-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $65.02 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,315.3497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5146 | 1670 | 14-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $218.41 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,770.3627 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7828 | 5227 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $55.49 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,733.5597 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4148 | 5760 | 27-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $7,700.53 | $7,200.00 | $7,200.00 | $0.00 | $7,700.53 | $130.76 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 8,471.2887 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2027 | 8228 | 26-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $28,560.48 | $24,000.00 | $24,000.00 | $0.00 | $25,668.46 | $442.45 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,237.6311 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4977 | 7733 | 07-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $504.63 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,432.8002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7961 | 7522 | 06-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $248.69 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,792.6921 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3362 | 1901 | 16-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $149.19 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,011.7510 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6945 | 6272 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $69.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,891.9497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2720 | 2162 | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $209.04 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,542.1194 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3829 | 4949 | 21-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $109.92 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,662.0821 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1377 | 0056 | 02-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $25,668.46 | $24,000.00 | $24,000.00 | $0.00 | $25,668.46 | $360.61 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,054.0601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5148 | 1670 | 17-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,775.40 | $5,400.00 | $5,400.00 | $0.00 | $5,775.40 | $65.38 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 6,345.9799 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9629 | 3984 | 17-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $419.55 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,523.8234 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5103 | 7438 | 27-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $454.63 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,292.0102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6609 | 7582 | 21-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0977 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6236 | 6011 | 14-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,149.73 | $15,100.00 | $15,100.00 | $0.00 | $16,149.73 | $329.51 | $0.00 | $161.50 | $1,132.50 | $0.00 | $1,132.50 | 17,773.2371 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6199 | 2248 | 21-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $208.20 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,757.0892 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4492 | 7293 | 09-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $216.74 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,544.5477 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6300 | 9921 | 23-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $27,807.48 | $26,000.00 | $26,000.00 | $0.00 | $27,807.48 | $720.70 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 30,578.1902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3986 | 3770 | 26-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $73.77 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,751.8287 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8328 | 8167 | 22-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $138.99 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,916.0556 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3496 | 0342 | 07-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $449.30 | $0.00 | $299.47 | $2,100.00 | $0.00 | $2,100.00 | 32,716.4101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0753 | 6579 | 14-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $654.66 | $0.00 | $200.00 | $2,250.00 | $0.00 | $2,250.00 | 35,215.2195 |
| BANK ONE/RSMP | Bank One | DTC - Ed One - Undergraduate | 0748 | 6677 | 08-Aug-06 | 3 Re | 4.50% | 6.50% 1.75% | 7.50% | $15,789.47 | $15,157.89 | $15,157.89 | $0.00 | $15,758.03 | $98.20 | $0.00 | $157.89 | $1,134.58 | $0.00 | $1,134.58 | 17,148.7502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9356 | 5103 | 31-May-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $300 19 | $32,085.56 | $771.57 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 34,741.4698 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4007 | 7606 | 10-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $458.97 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,563.2434 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6945 | 3651 | 08-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $86.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,053.7998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3243 | 5006 | 19-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $204.14 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,756.0821 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7765 | 9075 | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $23,865.24 | $22,314.00 | $22,314.00 | $0.00 | $23,865.24 | $315.98 | $0.00 | $225.00 | $1,673.55 | $0.00 | $1,673.55 | 26,079.7906 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0990 | 3654 | 04-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $165.29 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,867.6474 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6930 | 9950 | 07-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $96.57 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,562.2159 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5889 | 6869 | 11-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $56.66 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,017.9602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7469 | 6583 | 03-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $153.68 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,128.2148 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0994 | 9171 | 26-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $608.91 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,321.9802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4187 | 6972 | 01-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $22,994.66 | $21,500.00 | $21,500.00 | $0.00 | $22,994.66 | $330.88 | $0.00 | $229.95 | $1,612.50 | $0.00 | $1,612.50 | 25,167.5980 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1479 | 8170 | 20-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $68.81 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,160.5098 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7298 | 4148 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $41.65 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,506.4000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6148 | 5092 | 10-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $242.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,570.8677 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0816 | 1823 | 12-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $206.53 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,607.2001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9940 | 7242 | 31-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $117.18 | $0.00 | $46.13 | $337.50 | $0.00 | $337.50 | 5,315.6380 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6148 | 4297 | 15-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $179.73 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,111.0100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6417 | 6669 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $268.05 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,751.4745 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2249 | 3896 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $55.49 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,676.3345 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5145 | 6276 | 09-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $44.73 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,778.0401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1623 | 6696 | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $1,871.66 | $1,750.00 | $1,750.00 | $0.00 | $1,871.66 | $24.67 | $0.00 | $18.72 | $131.25 | $0.00 | $131.25 | 2,046.2702 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6417 | 6578 | 29-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $271.40 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,668.3300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7460 | 0641 | 22-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $160.37 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,488.5877 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0739 | 0626 | 29-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $603.12 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,707.4134 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5102 | 9573 | 09-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $596.64 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,700.9334 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4593 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $526.43 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,516.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6155 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $255.52 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,583.7277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4105 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,258.82 | $17,072.00 | $17,072.00 | $0.00 | $18,258.82 | $482.76 | $0.00 | $100.00 | $1,280.40 | $0.00 | $1,280.40 | 20,121.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0198 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $38.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,571.7203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7986 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $41.99 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,774.8129 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6520 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $251.30 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,579.5077 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7262 | 21-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $4,986.46 | $0.00 | $5,248.90 | $9.95 | $0.00 | $100.00 | $373.98 | $0.00 | $373.98 | 5,732.8341 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0028 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $508.38 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,057.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6149 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $198.51 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,750.6521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0191 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $461.50 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,865.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8007 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $98.79 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,065.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3282 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $251.73 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,114.2919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6621 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,496.31 | $0.00 | $3,739.37 | $13.17 | $0.00 | $100.00 | $262.22 | $0.00 | $262.22 | 4,114.7633 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1510 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $73.01 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,473.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8303 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $29,805.69 | $0.00 | $31,877.74 | $367.70 | $0.00 | $225.00 | $2,235.43 | $0.00 | $2,235.43 | 34,705.8665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7511 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,909.09 | $10,200.00 | $10,200.00 | $0.00 | $10,909.09 | $106.25 | $0.00 | $109.09 | $765.00 | $0.00 | $765.00 | 11,889.4308 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5927 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $104.07 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,360.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1866 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $772.87 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,208.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5607 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $290.58 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,774.0030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8999 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5839 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $152.65 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,015.2119 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9121 | 16-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $11,578.95 | $11,115.79 | $10,838.75 | $0.00 | $11,290.36 | $61.18 | $0.00 | $115.79 | $812.91 | $0.00 | $812.91 | 12,280.2354 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0710 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0977 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6117 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $290.09 | $0.00 | $210.53 | $1,500.00 | $0.00 | $1,500.00 | 23,053.2462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7672 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $142.28 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,004.8419 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0710 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $13,938.64 | $0.00 | $14,907.64 | $4.03 | $0.00 | $100.00 | $1,045.40 | $0.00 | $1,045.40 | 16,057.0683 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1733 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,398.93 | $17,203.00 | $17,203.00 | $0.00 | $18,398.93 | $476.85 | $0.00 | $100.00 | $1,290.23 | $0.00 | $1,290.23 | 20,266.0050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8052 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $85.63 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,341.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9268 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $145.74 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,008.3019 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0499 | 15-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,789.47 | $5,500.00 | $5,470.03 | $0.00 | $5,757.93 | $20.28 | $0.00 | $100.00 | $410.25 | $0.00 | $410.25 | 6,288.4625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2751 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,550.80 | $23,890.00 | $23,890.00 | $0.00 | $25,550.80 | $642.17 | $0.00 | $100.00 | $1,791.75 | $0.00 | $1,791.75 | 28,084.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3679 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $45.53 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,151.3503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1707 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $92.04 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,631.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3116 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $537.61 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,527.9797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3478 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,666.31 | $19,323.00 | $19,323.00 | $0.00 | $20,666.31 | $437.99 | $0.00 | $206.66 | $1,449.23 | $0.00 | $1,449.23 | 22,760.1881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6502 | 02-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $302.94 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,912.3710 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7371 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,624.60 | $23,024.00 | $23,024.00 | $0.00 | $24,624.60 | $431.11 | $0.00 | $225.00 | $1,726.80 | $0.00 | $1,726.80 | 27,007.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1299 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $40.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,863.1497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8025 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $285.57 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,830.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1747 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $1,995.20 | $0.00 | $2,133.90 | $0.57 | $0.00 | $100.00 | $149.64 | $0.00 | $149.64 | 2,384.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2552 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $45.07 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,578.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4589 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $263.44 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,746.8630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9422 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $64.38 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,374.8106 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1143 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $61.24 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,594.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6490 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $138.73 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,690.8721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9310 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $350.91 | $0.00 | $100.00 | $862.50 | $0.00 | $862.50 | 13,612.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3626 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $43.64 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,432.6802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2289 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $243.56 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,788.7502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9918 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,002.14 | $17,767.00 | $17,767.00 | $0.00 | $19,002.14 | $492.48 | $0.00 | $100.00 | $1,332.53 | $0.00 | $1,332.53 | 20,927.1451 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5405 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $109.92 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,662.0621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9157 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2238 | 12-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $154.55 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,048.6747 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2054 | 23-May-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $2,631.58 | $2,500.00 | $2,466.50 | $0.00 | $2,596.32 | $9.84 | $0.00 | $26.32 | $184.99 | $0.00 | $184.99 | 2,817.4636 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1101 | 23-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $30,000.00 | $0.00 | $31,578.95 | $307.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,361.5202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8914 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $576.74 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,567.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0551 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $478.68 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,746.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3016 | 26-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,491.98 | $4,200.00 | $4,200.00 | $42.11 | $4,534.09 | $108.03 | $0.00 | $44.92 | $315.00 | $0.00 | $315.00 | 5,002.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7515 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $138.73 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,690.8721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1518 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $250.95 | $0.00 | $122.99 | $862.50 | $0.00 | $862.50 | 13,535.9150 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0936 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $55.32 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,588.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3512 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $36.12 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,997.4202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3123 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5467 | 12-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $19,166.32 | $18,208.00 | $18,158.81 | $0.00 | $19,114.54 | $15.53 | $0.00 | $191.66 | $1,361.91 | $0.00 | $1,361.91 | 20,683.6442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9865 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $173.52 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,001.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5279 | 12-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $10,673.22 | $9,766.00 | $9,766.00 | $0.00 | $10,673.22 | $301.88 | $0.00 | $100.00 | $732.45 | $0.00 | $732.45 | 11,807.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5217 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6272 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $310.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,638.6377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3830 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $218.61 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,012.4636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5874 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $83.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,339.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9873 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,327.27 | $15,266.00 | $15,266.00 | $0.00 | $16,327.27 | $194.20 | $0.00 | $163.27 | $1,144.95 | $0.00 | $1,144.95 | 17,829.6925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2496 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $116.22 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,655.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4326 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $109.92 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,662.0621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1806 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $54.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,877.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5486 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $226.67 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,778.8121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3668 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $80.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,903.4697 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1155 | 01-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,210.53 | $4,000.00 | $3,971.93 | $0.00 | $4,180.98 | $14.72 | $0.00 | $42.11 | $297.89 | $0.00 | $297.89 | 4,535.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5434 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $39.02 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,572.5803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5379 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $29.77 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,846.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7677 | 01-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $84.83 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,031.8924 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7816 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8515 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $243.56 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,788.7502 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5888 | 30-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $12,631.58 | $12,000.00 | $11,954.99 | $0.00 | $12,584.20 | $10.22 | $0.00 | $100.00 | $896.62 | $0.00 | $896.62 | 13,591.0442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4672 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $42.50 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,148.3203 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2987 | 22-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $10,526.32 | $10,105.27 | $10,059.37 | $0.00 | $10,478.51 | $22.71 | $0.00 | $100.00 | $754.45 | $0.00 | $754.45 | 11,355.6727 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6395 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $94.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,351.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0501 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $24.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,413.3302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4967 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $177.01 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,617.1795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9446 | 25-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,631.02 | $6,200.00 | $6,200.00 | $63.85 | $6,694.87 | $159.51 | $0.00 | $66.31 | $465.00 | $0.00 | $465.00 | 7,385.6905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9943 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $88.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,055.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7193 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $39.06 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,771.8829 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3220 | 07-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,684.21 | $9,200.00 | $9,192.57 | $0.00 | $9,676.39 | $78.60 | $0.00 | $100.00 | $689.44 | $0.00 | $689.44 | 10,544.4328 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0969 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $166.47 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,029.0319 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8010 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,705.88 | $4,400.00 | $4,400.00 | $0.00 | $4,705.88 | $79.91 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 5,215.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7114 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $266.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,811.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0047 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $37.29 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,570.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7309 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $295.09 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,778.5130 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4482 | 13-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $11,276.84 | $10,713.00 | $10,713.00 | $0.00 | $11,276.84 | $83.05 | $0.00 | $112.77 | $803.47 | $0.00 | $803.47 | 12,276.1332 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4492 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $24.75 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,490.3959 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6659 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $126.53 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,747.3804 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7397 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,411.76 | $10,670.00 | $10,670.00 | $0.00 | $11,411.76 | $193.78 | $0.00 | $114.12 | $800.25 | $0.00 | $800.25 | 12,519.9073 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7883 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $447.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,284.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8755 | 06-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $18,801.09 | $17,203.00 | $17,203.00 | $0.00 | $18,801.09 | $560.14 | $0.00 | $100.00 | $1,290.22 | $0.00 | $1,290.22 | 20,751.4548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8028 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $680.01 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,240.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2763 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $149.77 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,925.8356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4811 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $570.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,130.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5550 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $36.84 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,998.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2094 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $169.67 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,100.9509 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4303 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $95.79 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,635.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2718 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,805.35 | $16,648.00 | $16,648.00 | $0.00 | $17,805.35 | $283.60 | $0.00 | $178.05 | $1,248.60 | $0.00 | $1,248.60 | 19,515.6037 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3524 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $251.30 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,579.5077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3049 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,473.80 | $18,208.00 | $18,208.00 | $0.00 | $19,473.80 | $397.34 | $0.00 | $194.74 | $1,365.60 | $0.00 | $1,365.60 | 21,431.4782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3146 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $76.28 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,964.3182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8303 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $102.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,924.6597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5697 | 14-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,789.47 | $181.54 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,196.0097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5700 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,165.78 | $6,700.00 | $6,700.00 | $0.00 | $7,165.78 | $161.30 | $0.00 | $100.00 | $502.50 | $0.00 | $502.50 | 7,929.5803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7953 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $60.10 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,738.1697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8447 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $198.51 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,750.6521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4097 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,337.97 | $15,276.00 | $15,276.00 | $0.00 | $16,337.97 | $242.72 | $0.00 | $163.38 | $1,145.70 | $0.00 | $1,145.70 | 17,889.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9099 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,491.98 | $4,200.00 | $4,200.00 | $0.00 | $4,491.98 | $59.47 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 4,966.4501 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0288 | 16-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $122.36 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,503.9435 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5899 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $226.67 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,778.8121 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1622 | 07-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $295.76 | $0.00 | $210.53 | $1,500.00 | $0.00 | $1,500.00 | 23,058.9162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6691 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $226.67 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,778.8121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4473 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $207.89 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,871.9939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6708 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $502.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,063.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1383 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,467.38 | $19,137.00 | $19,137.00 | $0.00 | $20,467.38 | $237.93 | $0.00 | $204.67 | $1,435.28 | $0.00 | $1,435.28 | 22,345.2588 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2320 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6285 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $184.43 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,736.5721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0175 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $87.03 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,198.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2807 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $85.63 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,341.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0974 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $111.92 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,934.5097 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3201 | 3668 | 28-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $58.34 | $0.00 | $100.00 | $407.50 | $0.00 | $467.50 | 7,597.7089 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2472 | 3019 | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $103.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,214.7895 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3620 | 0918 | 15-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $146.77 | $0.00 | $53.46 | $375.00 | $0.00 | $375.00 | 5,925.8356 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1675 | 6620 | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $60.82 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,172.4495 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5252 | 6109 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,380.37 | $20,000.00 | $20,000.00 | $0.00 | $21,380.37 | $329.31 | $0.00 | $213.80 | $1,500.00 | $0.00 | $1,500.00 | 23,433.5834 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7655 | 3869 | 05-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,380.37 | $20,000.00 | $20,000.00 | $0.00 | $21,380.37 | $487.13 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,477.4991 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2041 | 9735 | 17-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,108.02 | $19,736.00 | $19,736.00 | $0.00 | $21,108.02 | $414.01 | $0.00 | $211.08 | $1,480.20 | $0.00 | $1,480.20 | 23,213.3101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3835 | 2308 | 11-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $69.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,891.9497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8304 | 1673 | 19-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $129.76 | $0.00 | $48.13 | $337.50 | $0.00 | $337.50 | 5,328.2190 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6819 | 5116 | 07-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,070.55 | $30,000.00 | $29,799.00 | $258.04 | $32,328.59 | $705.51 | $0.00 | $100.00 | $2,234.93 | $0.00 | $2,234.93 | 35,229.6651 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9964 | 7552 | 31-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,534.76 | $17,330.00 | $17,330.00 | $0.00 | $18,534.76 | $296.22 | $0.00 | $185.30 | $1,299.75 | $0.00 | $1,299.75 | 20,315.0778 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5486 | 4282 | 28-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $125.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,236.7869 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3325 | 9372 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $170.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,722.4921 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7140 | 1867 | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $90.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,913.3887 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8308 | 5184 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $246.98 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,575.1871 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4005 | 1007 | 28-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $125.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,236.7895 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4098 | 9196 | 01-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9321 | 9329 | 15-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,623.34 | $8,063.00 | $8,063.00 | $0.00 | $8,623.34 | $169.11 | $0.00 | $86.23 | $604.73 | $0.00 | $604.73 | 9,483.2145 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2868 | 3378 | 01-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $335.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,439.3434 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3378 | 8545 | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $208.08 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,536.8117 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7842 | 5744 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $85.01 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,196.6388 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9903 | 9041 | 23-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,380.37 | $20,000.00 | $20,000.00 | $0.00 | $21,380.37 | $554.36 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,544.7491 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6200 | 8144 | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $110.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,077.7089 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6070 | 4642 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,436.50 | $13,500.00 | $13,500.00 | $0.00 | $14,436.50 | $195.06 | $0.00 | $144.37 | $1,012.50 | $0.00 | $1,012.50 | 15,790.4446 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1919 | 5649 | 26-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $80.64 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,546.2869 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5072 | 5740 | 07-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $333.10 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,506.0927 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8503 | 8837 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,882.30 | $16,720.00 | $16,720.00 | $0.00 | $17,882.30 | $203.06 | $0.00 | $178.82 | $1,254.00 | $0.00 | $1,254.00 | 19,518.2233 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1182 | 3047 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $153.32 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,550.2421 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1140 | 1561 | 09-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $126.53 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,747.3804 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7205 | 6521 | 22-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1621 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4980 | 8907 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $107.07 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,646.4434 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2573 | 6628 | 10-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $372.48 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,924.6221 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8437 | 4450 | 16-Jun-06 | 3 XD | 4.50% | 6.50% | 1.75% | 7.50% | $24,210.53 | $23,000.00 | $22,950.12 | $0.00 | $24,158.02 | $196.25 | $0.00 | $100.00 | $1,721.26 | $0.00 | $1,721.26 | 26,175.5266 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5700 | 9477 | 01-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,419.20 | $24,702.00 | $24,702.00 | $0.00 | $26,419.20 | $413.84 | $0.00 | $225.00 | $1,852.65 | $0.00 | $1,852.65 | 28,910.7399 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9630 | 5311 | 23-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $15.82 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,832.6001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7540 | 6727 | 24-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $50.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,248.7589 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8344 | 7704 | 07-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $180.30 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,042.8610 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5852 | 2861 | 18-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,177.54 | $16,996.00 | $16,996.00 | $0.00 | $18,177.54 | $361.74 | $0.00 | $181.78 | $1,274.70 | $0.00 | $1,274.70 | 19,985.7504 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8766 | 1953 | 31-May-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $172.65 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,970.2469 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4043 | 9590 | 31-May-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $43.29 | $5,390.88 | $128.44 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,947.7956 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8242 | 0550 | 24-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,031.56 | $11,250.00 | $11,250.00 | $0.00 | $12,031.56 | $113.86 | $0.00 | $120.32 | $843.75 | $0.00 | $843.75 | 13,177.5156 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9134 | 2915 | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,904.9097 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9771 | 6221 | 20-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $127.92 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,145.6970 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3191 | 0723 | 26-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $50.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,857.4697 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6352 | 8766 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,234.22 | $14,244.00 | $14,244.00 | $0.00 | $15,234.22 | $205.81 | $0.00 | $152.34 | $1,068.30 | $0.00 | $1,068.30 | 16,660.6710 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5760 | 7960 | 19-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $201.86 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,288.3562 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4541 | 0547 | 14-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,558.14 | $8,000.00 | $8,000.00 | $0.00 | $8,558.14 | $174.58 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,420.8726 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1605 | 1127 | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,398.93 | $17,203.00 | $17,203.00 | $0.00 | $18,398.93 | $273.94 | $0.00 | $183.99 | $1,290.23 | $0.00 | $1,290.23 | 20,146.4942 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5438 | 8652 | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,181.60 | $25,423.00 | $25,423.00 | $0.00 | $27,181.60 | $466.25 | $0.00 | $100.00 | $1,906.73 | $0.00 | $1,906.73 | 29,554.7491 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2769 | 3652 | 25-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,558.15 | $8,000.00 | $8,000.00 | $0.00 | $8,558.15 | $149.79 | $0.00 | $85.58 | $600.00 | $0.00 | $600.00 | 9,405.6408 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2456 | 7706 | 12-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $92.38 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,558.0269 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4247 | 1209 | 07-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $121.78 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,951.9097 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2453 | 6789 | 01-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $67.73 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,378.1608 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5700 | 6565 | 12-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $462.28 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,765.4806 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6545 | 2152 | 08-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $223.38 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,309.8762 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7117 | 8016 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $72.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,894.8297 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5101 | 7641 | 05-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $114.77 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,157.8031 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6165 | 2095 | 14-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $316.79 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,690.6721 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0765 | 2005 | 09-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,380.37 | $20,000.00 | $20,000.00 | $0.00 | $21,380.37 | $554.36 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,478.2491 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3747 | 4799 | 25-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $121.74 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,660.8934 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5760 | 5117 | 17-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,103.96 | $25,350.00 | $25,350.00 | $0.00 | $27,103.96 | $725.73 | $0.00 | $100.00 | $1,901.25 | $0.00 | $1,901.25 | 29,831.1991 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6107 | 2506 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $78.94 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,618.3096 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4790 | 7855 | 07-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,210.53 | $4,000.00 | $4,000.00 | $0.00 | $4,210.53 | $97.42 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,661.1591 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2869 | 5208 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $30.37 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,991.6803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6680 | 8644 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $216.65 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,469.5246 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1170 | 2000 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $85.01 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,196.6388 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6260 | 6236 | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $91.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,914.5287 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6975 | 7491 | 15-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $205.48 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,291.9862 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2180 | 9043 | 01-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $201.04 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,063.6031 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8090 | 3855 | 17-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $250.35 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,112.9431 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497673 | Banc One | DTC / Ed One - Undergraduate | 7348 | 2417 | 01-Aug-06 | 3 ID | 4.50% | 6.00% 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $164.88 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,546.4737 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 4771 | 6487 | 03-Aug-06 | 3 OP | 4.50% | 6.00% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $32.35 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,421.3862 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 1952 | 0312 | 29-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $234.37 | $0.00 | $98.26 | $675.00 | $0.00 | $675.00 | 10,631.2966 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7505 | 2749 | 21-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $8,021.38 | $7,500.00 | $7,500.00 | $0.00 | $8,021.38 | $82.44 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,766.3300 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 0692 | 3306 | 02-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $14,438.50 | $13,500.00 | $13,500.00 | $0.00 | $14,438.50 | $222.28 | $0.00 | $144.38 | $1,012.50 | $0.00 | $1,012.50 | 15,817.6644 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 9856 | 6000 | 03-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $242.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,570.8671 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 4416 | 7270 | 17-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 8048 | 7105 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $55.49 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,733.5597 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 1175 | 8325 | 19-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $20,393.58 | $19,068.00 | $19,068.00 | $0.00 | $20,393.58 | $546.87 | $0.00 | $100.00 | $1,430.10 | $0.00 | $1,430.10 | 22,470.5496 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 2902 | 0982 | 09-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $11,030.85 | $10,000.00 | $10,000.00 | $0.00 | $11,030.85 | $313.26 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,942.6290 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 4690 | 7861 | 28-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $321.84 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,115.6508 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 6946 | 2854 | 30-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $541.01 | $0.00 | $100.00 | $1,575.00 | $0.00 | $1,575.00 | 24,675.8988 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7696 | 0179 | 11-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $192.67 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,021.0901 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 3215 | 4909 | 04-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $18,716.58 | $17,500.00 | $17,500.00 | $0.00 | $18,716.58 | $276.08 | $0.00 | $187.17 | $1,312.50 | $0.00 | $1,312.50 | 20,494.3086 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 0269 | 3883 | 20-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $55.32 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,588.8803 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 0288 | 5388 | 28-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $52.64 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,363.0706 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 8746 | 6077 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $152.60 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,859.9574 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 2361 | 8967 | 18-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $3.25 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,674.3238 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 2469 | 8594 | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $63.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,886.1867 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 1533 | 7512 | 21-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $27.48 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,988.7903 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 3623 | 9941 | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $63.72 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,314.0497 |
| BANK ONE | 90497673 | Banc One | DTC / Ed One - Undergraduate | 7207 | 3569 | 10-Aug-06 | 3 ID | 4.50% | 6.50% 1.75% | 7.50% | $7,368.42 | $7,000.00 | $7,000.00 | $0.00 | $7,368.42 | $128.33 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,128.3677 |
| BANK ONE | 90497673 | Banc One | DTC / Ed One - Undergraduate | 1236 | 9638 | 17-Aug-06 | 3 ID | 4.50% | 6.50% 1.75% | 7.50% | $26,315.79 | $25,000.00 | $25,000.00 | $0.00 | $26,315.79 | $412.21 | $0.00 | $263.16 | $1,875.00 | $0.00 | $1,875.00 | 28,866.3942 |
| BANK ONE | 90497BWP | Banc One | DTC / Ed One - Undergraduate | 5090 | 1905 | 29-Jun-06 | 3 IM | 4.50% | 4.00% 1.75% | 7.50% | $26,315.79 | $25,263.16 | $24,483.64 | $0.00 | $25,503.79 | $241.53 | $0.00 | $100.00 | $1,836.27 | $0.00 | $1,836.27 | 27,681.5505 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 0570 | 7905 | 15-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $152.65 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,015.2115 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 8495 | 6786 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $360.70 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,343.1931 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 6668 | 1851 | 27-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $319.21 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,153.4297 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 3365 | 8562 | 24-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $13,487.98 | $12,600.00 | $12,600.00 | $0.00 | $13,487.98 | $82.53 | $0.00 | $100.00 | $945.00 | $0.00 | $945.00 | 11,309.6475 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 4699 | 0230 | 22-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $74.93 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,196.5595 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 1158 | 2146 | 20-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,989.30 | $5,600.00 | $5,600.00 | $0.00 | $5,989.30 | $112.74 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 6,622.0397 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 3704 | 3632 | 02-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $144.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.4857 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 9687 | 3995 | 16-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $124.33 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.4721 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 2167 | 2855 | 02-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $19,473.68 | $18,208.00 | $18,208.00 | $0.00 | $19,473.68 | $290.80 | $0.00 | $194.74 | $1,365.60 | $0.00 | $1,365.60 | 21,333.9382 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 2120 | 2062 | 07-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $130.22 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,530.8901 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 5012 | 2842 | 04-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $158.89 | $0.00 | $108.95 | $750.00 | $0.00 | $750.00 | 11,711.0321 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 0598 | 2488 | 28-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $7,914.66 | $7,392.00 | $7,392.00 | $0.00 | $7,914.66 | $159.19 | $0.00 | $100.00 | $554.40 | $0.00 | $554.40 | 8,214.7899 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 6538 | 0381 | 27-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $217.93 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,080.4915 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 9167 | 4855 | 16-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $24.86 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,413.9002 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 2141 | 7773 | 17-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $587.25 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 32,558.6891 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 9984 | 9904 | 12-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $307.94 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,853.1302 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 5433 | 7720 | 24-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $36,042.96 | $33,000.00 | $33,000.00 | $0.00 | $36,042.96 | $65.32 | $0.00 | $250.00 | $2,475.00 | $0.00 | $2,475.00 | 42,419.1194 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 5689 | 7965 | 11-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $69.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,891.9497 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 6222 | 3364 | 30-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $256.95 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,891.4602 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 1296 | 9248 | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $172.67 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,714.8636 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7524 | 3224 | 23-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $125.00 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,987.5615 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 1645 | 2406 | 23-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $83.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,339.4800 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 0425 | 2023 | 06-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $81.91 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,988.2082 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 0170 | 2022 | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $59.26 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,881.8697 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 6334 | 7002 | 04-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $413.05 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,392.5194 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 6011 | 3485 | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $164.06 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,201.8673 |
| BANK ONE | 90497875 | Banc One | DTC / Ed One - Undergraduate | 4124 | 6475 | 18-Jul-06 | 3 ID | 4.50% | 6.50% 1.75% | 7.50% | $11,578.95 | $11,000.00 | $11,000.00 | $0.00 | $11,578.95 | $95.57 | $0.00 | $100.00 | $810.53 | $0.00 | $810.53 | 12,381.6271 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7703 | 6759 | 15-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $33,080.17 | $30,923.00 | $30,923.00 | $0.00 | $33,080.17 | $319.30 | $0.00 | $225.00 | $2,319.23 | $0.00 | $2,319.23 | 35,143.2987 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7697 | 5789 | 09-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $72.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,894.6297 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 3958 | 6870 | 09-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $331.55 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,659.7577 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 3500 | 0801 | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $101.76 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,357.9100 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7806 | 3454 | 14-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $224.05 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,041.2747 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 2772 | 3979 | 20-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $21,283.42 | $20,000.00 | $20,314.00 | $0.00 | $21,390.42 | $444.45 | $0.00 | $100.00 | $1,523.55 | $0.00 | $1,523.55 | 23,457.6002 |
| BANK ONE | 90497875 | Banc One | DTC / Ed One - Undergraduate | 0459 | 2949 | 15-Jun-06 | 3 ID | 4.50% | 6.50% 1.75% | 7.50% | $14,958.80 | $14,116.00 | $14,209.96 | $0.00 | $14,799.96 | $224.21 | $0.00 | $100.00 | $1,054.50 | $0.00 | $1,054.50 | 16,078.6673 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 8290 | 0894 | 15-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $18,716.58 | $17,500.00 | $17,500.00 | $0.00 | $18,716.58 | $299.21 | $0.00 | $187.17 | $1,312.50 | $0.00 | $1,312.50 | 20,497.8594 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 6659 | 7901 | 22-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $265.00 | $0.00 | $250.00 | $1,875.00 | $0.00 | $1,875.00 | 29,392.9300 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 4741 | 1830 | 24-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $50.64 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,873.2297 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 6590 | 6969 | 20-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $19,400.41 | $17,443.00 | $17,443.00 | $0.00 | $19,400.41 | $496.72 | $0.00 | $100.00 | $1,308.23 | $0.00 | $1,308.23 | 20,466.3302 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 2775 | 6608 | 15-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7169 | 0254 | 04-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $79.47 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,903.8597 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7304 | 2843 | 10-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $90.16 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,629.0297 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7758 | 3573 | 02-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $123.08 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,379.2300 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 5749 | 7223 | 24-Jul-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $15,042.78 | $14,000.00 | $14,000.00 | $0.00 | $15,042.78 | $286.23 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,478.8677 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 9046 | 6294 | 16-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $31.06 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,992.3603 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 7208 | 5703 | 22-Jun-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $19,400.41 | $17,443.00 | $17,443.00 | $0.00 | $19,400.41 | $523.49 | $0.00 | $100.00 | $1,308.23 | $0.00 | $1,308.23 | 20,558.8302 |
| BANK ONE | 90497627 | Banc One | DTC / Ed One - Undergraduate | 8867 | 5993 | 18-Aug-06 | 3 OP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $94.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,350.9700 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4302 | [redacted] | 0031 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $569.39 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,270.7302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9820 | [redacted] | 6049 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $25.97 | $3,234.53 | $77.06 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,568.6759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7896 | [redacted] | 8600 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $498.94 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,200.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4888 | [redacted] | 6243 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $164.65 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,716.7921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5819 | [redacted] | 9721 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $229.48 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,781.6221 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5690 | [redacted] | 4388 | 26-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $7,368.42 | $7,073.68 | $7,043.49 | $0.00 | $7,336.97 | $19.88 | $0.00 | $100.00 | $528.26 | $0.00 | $528.26 | 7,985.1118 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5325 | [redacted] | 2401 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,310.16 | $15,250.00 | $15,250.00 | $0.00 | $16,310.16 | $276.96 | $0.00 | $163.10 | $1,143.75 | $0.00 | $1,143.75 | 17,893.9716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0214 | [redacted] | 3690 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $120.96 | $0.00 | $48.13 | $337.50 | $0.00 | $337.50 | 5,319.4180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8139 | [redacted] | 3706 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,904.9097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9140 | [redacted] | 3996 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $153.97 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,930.0356 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1832 | [redacted] | 4776 | 31-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,986.45 | $0.00 | $10,512.05 | $5.69 | $0.00 | $105.26 | $748.98 | $0.00 | $748.98 | 11,371.9868 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5913 | [redacted] | 1056 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $52.08 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,874.6697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5500 | [redacted] | 5636 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $138.59 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,914.6556 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2174 | [redacted] | 1766 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $88.41 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,766.4797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1559 | [redacted] | 7440 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,677.01 | $28,683.00 | $28,683.00 | $0.00 | $30,677.01 | $422.71 | $0.00 | $225.00 | $2,151.23 | $0.00 | $2,151.23 | 33,475.9453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9971 | [redacted] | 9767 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,983.96 | $14,010.00 | $14,010.00 | $0.00 | $14,983.96 | $266.27 | $0.00 | $149.84 | $1,050.75 | $0.00 | $1,050.75 | 16,450.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9249 | [redacted] | 8184 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $147.61 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,475.8177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9353 | [redacted] | 3720 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $249.19 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,794.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0207 | [redacted] | 8230 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,860.96 | $24,180.00 | $24,180.00 | $0.00 | $25,860.96 | $548.08 | $0.00 | $225.00 | $1,813.50 | $0.00 | $1,813.50 | 28,447.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3486 | [redacted] | 9876 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $49.37 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,444.2198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1728 | [redacted] | 2354 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,508.02 | $14,500.00 | $14,500.00 | $0.00 | $15,508.02 | $184.45 | $0.00 | $155.08 | $1,087.50 | $0.00 | $1,087.50 | 16,935.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1233 | [redacted] | 8605 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,204.28 | $4,866.00 | $4,866.00 | $0.00 | $5,204.28 | $82.89 | $0.00 | $100.00 | $364.95 | $0.00 | $364.95 | 5,752.1201 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0442 | [redacted] | 3916 | 24-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,473.68 | $9,000.00 | $9,000.00 | $0.00 | $9,473.68 | $89.71 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,338.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1242 | [redacted] | 9779 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $84.55 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,623.9199 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4680 | [redacted] | 0661 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $5,000.00 | $0.00 | $5,263.16 | $72.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,810.6802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4048 | [redacted] | 9040 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $93.24 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,777.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7947 | [redacted] | 8840 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $187.88 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,016.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0008 | [redacted] | 3162 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,844.92 | $6,400.00 | $6,400.00 | $0.00 | $6,844.92 | $94.31 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 7,519.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3580 | [redacted] | 0034 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,438.50 | $13,500.00 | $13,500.00 | $0.00 | $14,438.50 | $202.84 | $0.00 | $144.39 | $1,012.50 | $0.00 | $1,012.50 | 15,798.2248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0038 | [redacted] | 4264 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,425.67 | $8,813.00 | $8,813.00 | $0.00 | $9,425.67 | $112.11 | $0.00 | $100.00 | $660.98 | $0.00 | $660.98 | 10,298.7551 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0515 | [redacted] | 5725 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540.6177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8316 | [redacted] | 4291 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $561.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,122.2999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1716 | [redacted] | 4967 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $223.99 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,465.7015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9225 | [redacted] | 1382 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $86.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,053.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7104 | [redacted] | 1620 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $54.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,877.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9650 | [redacted] | 9568 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $100.80 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,963.3619 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2001 | [redacted] | 0807 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,754.01 | $2,575.00 | $2,575.00 | $0.00 | $2,754.01 | $37.94 | $0.00 | $100.00 | $193.13 | $0.00 | $193.13 | 3,085.0750 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9112 | [redacted] | 6177 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $248.66 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,352.9334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5414 | [redacted] | 4872 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $57.67 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,368.1006 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7921 | [redacted] | 1257 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $149.86 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,322.8525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0993 | [redacted] | 0486 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $198.51 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,750.6521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2357 | [redacted] | 0428 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $103.04 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,723.8904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1022 | [redacted] | 6563 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $397.86 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,191.7136 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8964 | [redacted] | 6957 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $26,062.11 | $24,759.00 | $24,759.00 | $0.00 | $26,062.11 | $295.95 | $0.00 | $225.00 | $1,856.93 | $0.00 | $1,856.93 | 28,439.9853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6954 | [redacted] | 4703 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $240.40 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,723.8230 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1599 | [redacted] | 5490 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $62.08 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,595.6403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6173 | [redacted] | 9117 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,121.93 | $28,164.00 | $28,164.00 | $0.00 | $30,121.93 | $741.32 | $0.00 | $100.00 | $2,112.30 | $0.00 | $2,112.30 | 33,075.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5650 | [redacted] | 5362 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $62.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,884.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0952 | [redacted] | 8655 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,919.79 | $4,600.00 | $4,600.00 | $0.00 | $4,919.79 | $74.41 | $0.00 | $100.00 | $345.00 | $0.00 | $345.00 | 5,439.2003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0098 | [redacted] | 8350 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $112.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,079.4498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9893 | [redacted] | 3077 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6587 | [redacted] | 9709 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,789.47 | $179.29 | $0.00 | $157.89 | $1,125.00 | $0.00 | $1,125.00 | 17,251.6544 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6243 | [redacted] | 4882 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $241.92 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,638.8468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1783 | [redacted] | 9316 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $104.26 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,966.8219 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4266 | [redacted] | 9573 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $360.35 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,339.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0327 | [redacted] | 3047 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $170.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,722.4921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3673 | [redacted] | 6189 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $109.92 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,662.0621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7482 | [redacted] | 0567 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $190.34 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,446.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0637 | [redacted] | 8963 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,173.26 | $20,732.00 | $20,732.00 | $0.00 | $22,173.26 | $341.36 | $0.00 | $221.73 | $1,554.90 | $0.00 | $1,554.90 | 24,291.2525 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2001 | [redacted] | 6310 | 24-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,421.05 | $8,000.00 | $7,978.39 | $0.00 | $8,398.30 | $6.82 | $0.00 | $100.00 | $598.38 | $0.00 | $598.38 | 9,103.4989 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2880 | [redacted] | 0547 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $184.29 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,891.6474 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2370 | [redacted] | 5548 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $259.78 | $32,345.34 | $770.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,466.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5363 | [redacted] | 0757 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $94.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,351.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4288 | [redacted] | 9055 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,992.51 | $28,978.00 | $28,978.00 | $0.00 | $30,992.51 | $819.45 | $0.00 | $100.00 | $2,173.35 | $0.00 | $2,173.35 | 34,085.3098 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4528 | [redacted] | 3612 | 30-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $12,631.58 | $12,000.00 | $12,000.00 | $0.00 | $12,631.58 | $99.21 | $0.00 | $126.32 | $900.00 | $0.00 | $900.00 | 13,757.1059 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0243 | [redacted] | 2826 | 26-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $300.79 | $32,386.35 | $771.65 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,507.9999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1903 | [redacted] | 1996 | 16-Jun-06 | 3 | IO | 4.65% | 7.00% | 1.50% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $76.67 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,679.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0810 | [redacted] | 5776 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $161.06 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,417.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6768 | [redacted] | 6147 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $301.99 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,630.1977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1643 | [redacted] | 8201 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $46.81 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,008.1102 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7358 | [redacted] | 8137 | 23-May-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $10,526.32 | $10,105.27 | $9,667.51 | $0.00 | $10,070.32 | $19.10 | $0.00 | $100.00 | $725.06 | $0.00 | $725.06 | 10,914.4830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9596 | [redacted] | 0900 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $190.06 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,742.2021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8032 | [redacted] | 5923 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $222.83 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,627.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3721 | [redacted] | 0806 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $143.62 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,627.0430 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7073 | [redacted] | 8639 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $898.66 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,334.2199 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9030 | [redacted] | 4505 | 14-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $7,894.74 | $7,578.95 | $7,561.64 | $0.00 | $7,876.71 | $29.87 | $0.00 | $100.00 | $567.12 | $0.00 | $567.12 | 8,573.7031 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0599 | [redacted] | 9793 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $7.05 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,540.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2896 | [redacted] | 9270 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $104.53 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,499.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5939 | [redacted] | 4309 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $152.65 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,015.2119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9571 | [redacted] | 6773 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $618.90 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,890.4197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2384 | [redacted] | 9914 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $90.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,768.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3569 | [redacted] | 9992 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $166.31 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,097.5909 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7372 | [redacted] | 2665 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,663.10 | $8,100.00 | $8,100.00 | $0.00 | $8,663.10 | $89.04 | $0.00 | $100.00 | $607.50 | $0.00 | $607.50 | 9,459.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9634 | [redacted] | 3761 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $113.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,935.9197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6764 | [redacted] | 9674 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $349.15 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,832.5730 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1841 | [redacted] | 6967 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $230.75 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,938.1074 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4334 | [redacted] | 7847 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $212.80 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,454.5115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5194 | [redacted] | 9584 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $83.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,339.4800 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0596 | [redacted] | 1416 | 14-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $29,919.70 | $0.00 | $31,494.42 | $25.60 | $0.00 | $100.00 | $2,243.98 | $0.00 | $2,243.98 | 33,863.9974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5555 | [redacted] | 3301 | 30-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $142.92 | $17,255.22 | $411.13 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,966.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0240 | [redacted] | 3678 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $307.94 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,853.1302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8045 | [redacted] | 7960 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $570.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,130.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5705 | [redacted] | 4377 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $594.83 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,432.8002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7900 | [redacted] | 4684 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $86.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,053.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9716 | [redacted] | 7153 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $83.90 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,761.9697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6257 | [redacted] | 4919 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $121.64 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,294.6325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3996 | [redacted] | 2313 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $60.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,027.8798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7964 | [redacted] | 8771 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $260.42 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,098.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8033 | [redacted] | 8122 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $310.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,638.6377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4983 | [redacted] | 4846 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $176.83 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,432.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5271 | [redacted] | 5322 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,713.9121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0830 | [redacted] | 9929 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $132.62 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,099.7298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2258 | [redacted] | 7494 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $229.48 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,781.6221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3014 | [redacted] | 7787 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $314.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,642.8677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4046 | [redacted] | 9139 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506.9234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6603 | [redacted] | 9490 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $72.79 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,323.1197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0468 | [redacted] | 6761 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,947.59 | $3,691.00 | $3,691.00 | $0.00 | $3,947.59 | $106.43 | $0.00 | $39.48 | $276.82 | $0.00 | $276.82 | 4,370.3206 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8812 | [redacted] | 7847 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $279.98 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,825.1702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1283 | [redacted] | 9077 | 26-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $30.07 | $3,238.63 | $77.16 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,572.8759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1127 | [redacted] | 4926 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $53.20 | $0.00 | $21.39 | $150.00 | $0.00 | $150.00 | 2,363.6306 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2833 | [redacted] | 9197 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $283.38 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,973.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6952 | [redacted] | 3075 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,073.80 | $12,224.00 | $12,224.00 | $0.00 | $13,073.80 | $183.67 | $0.00 | $130.74 | $916.80 | $0.00 | $916.80 | 14,305.0082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4348 | [redacted] | 2618 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $308.28 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,290.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0514 | [redacted] | 3417 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $124.17 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,091.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0713 | [redacted] | 4101 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $266.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,811.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3150 | [redacted] | 7186 | 05-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $107.19 | $16,500.63 | $387.85 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,113.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9564 | [redacted] | 8257 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $110.51 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,933.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9075 | [redacted] | 4755 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $150.25 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.3921 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7137 | [redacted] | 7742 | 02-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $3,157.89 | $3,000.00 | $2,987.29 | $0.00 | $3,144.52 | $11.92 | $0.00 | $100.00 | $224.05 | $0.00 | $224.05 | 3,480.4870 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8107 | [redacted] | 0688 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $113.29 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,369.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8981 | [redacted] | 0698 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $403.21 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,670.9899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2290 | [redacted] | 4529 | 07-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $23,675.79 | $22,492.00 | $22,492.00 | $0.00 | $23,675.79 | $173.20 | $0.00 | $100.00 | $1,686.90 | $0.00 | $1,686.90 | 25,635.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8725 | [redacted] | 1268 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,685.56 | $9,056.00 | $9,056.00 | $0.00 | $9,685.56 | $184.87 | $0.00 | $100.00 | $679.20 | $0.00 | $679.20 | 10,649.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6956 | [redacted] | 4217 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2007 | [redacted] | 2353 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $37.44 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,426.4802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8315 | [redacted] | 9412 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $160.57 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,488.7777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6241 | [redacted] | 2286 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $100.66 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,923.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9882 | [redacted] | 9031 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $52.03 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,730.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1917 | [redacted] | 7467 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $71.51 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,749.5797 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9773 | [redacted] | 0955 | 15-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,736.84 | $4,500.00 | $3,538.25 | $0.00 | $3,724.47 | $3.02 | $0.00 | $47.37 | $265.37 | $0.00 | $265.37 | 4,040.2269 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6580 | [redacted] | 4704 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,764.71 | $1,650.00 | $1,649.14 | $0.00 | $1,763.79 | $7.64 | $0.00 | $100.00 | $123.69 | $0.00 | $123.69 | 1,995.1158 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8501 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $142.76 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,109.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4856 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $74.59 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,041.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6484 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,577.54 | $15,500.00 | $15,500.00 | $0.00 | $16,577.54 | $156.99 | $0.00 | $165.78 | $1,162.50 | $0.00 | $1,162.50 | 18,062.8054 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4695 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5294 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $186.49 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,514.6977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1461 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $663.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,223.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3399 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6269 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $78.12 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,543.7659 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0114 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $130.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,098.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4261 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $130.09 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,682.2321 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9754 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $15,000.00 | $0.00 | $15,789.47 | $179.29 | $0.00 | $157.89 | $1,125.00 | $0.00 | $1,125.00 | 17,251.6544 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1121 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $67.15 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,600.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6366 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $149.19 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,011.7519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5934 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $450.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,011.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8415 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $56.64 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,734.7097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1759 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $198.25 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,371.2425 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3831 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $502.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,063.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8063 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,024.60 | $22,463.00 | $22,463.00 | $0.00 | $24,024.60 | $337.51 | $0.00 | $225.00 | $1,684.73 | $0.00 | $1,684.73 | 26,271.8351 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3464 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $37.29 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,570.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3501 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $33.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,711.6697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3207 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $436.44 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,540.7134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2571 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,502.67 | $17,300.00 | $17,300.00 | $0.00 | $18,502.67 | $289.83 | $0.00 | $185.03 | $1,297.50 | $0.00 | $1,297.50 | 20,275.0264 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6473 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $71.51 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,749.5797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3784 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $161.06 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,417.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0148 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $273.19 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,532.6787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2466 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,159.36 | $22,589.00 | $22,589.00 | $0.00 | $24,159.36 | $670.35 | $0.00 | $100.00 | $1,694.18 | $0.00 | $1,694.18 | 26,623.8851 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0064 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $594.83 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,432.8002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1150 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $42.83 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,775.6529 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6346 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,163.64 | $10,438.00 | $10,438.00 | $0.00 | $11,163.64 | $199.96 | $0.00 | $111.64 | $782.85 | $0.00 | $782.85 | 12,258.0867 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1144 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $35.40 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,996.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8580 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $80.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,903.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2382 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,871.66 | $1,750.00 | $1,750.00 | $0.00 | $1,871.66 | $26.29 | $0.00 | $100.00 | $131.25 | $0.00 | $131.25 | 2,129.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9895 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $508.03 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,775.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6804 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $312.50 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,873.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2693 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $342.11 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,135.9636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5331 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $36.45 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,142.2703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5529 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $32.52 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,993.8202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7537 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $318.02 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,155.9902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3743 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $49.20 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,871.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6163 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $263.21 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,808.4002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3004 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $129.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,385.5700 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9515 | 11-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,771.59 | $0.00 | $15,549.04 | $54.77 | $0.00 | $157.89 | $1,107.87 | $0.00 | $1,107.87 | 16,869.5738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0713 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,267.38 | $9,600.00 | $9,600.00 | $0.00 | $10,267.38 | $209.49 | $0.00 | $102.67 | $720.00 | $0.00 | $720.00 | 11,299.5438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0493 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $47.66 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,581.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0448 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $299.73 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,571.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7320 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $144.87 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,256.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2684 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $80.53 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,758.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2247 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,681.28 | $24,012.00 | $24,012.00 | $0.00 | $25,681.28 | $346.95 | $0.00 | $225.00 | $1,800.90 | $0.00 | $1,800.90 | 28,054.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4469 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $592.53 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 27,016.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8358 | 06-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,055.61 | $22,492.00 | $22,492.00 | $0.00 | $24,055.61 | $730.34 | $0.00 | $100.00 | $1,686.90 | $0.00 | $1,686.90 | 26,572.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7933 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $390.63 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,658.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2797 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $131.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,387.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6814 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $315.85 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,150.0697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9766 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $9,869.87 | $0.00 | $10,556.01 | $22.88 | $0.00 | $106.95 | $740.24 | $0.00 | $740.24 | 11,426.0821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0593 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,973.26 | $23,350.00 | $23,350.00 | $0.00 | $24,973.26 | $673.35 | $0.00 | $100.00 | $1,751.25 | $0.00 | $1,751.25 | 27,497.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0830 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,580.75 | $15,503.00 | $15,503.00 | $0.00 | $16,580.75 | $499.07 | $0.00 | $100.00 | $1,162.73 | $0.00 | $1,162.73 | 18,342.5451 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7626 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $36.12 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,997.4202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8498 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $30.30 | $3,773.62 | $89.91 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,163.4635 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7906 | 31-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $4,987.52 | $0.00 | $5,250.02 | $4.26 | $0.00 | $100.00 | $374.06 | $0.00 | $374.06 | 5,728.3439 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5794 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $318.32 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,956.9583 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2934 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $183.58 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,439.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1647 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,629.64 | $28,638.71 | $28,638.71 | $0.00 | $30,629.64 | $290.07 | $0.00 | $225.00 | $2,147.90 | $0.00 | $2,147.90 | 33,292.6135 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9527 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.06 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0233 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506.9234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5561 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $270.45 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,064.3036 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1200 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $228.07 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,090.6319 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0979 | 23-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,998.82 | $0.00 | $15,788.23 | $25.66 | $0.00 | $157.89 | $1,124.91 | $0.00 | $1,124.91 | 17,096.6961 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8145 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $166.66 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,650.0830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3201 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $228.86 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,892.9639 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0306 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $221.42 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,307.9162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8019 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,780.75 | $2,600.00 | $2,585.85 | $0.00 | $2,765.62 | $20.23 | $0.00 | $100.00 | $193.94 | $0.00 | $193.94 | 3,079.7891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9606 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,634.4177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8001 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $124.33 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.4721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2606 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1984 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $6,742.52 | $0.00 | $7,211.25 | $3.90 | $0.00 | $100.00 | $505.69 | $0.00 | $505.69 | 7,820.8389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5434 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $60.72 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,883.3097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2266 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,700.53 | $7,200.00 | $7,200.00 | $0.00 | $7,700.53 | $85.37 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 8,425.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2597 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $229.48 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,781.6221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1187 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,598.93 | $5,235.00 | $5,235.00 | $0.00 | $5,598.93 | $77.15 | $0.00 | $100.00 | $392.63 | $0.00 | $392.63 | 6,168.7050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1262 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,459.89 | $30,350.00 | $30,325.98 | $0.00 | $32,434.20 | $149.40 | $0.00 | $225.00 | $2,274.45 | $0.00 | $2,274.45 | 35,083.0483 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1271 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $65.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,033.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0927 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $355.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,916.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1234 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $301.56 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,095.4136 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2838 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,331.55 | $26,490.00 | $26,490.00 | $0.00 | $28,331.55 | $451.26 | $0.00 | $225.00 | $1,986.75 | $0.00 | $1,986.75 | 30,994.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0502 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $72.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,894.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1625 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $112.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,079.4498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3917 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $323.95 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,302.6898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2039 | 22-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $210.71 | $0.00 | $210.53 | $1,500.00 | $0.00 | $1,500.00 | 22,973.8662 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8064 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $363.23 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,467.5034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6806 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $97.35 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,959.9119 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8146 | 10-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $139.37 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,520.9535 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9722 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $412.64 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,684.1597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9209 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $100.52 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,067.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3782 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $492.48 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,896.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6518 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $436.02 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,385.0889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2974 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $294.75 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,691.6768 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2945 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $208.33 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,312.6034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7806 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506.9234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4559 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $11,971.05 | $0.00 | $12,803.26 | $69.38 | $0.00 | $128.34 | $897.83 | $0.00 | $897.83 | 13,898.8108 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4369 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $42.81 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,720.8797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1580 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,906.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6273 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,917.65 | $19,558.00 | $19,558.00 | $0.00 | $20,917.65 | $399.26 | $0.00 | $209.18 | $1,466.85 | $0.00 | $1,466.85 | 22,992.9367 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6707 | 18-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $11,368.42 | $10,913.68 | $10,906.92 | $0.00 | $11,361.37 | $24.62 | $0.00 | $113.68 | $818.02 | $0.00 | $818.02 | 12,317.6928 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4055 | 20-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $7,368.42 | $7,000.00 | $6,959.94 | $0.00 | $7,326.25 | $15.88 | $0.00 | $100.00 | $522.00 | $0.00 | $522.00 | 7,964.1253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6680 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $278.32 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,260.8102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0528 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $221.31 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,083.8719 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4565 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $58.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,737.0097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7369 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $72.91 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,184.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7416 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $205.97 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,913.3274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8472 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $92.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,914.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2409 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $174.57 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,430.7200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2406 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $152.65 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,015.2119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8940 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $305.21 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,709.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9417 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $262.26 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 20,963.6002 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9789 | 11-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,832.11 | $0.00 | $15,612.75 | $33.84 | $0.00 | $157.89 | $1,112.41 | $0.00 | $1,112.41 | 16,916.8931 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5274 | 31-May-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $31,578.95 | $30,315.79 | $30,106.09 | $0.00 | $31,360.51 | $59.48 | $0.00 | $100.00 | $2,257.96 | $0.00 | $2,257.96 | 33,777.9467 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6570 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $229.48 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,781.6221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2593 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $48.17 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,298.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5761 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $60.82 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,172.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2840 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $187.84 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,205.6172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9924 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $198.51 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,750.6521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8708 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $173.77 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,278.0434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1351 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $87.94 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,344.0900 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4416 | 28-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $15,789.47 | $15,157.89 | $15,096.94 | $0.00 | $15,725.98 | $8.52 | $0.00 | $100.00 | $1,132.27 | $0.00 | $1,132.27 | 16,966.7706 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1280 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $89.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,641.9021 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4718 | 28-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $20,315.79 | $19,300.00 | $10,221.71 | $0.00 | $10,759.69 | $23.32 | $0.00 | $203.16 | $766.63 | $0.00 | $766.63 | 11,752.7958 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9742 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $171.27 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,654.6930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6588 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $35,978.61 | $33,640.00 | $33,640.00 | $0.00 | $35,978.61 | $620.42 | $0.00 | $225.00 | $2,523.00 | $0.00 | $2,523.00 | 39,347.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8393 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,748.66 | $18,465.00 | $18,465.00 | $0.00 | $19,748.66 | $261.48 | $0.00 | $197.49 | $1,384.87 | $0.00 | $1,384.87 | 21,592.5014 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9468 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,849.20 | $25,104.00 | $25,104.00 | $0.00 | $26,849.20 | $702.88 | $0.00 | $100.00 | $1,882.80 | $0.00 | $1,882.80 | 29,534.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2661 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $340.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,668.2077 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0400 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $678.68 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,247.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4655 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $85.17 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,907.7597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4916 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $482.87 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,750.6499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6060 | 07-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,963.54 | $0.00 | $15,751.09 | $8.53 | $0.00 | $157.89 | $1,122.27 | $0.00 | $1,122.27 | 17,039.7799 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9621 | 18-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $10,842.11 | $10,408.43 | $10,385.88 | $0.00 | $10,818.62 | $29.31 | $0.00 | $108.42 | $778.94 | $0.00 | $778.94 | 11,735.2917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5060 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $280.87 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,609.0777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6240 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $69.96 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,464.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2066 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $419.55 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,523.8234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1347 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,039.57 | $27,152.00 | $27,152.00 | $0.00 | $29,039.57 | $767.81 | $0.00 | $100.00 | $2,036.40 | $0.00 | $2,036.40 | 31,943.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0485 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $276.64 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,604.8477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5124 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $168.01 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,272.2834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9693 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $314.13 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,003.8403 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4855 | 07-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $7,368.42 | $7,000.00 | $6,971.25 | $0.00 | $7,338.16 | $3.97 | $0.00 | $100.00 | $522.84 | $0.00 | $522.84 | 7,964.9739 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6096 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2937 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $96.29 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,774.3597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7992 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $331.13 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,814.5530 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3720 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $171.27 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,654.6930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4439 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $118.08 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,980.6419 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7146 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $64.90 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,321.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4770 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $354.03 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,192.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0849 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540.6177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3019 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7401 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,855.61 | $19,500.00 | $19,500.00 | $0.00 | $20,855.61 | $425.53 | $0.00 | $208.56 | $1,462.50 | $0.00 | $1,462.50 | 22,952.1958 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8824 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $359.46 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,193.6797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4176 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $91.79 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,769.8597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8078 | 06-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $29,912.09 | $0.00 | $31,486.41 | $8.53 | $0.00 | $100.00 | $2,243.41 | $0.00 | $2,243.41 | 33,838.3467 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9067 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $510.35 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,348.3202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1402 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,096.26 | $8,505.00 | $8,505.00 | $0.00 | $9,096.26 | $120.44 | $0.00 | $100.00 | $637.88 | $0.00 | $637.88 | 9,954.5752 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1178 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $19,995.70 | $0.00 | $21,385.77 | $288.92 | $0.00 | $100.00 | $1,499.68 | $0.00 | $1,499.68 | 23,274.3671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2292 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $235.79 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,719.2130 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0459 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $236.22 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,185.2889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5066 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5982 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $285.52 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,148.0819 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7776 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $368.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,473.1334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6396 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $83.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,050.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1143 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $80.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,903.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4743 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $418.84 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,256.8102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4028 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $130.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,098.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3066 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $184.43 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,736.5721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0248 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $464.18 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,723.6687 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0017 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $283.22 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,387.4934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8741 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $248.13 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,688.2995 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0245 | 24-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,473.68 | $9,000.00 | $8,797.79 | $0.00 | $9,260.83 | $2.50 | $0.00 | $100.00 | $659.83 | $0.00 | $659.83 | 10,023.1641 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6500 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $110.73 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,505.5798 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7139 | 09-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $19,929.55 | $0.00 | $20,978.47 | $56.84 | $0.00 | $210.53 | $1,494.72 | $0.00 | $1,494.72 | 22,740.5523 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0138 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,501.81 | $2,339.19 | $2,339.19 | $0.00 | $2,501.81 | $33.12 | $0.00 | $100.00 | $175.44 | $0.00 | $175.44 | 2,810.3694 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5945 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $208.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,536.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3727 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,267.38 | $18,950.00 | $18,950.00 | $0.00 | $20,267.38 | $202.85 | $0.00 | $202.67 | $1,421.25 | $0.00 | $1,421.25 | 22,094.1538 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0925 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $321.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,867.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5321 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0576 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,399.0134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7015 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $86.69 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,053.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3309 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $99.12 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,210.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4238 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $209.42 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,649.5895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4115 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $176.84 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,039.4019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8984 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $865.12 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,300.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5561 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $194.13 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,056.6919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2695 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,272.73 | $6,800.00 | $6,800.00 | $0.00 | $7,272.73 | $180.88 | $0.00 | $72.73 | $510.00 | $0.00 | $510.00 | 8,036.3375 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4486 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $208.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,536.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4937 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $3,993.50 | $0.00 | $4,271.12 | $3.47 | $0.00 | $100.00 | $299.51 | $0.00 | $299.51 | 4,674.1023 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1360 | 02-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,964.78 | $0.00 | $10,489.24 | $42.63 | $0.00 | $105.26 | $747.36 | $0.00 | $747.36 | 11,384.4916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9061 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $72.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,894.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3344 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,822.46 | $21,339.00 | $21,339.00 | $0.00 | $22,822.46 | $471.67 | $0.00 | $225.00 | $1,600.43 | $0.00 | $1,600.43 | 25,119.5550 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9289 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $339.34 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,173.5597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4310 | 30-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $14,736.84 | $14,000.00 | $13,331.09 | $0.00 | $14,032.73 | $3.80 | $0.00 | $100.00 | $999.83 | $0.00 | $999.83 | 15,136.3620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5944 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,354.01 | $14,356.00 | $14,356.00 | $0.00 | $15,354.01 | $341.57 | $0.00 | $153.54 | $1,076.70 | $0.00 | $1,076.70 | 16,925.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6867 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,893.05 | $18,600.00 | $18,600.00 | $0.00 | $19,893.05 | $369.23 | $0.00 | $198.93 | $1,395.00 | $0.00 | $1,395.00 | 21,856.2106 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7378 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $357.32 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,151.1736 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4383 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $36.32 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,425.3602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9434 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $32.11 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,565.6703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5173 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $110.57 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,938.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8227 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $146.84 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,258.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2569 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,427.81 | $15,360.00 | $15,360.00 | $0.00 | $16,427.81 | $382.76 | $0.00 | $100.00 | $1,152.00 | $0.00 | $1,152.00 | 18,062.5702 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2280 | 07-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,526.32 | $8,100.00 | $8,073.67 | $0.00 | $8,498.60 | $20.72 | $0.00 | $100.00 | $605.53 | $0.00 | $605.53 | 9,224.8452 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7473 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $69.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,891.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3998 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $31,016.04 | $29,000.00 | $29,000.00 | $251.12 | $31,267.16 | $744.98 | $0.00 | $100.00 | $2,175.00 | $0.00 | $2,175.00 | 34,287.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9638 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $27.74 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,416.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2330 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $25.97 | $3,234.53 | $77.06 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,568.6759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2866 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $122.48 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,089.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5121 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $706.95 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,419.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8094 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $629.32 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,189.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7320 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $76.32 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,043.4298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9391 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $14,992.31 | $0.00 | $16,034.56 | $95.58 | $0.00 | $160.43 | $1,124.42 | $0.00 | $1,124.42 | 17,414.9913 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3851 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $116.69 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,134.4672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4501 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $248.66 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,352.9334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7447 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,331.55 | $13,400.00 | $13,400.00 | $0.00 | $14,331.55 | $303.73 | $0.00 | $143.32 | $1,005.00 | $0.00 | $1,005.00 | 15,783.5954 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8586 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $192.66 | $0.00 | $122.99 | $862.50 | $0.00 | $862.50 | 13,477.6250 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8089 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $78.12 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,762.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3997 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $108.24 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,815.5974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6111 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $24,979.68 | $0.00 | $26,716.24 | $21.71 | $0.00 | $225.00 | $1,873.48 | $0.00 | $1,873.48 | 28,836.4263 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3414 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $119.10 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,086.2098 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0778 | 24-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $6,315.79 | $6,000.00 | $5,993.50 | $0.00 | $6,308.95 | $1.70 | $0.00 | $100.00 | $449.51 | $0.00 | $449.51 | 6,860.1627 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6187 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $191.14 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,595.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3810 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $140.43 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,824.3200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8910 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $46.20 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,441.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3308 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $65.21 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,460.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7910 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,219.25 | $16,100.00 | $16,100.00 | $0.00 | $17,219.25 | $419.27 | $0.00 | $100.00 | $1,207.50 | $0.00 | $1,207.50 | 18,946.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6360 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $91.14 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,134.3935 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8627 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $300.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,404.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2514 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $29,919.74 | $0.00 | $31,999.72 | $60.69 | $0.00 | $225.00 | $2,243.98 | $0.00 | $2,243.98 | 34,529.3904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1580 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $418.84 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,256.8102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9654 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $97.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,353.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3404 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2831 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $172.88 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | 12,302.6297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9136 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $323.55 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,427.8234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1631 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1913 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $260.08 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,053.9336 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6504 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $272.42 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,600.6277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0694 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $237.93 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,790.0721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8462 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $120.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,376.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4500 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $37.44 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,426.4802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1895 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $277.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,381.7334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9904 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,399.0134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5165 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $37,433.16 | $35,000.00 | $35,000.00 | $0.00 | $37,433.16 | $425.07 | $0.00 | $225.00 | $2,625.00 | $0.00 | $2,625.00 | 40,708.2303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6657 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $138.73 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,690.8721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7004 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $390.63 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,658.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9968 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,454.55 | $14,450.00 | $14,450.00 | $0.00 | $15,454.55 | $473.25 | $0.00 | $100.00 | $1,083.75 | $0.00 | $1,083.75 | 17,111.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9636 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $267.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,105.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9322 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $417.71 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,966.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1642 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $32.93 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,421.9702 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4305 | 22-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $105.35 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,486.9335 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5765 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $11,583.74 | $0.00 | $12,389.03 | $26.85 | $0.00 | $100.00 | $868.78 | $0.00 | $868.78 | 13,384.6607 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1163 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,588.24 | $10,835.00 | $10,291.40 | $0.00 | $11,006.85 | $23.85 | $0.00 | $115.88 | $771.86 | $0.00 | $771.86 | 11,918.4378 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5847 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $62.42 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,312.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8971 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $190.81 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,519.0177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6173 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $39,535.83 | $36,966.00 | $36,905.90 | $0.00 | $39,471.55 | $32.08 | $0.00 | $225.00 | $2,767.94 | $0.00 | $2,767.94 | 42,496.5724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2870 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $321.28 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,494.2725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6469 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,957.22 | $6,505.00 | $6,505.00 | $0.00 | $6,957.22 | $156.60 | $0.00 | $100.00 | $487.88 | $0.00 | $487.88 | 7,701.6951 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5899 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,304.81 | $19,920.00 | $19,920.00 | $0.00 | $21,304.81 | $434.69 | $0.00 | $213.05 | $1,494.00 | $0.00 | $1,494.00 | 23,446.5479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2083 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,229.95 | $7,695.00 | $7,695.00 | $0.00 | $8,229.95 | $93.45 | $0.00 | $100.00 | $577.13 | $0.00 | $577.13 | 9,000.5252 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9775 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $272.00 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,134.5619 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7038 | 02-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $5,882.30 | $5,500.00 | $5,500.00 | $0.00 | $5,882.30 | $90.56 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | $0.00 | 6,485.4006 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2789 | 21-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $28,797.86 | $26,500.00 | $26,500.00 | $0.00 | $28,797.86 | $761.42 | $0.00 | $100.00 | $2,019.45 | $0.00 | $2,019.45 | $0.00 | 31,678.7256 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9606 | 25-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $63.96 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | $0.00 | 7,603.3295 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9038 | 01-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $335.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,439.3434 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7166 | 30-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.10 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $257.62 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | 11,802.8200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4013 | 08-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $368.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 29,206.4003 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2969 | 26-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $7,379.68 | $6,900.00 | $6,900.00 | $0.00 | $7,379.68 | $127.25 | $0.00 | $100.00 | $517.50 | $0.00 | $517.50 | $0.00 | 8,124.4301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2182 | 11-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $521.34 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | $0.00 | 27,070.2756 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0746 | 01-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $301.56 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | 21,095.4136 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7656 | 19-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $349.89 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,452.8534 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1931 | 21-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $217.61 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | $0.00 | 18,801.0330 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1548 | 28-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $96.74 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | $0.00 | 12,808.0974 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3660 | 21-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $395.89 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | 16,519.1489 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4769 | 13-Jul-06 | 3-IG | 4.50% | 6.50% 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,983.73 | $0.00 | $15,772.30 | $4.27 | $0.00 | $157.89 | $1,123.78 | $0.00 | $1,123.78 | $0.00 | 17,058.2946 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7534 | 10-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $348.66 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,249.0856 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5431 | 18-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $517.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 29,355.3602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6083 | 29-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $21.72 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | $0.00 | 2,983.0202 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7248 | 23-Aug-06 | 3-IM | 4.50% | 6.50% 1.75% | 7.50% | $37,009.00 | $35,000.00 | $20,125.09 | $0.00 | $37,009.00 | $228.24 | $0.00 | $208.66 | $1,505.86 | $0.00 | $1,505.86 | $0.00 | 22,798.0565 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3040 | 14-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $350.27 | $0.00 | $220.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 34,950.8295 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5160 | 08-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $15,000.00 | $100.00 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | 11,699.5122 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3211 | 24-Jul-06 | 3-IG | 4.50% | 5.00% 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,874.03 | $0.00 | $15,656.87 | $12.72 | $0.00 | $157.89 | $1,115.55 | $0.00 | $1,115.55 | $0.00 | 16,943.0382 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7253 | 03-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $20,245.99 | $18,930.00 | $18,930.00 | $0.00 | $20,245.99 | $306.24 | $0.00 | $202.46 | $1,419.75 | $0.00 | $1,419.75 | $0.00 | 22,174.4395 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8217 | 11-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $22,085.56 | $18,000.00 | $18,000.00 | $0.00 | $22,085.56 | $522.91 | $0.00 | $220.86 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | 20,191.4206 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8192 | 19-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $967.45 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | 21,161.3036 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9810 | 07-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $165.27 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | $0.00 | 12,872.6274 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2404 | 25-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $29.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | 3,563.0803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9675 | 15-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $165.57 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | $0.00 | 15,183.1472 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5322 | 09-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $25,007.49 | $25,000.00 | $25,000.00 | $0.00 | $25,007.49 | $372.48 | $0.00 | $220.06 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 27,204.5602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9686 | 26-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $4,279.07 | $4,000.00 | $4,000.00 | $0.00 | $4,279.07 | $73.77 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 4,751.8397 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5783 | 11-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $408.05 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | 21,201.8536 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8022 | 29-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $87.00 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | 11,932.3191 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3618 | 23-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.10 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $104.16 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | 11,656.3021 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1306 | 25-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $8,358.29 | $8,750.00 | $8,750.00 | $0.00 | $7,419.03 | $20.10 | $0.00 | $100.00 | $526.26 | $0.00 | $526.26 | $0.00 | 8,059.3895 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4121 | 31-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $121.68 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,449.8817 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1771 | 17-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $25,026.74 | $23,400.00 | $23,400.00 | $0.00 | $25,026.74 | $284.19 | $0.00 | $225.00 | $1,755.00 | $0.00 | $1,755.00 | $0.00 | 27,290.9301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9680 | 05-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $8,560.00 | $8,000.00 | $8,000.00 | $0.00 | $8,560.00 | $205.32 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,404.4302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1922 | 08-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $30,073.80 | $28,119.00 | $28,119.00 | $0.00 | $30,073.80 | $414.40 | $0.00 | $225.00 | $2,108.93 | $0.00 | $2,108.93 | $0.00 | 32,822.1253 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4040 | 01-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $335.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,439.3434 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4986 | 31-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $243.28 | $0.00 | $325.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 34,903.8435 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7379 | 23-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $3,422.46 | $3,200.00 | $3,200.00 | $0.00 | $3,422.46 | $33.33 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $0.00 | 3,795.7906 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1912 | 31-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $6,554.15 | $6,540.00 | $6,540.00 | $0.00 | $6,554.15 | $49.71 | $0.00 | $100.00 | $490.50 | $0.00 | $490.50 | $0.00 | 7,194.3611 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1914 | 26-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $101.43 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | $0.00 | 6,496.2798 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7586 | 31-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $511.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,071.6056 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0404 | 19-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $297.50 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,600.8617 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3993 | 25-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $12,183.96 | $11,392.00 | $11,392.00 | $0.00 | $12,183.96 | $112.10 | $0.00 | $121.84 | $854.40 | $0.00 | $854.40 | $0.00 | 13,272.2998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9605 | 23-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $218.75 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | $0.00 | 24,478.2364 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8748 | 22-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $64.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 7,031.3298 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3507 | 03-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,149.73 | $15,100.00 | $15,100.00 | $0.00 | $16,149.73 | $244.28 | $0.00 | $161.50 | $1,132.50 | $0.00 | $1,132.50 | $0.00 | 17,688.0071 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7598 | 21-Jun-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.18 | $10,000.00 | $10,000.00 | $0.00 | $10,695.18 | $282.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | 11,727.9571 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7180 | 30-Jul-06 | 3-IG | 4.50% | 5.00% 1.75% | 7.50% | $5,263.16 | $5,000.00 | $4,987.81 | $0.00 | $5,250.33 | $8.53 | $0.00 | $100.00 | $373.59 | $0.00 | $373.59 | $0.00 | 5,732.9460 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2894 | 23-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $405.07 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | $0.00 | 28,129.3201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0041 | 02-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $247.03 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,550.2617 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6266 | 02-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $329.31 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,433.5834 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4230 | 10-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $16,684.49 | $15,600.00 | $15,600.00 | $0.00 | $16,684.49 | $208.05 | $0.00 | $166.84 | $1,170.00 | $0.00 | $1,170.00 | $0.00 | 18,229.3841 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7762 | 18-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $238.08 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $0.00 | 14,100.6434 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3163 | 26-Jul-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $294.97 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | $0.00 | 18,810.5930 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7905 | 10-Aug-06 | 3-DP | 4.50% | 6.50% 1.75% | 7.50% | $31,014.04 | $29,000.00 | $29,000.00 | $0.00 | $31,014.04 | $386.80 | $0.00 | $310.14 | $2,175.00 | $0.00 | $2,175.00 | $0.00 | 33,926.7098 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4711 | [redacted] | 0298 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $104.16 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,656.3021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8035 | [redacted] | 2414 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $95.73 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,561.3759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6376 | [redacted] | 7331 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $233.39 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,215.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8035 | [redacted] | 1519 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,780.75 | $2,600.00 | $2,600.00 | $0.00 | $2,780.75 | $61.86 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,137.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0740 | [redacted] | 9508 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $90.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,768.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8266 | [redacted] | 3692 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,780.75 | $2,600.00 | $2,600.00 | $0.00 | $2,780.75 | $83.69 | $0.00 | $27.81 | $195.00 | $0.00 | $195.00 | 3,087.2476 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1232 | [redacted] | 8093 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $104.07 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,360.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4524 | [redacted] | 0741 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.06 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3708 | [redacted] | 2761 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,162.57 | $27,267.00 | $27,267.00 | $0.00 | $29,162.57 | $702.46 | $0.00 | $100.00 | $2,045.03 | $0.00 | $2,045.03 | 32,010.0552 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8528 | [redacted] | 7215 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,906.3497 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5354 | [redacted] | 8092 | 06-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $31,578.95 | $30,315.79 | $30,118.37 | $0.00 | $31,373.30 | $25.50 | $0.00 | $225.00 | $2,258.88 | $0.00 | $2,258.88 | 33,882.6776 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3514 | [redacted] | 6469 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $99.25 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,921.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9409 | [redacted] | 6914 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $119.24 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,230.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0188 | [redacted] | 1736 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $93.24 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,777.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8860 | [redacted] | 8029 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $167.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,423.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1931 | [redacted] | 3386 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,582.89 | $12,700.00 | $12,700.00 | $0.00 | $13,582.89 | $291.44 | $0.00 | $135.83 | $952.50 | $0.00 | $952.50 | 14,962.6591 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4381 | [redacted] | 9197 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $285.57 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,830.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1994 | [redacted] | 6866 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $136.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,103.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2544 | [redacted] | 8578 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $173.39 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,035.9519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4835 | [redacted] | 3586 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $158.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,414.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0282 | [redacted] | 8974 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,403.21 | $23,752.00 | $23,752.00 | $0.00 | $25,403.21 | $431.37 | $0.00 | $225.00 | $1,781.40 | $0.00 | $1,781.40 | 27,840.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5235 | [redacted] | 3172 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $331.55 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,659.7577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5132 | [redacted] | 0961 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $11,438.68 | $0.00 | $12,233.88 | $33.14 | $0.00 | $225.00 | $857.90 | $0.00 | $857.90 | 13,349.9206 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9716 | [redacted] | 6606 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $81.03 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,337.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8253 | [redacted] | 9075 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $302.30 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,699.2266 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5482 | [redacted] | 1223 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6850 | [redacted] | 4552 | 08-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $10,526.32 | $10,105.27 | $9,965.24 | $0.00 | $10,380.46 | $8.43 | $0.00 | $100.00 | $747.39 | $0.00 | $747.39 | 11,236.2831 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7361 | [redacted] | 9996 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $14,947.16 | $0.00 | $15,986.27 | $43.31 | $0.00 | $160.43 | $1,121.04 | $0.00 | $1,121.04 | 17,311.0450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3605 | [redacted] | 5579 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $965.75 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,401.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3766 | [redacted] | 4464 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $208.33 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,312.6034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2598 | [redacted] | 6195 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $288.37 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,833.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5383 | [redacted] | 2720 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $204.14 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,756.2821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6556 | [redacted] | 2447 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,898.40 | $15,800.00 | $15,800.00 | $0.00 | $16,898.40 | $264.70 | $0.00 | $168.98 | $1,185.00 | $0.00 | $1,185.00 | 18,517.0843 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4479 | [redacted] | 1607 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $168.01 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,272.2834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8408 | [redacted] | 6081 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $85.01 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,196.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5407 | [redacted] | 1589 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $201.04 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,063.6019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4923 | [redacted] | 9489 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $424.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,985.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0769 | [redacted] | 7373 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1993 | [redacted] | 0796 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,133.69 | $4,800.00 | $4,800.00 | $0.00 | $5,133.69 | $146.47 | $0.00 | $51.34 | $360.00 | $0.00 | $360.00 | 5,691.4969 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2265 | [redacted] | 9957 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,839.57 | $9,200.00 | $9,200.00 | $0.00 | $9,839.57 | $111.73 | $0.00 | $100.00 | $690.00 | $0.00 | $690.00 | 10,741.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9389 | [redacted] | 3985 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $130.09 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,682.2321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5836 | [redacted] | 6965 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $772.87 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,208.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8647 | [redacted] | 4117 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,376.47 | $4,092.00 | $4,076.12 | $0.00 | $4,359.49 | $15.35 | $0.00 | $100.00 | $305.71 | $0.00 | $305.71 | 4,780.5492 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7413 | [redacted] | 7293 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $18,420.30 | $0.00 | $19,700.86 | $74.73 | $0.00 | $213.90 | $1,381.52 | $0.00 | $1,381.52 | 21,371.0165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0695 | [redacted] | 2660 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $81.65 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,759.7197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0815 | [redacted] | 6922 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $374.49 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,478.7634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2069 | [redacted] | 3040 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $300.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,404.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2377 | [redacted] | 8743 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,440.64 | $10,697.00 | $10,697.00 | $0.00 | $11,440.64 | $224.39 | $0.00 | $114.41 | $802.27 | $0.00 | $802.27 | 12,581.7113 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2164 | [redacted] | 2971 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $374.57 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,501.5803 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4726 | [redacted] | 2195 | 29-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $16,842.11 | $16,000.00 | $15,885.02 | $0.00 | $16,721.07 | $185.37 | $0.00 | $100.00 | $1,191.38 | $0.00 | $1,191.38 | 18,197.8162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0856 | [redacted] | 9264 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $184.74 | $0.00 | $58.82 | $412.50 | $0.00 | $412.50 | 6,538.4133 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8264 | [redacted] | 2851 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,732.62 | $22,190.00 | $22,190.00 | $0.00 | $23,732.62 | $509.23 | $0.00 | $225.00 | $1,664.25 | $0.00 | $1,664.25 | 26,131.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9461 | [redacted] | 1969 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $70.90 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,182.5299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2442 | [redacted] | 9739 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $235.84 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,874.4783 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1569 | [redacted] | 4966 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $110.65 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,077.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3193 | [redacted] | 4771 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $44.70 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,006.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3594 | [redacted] | 4074 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $187.84 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,205.6172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5687 | [redacted] | 6372 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $39,037.43 | $36,500.00 | $36,500.00 | $0.00 | $39,037.43 | $755.40 | $0.00 | $225.00 | $2,737.50 | $0.00 | $2,737.50 | 42,755.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4536 | [redacted] | 3075 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $337.46 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,976.0983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7910 | [redacted] | 3222 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $374.49 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,478.7634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0103 | [redacted] | 4774 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $73.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,896.2697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0974 | [redacted] | 5903 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $267.19 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,671.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0057 | [redacted] | 0633 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $26.06 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,559.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4648 | [redacted] | 3771 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $277.19 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,822.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4407 | [redacted] | 9918 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $848.35 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,283.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4671 | [redacted] | 6245 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $268.20 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,596.4077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6957 | [redacted] | 6337 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,721.93 | $14,700.00 | $14,700.00 | $0.00 | $15,721.93 | $337.34 | $0.00 | $157.22 | $1,102.50 | $0.00 | $1,102.50 | 17,318.9896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9880 | [redacted] | 6322 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $106.40 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,727.2504 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6186 | [redacted] | 6542 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $530.77 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,513.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6456 | [redacted] | 3931 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $50.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,017.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1880 | [redacted] | 7800 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $249.33 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,956.6874 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8074 | [redacted] | 3885 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $327.33 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,655.5377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0270 | [redacted] | 8165 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $272.00 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,134.5619 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3131 | [redacted] | 1833 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $55.32 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,588.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7466 | [redacted] | 2675 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2909 | [redacted] | 0389 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $300.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,404.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2452 | [redacted] | 3934 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $438.41 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,139.7502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1514 | [redacted] | 7901 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,254.55 | $28,288.00 | $28,288.00 | $0.00 | $30,254.55 | $449.48 | $0.00 | $225.00 | $2,121.60 | $0.00 | $2,121.60 | 33,050.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3844 | [redacted] | 6990 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,277.01 | $3,064.00 | $3,064.00 | $0.00 | $3,277.01 | $37.21 | $0.00 | $100.00 | $229.80 | $0.00 | $229.80 | 3,644.0203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1339 | [redacted] | 8274 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,634.4177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3598 | [redacted] | 2841 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,796.79 | $12,900.00 | $12,900.00 | $0.00 | $13,796.79 | $182.68 | $0.00 | $137.97 | $967.50 | $0.00 | $967.50 | 15,084.9378 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9921 | [redacted] | 1664 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $433.48 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,994.0399 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6968 | [redacted] | 1383 | 11-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $29,951.23 | $0.00 | $31,527.61 | $25.62 | $0.00 | $225.00 | $2,246.34 | $0.00 | $2,246.34 | 34,024.5722 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8719 | [redacted] | 1172 | 06-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $296.05 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,841.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3362 | [redacted] | 1626 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,634.4177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6304 | [redacted] | 7691 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $223.79 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,017.6436 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6884 | [redacted] | 3756 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $502.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,063.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6980 | [redacted] | 3983 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $120.37 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,942.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1262 | [redacted] | 3339 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $254.26 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,427.2525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7341 | [redacted] | 7200 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0342 | [redacted] | 8714 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $147.37 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,699.5121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1087 | [redacted] | 1847 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $496.27 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,334.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2349 | [redacted] | 8632 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $63.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,886.1897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8972 | [redacted] | 7145 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $24,972.91 | $0.00 | $26,708.99 | $7.23 | $0.00 | $225.00 | $1,872.97 | $0.00 | $1,872.97 | 28,814.1879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6634 | [redacted] | 2642 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $9,885.99 | $0.00 | $10,573.25 | $28.64 | $0.00 | $106.95 | $741.45 | $0.00 | $741.45 | 11,450.2911 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4246 | [redacted] | 9903 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $195.13 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,523.3377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0908 | [redacted] | 3451 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $442.07 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,546.3434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8503 | [redacted] | 8154 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9179 | [redacted] | 4396 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $295.22 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,855.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5621 | [redacted] | 7077 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $85.01 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,196.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1935 | [redacted] | 9739 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $13,800.01 | $0.00 | $14,759.37 | $7.99 | $0.00 | $149.73 | $1,035.00 | $0.00 | $1,035.00 | 15,952.0934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3881 | [redacted] | 8000 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $53.85 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,020.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1299 | [redacted] | 3210 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $149.19 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,011.7519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3571 | [redacted] | 3595 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,406.42 | $20,950.00 | $20,950.00 | $0.00 | $22,406.42 | $421.78 | $0.00 | $224.06 | $1,571.25 | $0.00 | $1,571.25 | 24,623.5144 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2110 | [redacted] | 9425 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $289.03 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,416.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0724 | [redacted] | 0388 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,383.96 | $19,994.00 | $19,994.00 | $0.00 | $21,383.96 | $323.45 | $0.00 | $213.84 | $1,499.55 | $0.00 | $1,499.55 | 23,420.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4809 | [redacted] | 0509 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $99.25 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,921.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7873 | [redacted] | 2341 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,983.96 | $14,945.00 | $14,945.00 | $0.00 | $15,983.96 | $224.55 | $0.00 | $159.84 | $1,120.88 | $0.00 | $1,120.88 | 17,489.2248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3346 | [redacted] | 6512 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $184.09 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,201.8672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8095 | [redacted] | 9210 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $113.75 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,508.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6501 | [redacted] | 4066 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $254.01 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,918.1139 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5561 | [redacted] | 0574 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,064.17 | $3,800.00 | $3,800.00 | $0.00 | $4,064.17 | $75.43 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,524.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9736 | [redacted] | 2507 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $100.52 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,067.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2373 | [redacted] | 8825 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $595.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,156.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8176 | [redacted] | 3846 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,909.09 | $28,900.00 | $28,900.00 | $250.26 | $31,159.35 | $742.42 | $0.00 | $100.00 | $2,167.50 | $0.00 | $2,167.50 | 34,169.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1733 | [redacted] | 8351 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $44.69 | $0.00 | $47.80 | $0.03 | $0.00 | $106.95 | $3.35 | $0.00 | $3.35 | 158.1339 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9463 | [redacted] | 5301 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,438.50 | $13,500.00 | $13,500.00 | $0.00 | $14,438.50 | $252.78 | $0.00 | $144.39 | $1,012.50 | $0.00 | $1,012.50 | 15,848.1648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6141 | [redacted] | 4051 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $231.38 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,204.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3354 | [redacted] | 4688 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $92.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,914.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3401 | [redacted] | 4964 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,964.71 | $26,147.00 | $26,147.00 | $0.00 | $27,964.71 | $834.41 | $0.00 | $100.00 | $1,961.03 | $0.00 | $1,961.03 | 30,860.1453 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7482 | [redacted] | 3474 | 11-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $38,911.58 | $36,966.00 | $36,966.00 | $0.00 | $38,911.58 | $504.74 | $0.00 | $225.00 | $2,772.45 | $0.00 | $2,772.45 | 42,413.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5965 | [redacted] | 8377 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $452.07 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,401.1389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2101 | [redacted] | 0556 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $453.34 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,557.6134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9533 | [redacted] | 7659 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $595.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,156.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0146 | [redacted] | 0494 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,654.55 | $17,442.00 | $17,442.00 | $0.00 | $18,654.55 | $316.77 | $0.00 | $186.55 | $1,308.15 | $0.00 | $1,308.15 | 20,466.0158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8454 | [redacted] | 0734 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $671.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,232.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1374 | [redacted] | 0810 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,197.86 | $8,600.00 | $8,600.00 | $0.00 | $9,197.86 | $109.40 | $0.00 | $100.00 | $645.00 | $0.00 | $645.00 | 10,052.2599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8623 | [redacted] | 8283 | 18-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $25,384.21 | $24,115.00 | $23,916.72 | $0.00 | $25,175.49 | $68.21 | $0.00 | $225.00 | $1,793.75 | $0.00 | $1,793.75 | 27,262.4537 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3297 | [redacted] | 4185 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $447.70 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,551.9734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8065 | [redacted] | 2646 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3175 | [redacted] | 7984 | 28-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,947.37 | $8,500.00 | $8,500.00 | $0.00 | $8,947.37 | $65.45 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,750.3201 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 1959 | 01-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $351.82 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4985 | 19-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5179 | 14-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,704.32 | $12,813.54 | $12,813.54 | $0.00 | $13,704.32 | $279.62 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5795 | 14-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $109.11 | $0.00 |
| BANK ONE | 60497KTS | Bank One | DTC - Ed One - Undergraduate | 3004 | 09-Aug-06 | 3 DP | 4.50% | 5.00% | 1.75% | 7.50% | $18,947.37 | $18,000.00 | $18,000.00 | $0.00 | $18,947.37 | $340.74 | $0.00 |
| BANK ONE | 60497KTS | Bank One | DTC - Ed One - Undergraduate | 4629 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $433.46 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5952 | 13-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $154.72 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6151 | 28-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,139.04 | $20,700.00 | $20,700.00 | $0.00 | $22,139.04 | $370.11 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 1313 | 31-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $204.42 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6081 | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $433.46 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 8580 | 03-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $672.83 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 8497 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $436.72 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 0123 | 05-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $365.34 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 2698 | 28-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,524.06 | $24,800.00 | $24,800.00 | $0.00 | $26,524.06 | $652.77 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 2921 | 16-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $223.79 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 9055 | 24-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $380.12 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5924 | 28-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,764.71 | $17,545.00 | $17,545.00 | $0.00 | $18,764.71 | $157.49 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6773 | 28-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $236.73 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 8326 | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,117.65 | $13,200.00 | $13,200.00 | $0.00 | $14,117.65 | $114.68 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 2546 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $485.32 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4625 | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $280.01 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 9658 | 11-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,711.23 | $10,950.00 | $10,950.00 | $0.00 | $11,711.23 | $151.91 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 9583 | 10-Jul-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $24,063.30 | $23,000.00 | $23,000.00 | $0.00 | $24,063.30 | $478.09 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 8929 | 11-Jul-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $13,684.21 | $13,000.00 | $12,989.41 | $0.00 | $13,673.08 | $111.07 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4706 | 04-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $6,988.80 | $0.00 | $7,474.80 | $34.43 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3990 | 16-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $74.59 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5482 | 20-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $143.04 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4234 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,904.03 | $13,000.00 | $13,000.00 | $0.00 | $13,904.03 | $210.34 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4627 | 18-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $288.66 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 0622 | 07-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,276.07 | $4,000.00 | $4,000.00 | $0.00 | $4,276.07 | $52.02 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5831 | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $156.48 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5838 | 18-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $620.47 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 7846 | 06-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $298.90 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3583 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $192.06 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 7462 | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $195.13 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6454 | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $418.25 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3002 | 31-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $196.58 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4552 | 20-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3339 | 18-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $305.30 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 1313 | 18-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $65.21 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6602 | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,577.54 | $15,500.00 | $15,500.00 | $0.00 | $16,577.54 | $134.67 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 1246 | 28-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $161.57 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3737 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,850.27 | $3,600.00 | $3,600.00 | $0.00 | $3,850.27 | $50.98 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4020 | 31-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $511.05 | $0.00 |
| BANK ONE | 60497KTS | Bank One | DTC - Ed One - Undergraduate | 8068 | 27-Jul-06 | 3 IO | 4.50% | 5.00% | 1.75% | 7.50% | $26,315.79 | $25,000.00 | $25,000.00 | $0.00 | $26,315.79 | $192.52 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4112 | 30-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,540.64 | $2,380.00 | $2,380.00 | $0.00 | $2,540.64 | $19.89 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4536 | 16-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $62.16 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 9276 | 21-Jul-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,974.62 | $0.00 | $15,764.09 | $119.56 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 2930 | 11-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $148.66 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6426 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 7498 | 06-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $249.07 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 8714 | 19-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,443.80 | $25,660.00 | $25,660.00 | $0.00 | $27,443.80 | $506.16 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 9102 | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $69.50 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5867 | 22-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $836.96 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3310 | 09-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $347.96 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6120 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $236.17 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4747 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $311.54 | $0.00 |
| BANK ONE | 60497KTS | Bank One | DTC - Ed One - Undergraduate | 0567 | 04-Aug-06 | 3 DP | 4.50% | 5.00% | 1.75% | 7.50% | $29,473.68 | $28,000.00 | $27,977.23 | $0.00 | $29,449.72 | $255.03 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6697 | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $125.92 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 7965 | 13-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $442.04 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 0814 | 14-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $109.11 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 9419 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $133.05 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 2955 | 17-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $331.53 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 2698 | 31-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $256.45 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 9534 | 25-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,893.05 | $9,250.00 | $9,250.00 | $0.00 | $9,893.05 | $86.90 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4640 | 18-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $360.82 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 2674 | 20-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $160.91 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3741 | 03-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $36,914.44 | $34,515.00 | $34,515.00 | $0.00 | $36,914.44 | $772.68 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 8063 | 19-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $394.42 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3609 | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $202.30 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 0934 | 24-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,855.62 | $19,500.00 | $19,500.00 | $0.00 | $20,855.62 | $362.45 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3747 | 14-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $392.81 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4620 | 11-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $208.09 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3976 | 25-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $281.89 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 0808 | 21-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $64.50 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 7509 | 11-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $416.16 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 0800 | 16-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $25,000.00 | $290.42 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 9219 | 24-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $285.09 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6170 | 31-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $102.58 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 0815 | 25-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $370.12 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 8567 | 27-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,438.50 | $13,500.00 | $13,500.00 | $0.00 | $14,438.50 | $355.36 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 4747 | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $70.80 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5516 | 04-Aug-06 | 3 IO | 4.50% | 6.50% | 1.75% | 7.50% | $29,473.68 | $28,000.00 | $28,000.00 | $0.00 | $29,473.68 | $444.79 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5082 | 07-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $498.14 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 6414 | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $73.92 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 7448 | 31-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $128.22 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 2739 | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $285.09 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 9610 | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,898.40 | $25,000.00 | $25,000.00 | $0.00 | $26,898.40 | $478.69 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5529 | 20-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 2884 | 17-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $331.53 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 3768 | 20-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,743.32 | $12,853.00 | $12,853.00 | $0.00 | $13,743.32 | $258.71 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 1575 | 25-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $93.94 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 7223 | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $485.32 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 5597 | 18-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $541.24 | $0.00 |
| BANK ONE | 60497SQT | Bank One | DTC - Ed One - Undergraduate | 1579 | 21-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $53.75 | $0.00 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6910 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,989.30 | $5,600.00 | $5,600.00 | $0.00 | $5,989.30 | $71.23 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 8,580.5297 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 4750 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $22,994.60 | $21,500.00 | $21,500.00 | $0.00 | $22,994.60 | $273.50 | $0.00 | $225.00 | $1,612.50 | $0.00 | $1,612.50 | 26,105.6499 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 0597 | 26-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $481.07 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,299.0403 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5535 | 21-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $253.40 | $0.00 | $100.00 | $17.77 | $0.00 | $17.77 | 373.0097 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7141 | 22-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $281.96 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,515.2395 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5420 | 31-May-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $108.05 | $158.05 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 18,961.8756 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6680 | 29-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $52.13 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,019.2382 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9450 | 15-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $359.46 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,159.6761 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7493 | 09-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $158.94 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,866.2974 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 4352 | 13-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.58 | $30,000.00 | $30,000.00 | $0.00 | $32,085.58 | $381.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,942.1866 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3445 | 11-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $192.67 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,021.0801 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9529 | 01-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $37,684.48 | $35,235.00 | $35,235.00 | $0.00 | $37,684.48 | $590.31 | $0.00 | $225.00 | $2,642.62 | $0.00 | $2,642.62 | 41,142.4240 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2619 | 09-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $316.32 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,861.5204 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 0991 | 14-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $195.13 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,523.3371 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6888 | 03-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $94.79 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,065.8999 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5472 | 15-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $4,491.98 | $4,200.00 | $4,200.00 | $0.00 | $4,491.98 | $125.81 | $0.00 | $44.92 | $315.00 | $0.00 | $315.00 | 4,977.7096 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3887 | 05-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $962.03 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,418.0896 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 4282 | 16-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $15,521.17 | $14,500.00 | $14,500.00 | $0.00 | $15,521.17 | $155.79 | $0.00 | $155.21 | $1,087.50 | $0.00 | $1,087.50 | 16,919.7561 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5387 | 18-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $409.61 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,513.6634 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5413 | 11-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $24,210.53 | $23,000.00 | $23,000.00 | $0.00 | $16,173.71 | $301.16 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 20,750.7567 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7548 | 25-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $78.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,334.8700 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2364 | 27-Jul-06 | 3 IO | 4.50% | 6.50% 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $20,990.27 | $215.74 | $0.00 | $210.53 | $1,495.56 | $0.00 | $1,495.56 | 22,912.0900 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9543 | 31-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.04 | $25,000.00 | $25,000.00 | $0.00 | $26,737.04 | $470.99 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,727.7902 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5538 | 19-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $326.62 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,810.0435 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1765 | 21-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $274.82 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,112.7963 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5636 | 11-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $208.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,536.0971 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8282 | 03-Aug-06 | 3 IO | 4.50% | 6.50% 1.75% | 7.50% | $12,831.58 | $12,000.00 | $12,000.00 | $0.00 | $12,624.73 | $10.26 | $0.00 | $126.32 | $898.51 | $0.00 | $898.51 | 13,860.8173 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3420 | 31-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $84.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,677.1470 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8776 | 07-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $95.14 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,773.0387 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5106 | 26-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $22,994.60 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $405.75 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,810.1599 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2209 | 19-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $135.59 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,942.9402 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3783 | 24-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $15,983.96 | $14,945.00 | $14,945.00 | $0.00 | $15,983.96 | $151.37 | $0.00 | $159.84 | $1,120.88 | $0.00 | $1,120.88 | 17,416.0446 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2318 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $381.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,942.1866 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6701 | 10-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $63.72 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,314.0497 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7244 | 04-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $190.67 | $0.00 | $126.34 | $900.00 | $0.00 | $900.00 | 14,053.2315 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6843 | 03-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $233.12 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,673.8402 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6047 | 06-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $240.75 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,792.8921 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2147 | 25-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,272.73 | $6,800.00 | $6,800.00 | $0.00 | $7,272.73 | $66.91 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 7,949.6402 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7228 | 23-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,485.57 | $6,990.00 | $6,990.00 | $0.00 | $7,485.57 | $123.36 | $0.00 | $100.00 | $523.50 | $0.00 | $523.50 | 8,232.7504 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 0629 | 07-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $300.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,404.7734 |
| BANK ONE | 80497615 | Bank One | DTC - Ed One - Undergraduate | 6342 | 02-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $15,417.91 | $8,000.00 | $8,000.00 | $0.00 | $15,417.91 | $454.83 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 17,163.8292 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3063 | 20-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506.9234 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8534 | 04-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $397.25 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,235.2002 |
| BANK ONE | 80497615 | Bank One | DTC - Ed One - Undergraduate | 1043 | 11-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $83.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,050.3398 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1124 | 02-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,421.05 | $8,000.00 | $8,000.00 | $0.00 | $8,396.74 | $9.61 | $66.02 | $84.21 | $598.41 | $0.00 | $598.41 | 9,149.5807 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3805 | 11-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $476.00 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,735.4868 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1051 | 20-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $483.18 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,176.6301 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5517 | 04-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,097.67 | $8,500.00 | $8,500.00 | $0.00 | $9,097.67 | $135.21 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,970.3801 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 0811 | 24-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $475.15 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,313.1202 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5139 | 21-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,558.18 | $6,000.00 | $6,000.00 | $0.00 | $6,558.18 | $67.38 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,225.5602 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 0503 | 24-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $285.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,613.2971 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1991 | 21-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $158.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,414.9500 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1897 | 10-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $131.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9640 | 20-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $142.90 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,254.5326 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 4046 | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $36,467.00 | $34,088.00 | $34,088.00 | $0.00 | $36,467.00 | $345.24 | $0.00 | $225.00 | $2,556.60 | $0.00 | $2,556.60 | 42,426.0651 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2048 | 14-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $156.10 | $0.00 | $126.34 | $900.00 | $0.00 | $900.00 | 14,018.6615 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 0906 | 19-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $510.35 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,348.3202 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6840 | 07-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $240.75 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,785.8921 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 4901 | 14-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $72.17 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,183.8026 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1412 | 14-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $156.10 | $0.00 | $126.34 | $900.00 | $0.00 | $900.00 | 14,018.6615 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5787 | 23-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $258.32 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,096.2802 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2695 | 26-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,342.90 | $8,500.00 | $8,500.00 | $0.00 | $9,342.90 | $203.28 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,283.6801 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2263 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.39 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6634 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9500 | 03-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $233.12 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,716.5402 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6968 | 10-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $131.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,683.5921 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7885 | 17-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $107.37 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,929.9560 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2640 | 01-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $252.23 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,580.4371 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1092 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,856.68 | $17,631.00 | $17,631.00 | $0.00 | $18,856.68 | $259.83 | $0.00 | $188.57 | $1,322.32 | $0.00 | $1,322.32 | 20,627.4015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7458 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $134.64 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,462.8477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6091 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $329.31 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,433.5834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5077 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $453.34 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,557.6134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8150 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6235 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $34,224.60 | $32,000.00 | $32,000.00 | $0.00 | $34,224.60 | $480.81 | $0.00 | $225.00 | $2,400.00 | $0.00 | $2,400.00 | 37,330.4101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2095 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $310.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,638.6377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8625 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,983.96 | $14,945.00 | $14,945.00 | $0.00 | $15,983.96 | $185.81 | $0.00 | $159.84 | $1,120.88 | $0.00 | $1,120.88 | 17,450.4848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9319 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,064.17 | $3,800.00 | $3,800.00 | $0.00 | $4,064.17 | $52.71 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,501.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9170 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9966 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,028.88 | $27,142.00 | $27,142.00 | $0.00 | $29,028.88 | $290.55 | $0.00 | $225.00 | $2,035.65 | $0.00 | $2,035.65 | 31,580.0802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1815 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,989.30 | $5,600.00 | $5,590.94 | $0.00 | $5,979.62 | $43.74 | $0.00 | $100.00 | $419.32 | $0.00 | $419.32 | 6,542.6809 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2412 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $35,294.12 | $33,000.00 | $33,000.00 | $0.00 | $35,294.12 | $543.36 | $0.00 | $225.00 | $2,475.00 | $0.00 | $2,475.00 | 38,537.4802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4925 | 26-May-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $79.16 | $8,822.33 | $207.37 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,717.1317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4595 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $671.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,232.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4731 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $170.49 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,256.9862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1962 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $16.48 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,833.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9199 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $595.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,156.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6819 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $73.06 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,538.7059 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8259 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $49.39 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,582.9503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3842 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $129.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,385.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3199 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $145.74 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,008.3019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5228 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $329.78 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,890.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4786 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $798.03 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,233.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0609 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $136.21 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,820.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8541 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $166.66 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,650.0830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7377 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $191.58 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,209.3572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7444 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $806.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,241.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5543 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $781.26 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,216.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7948 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $321.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,881.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1183 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $612.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,172.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4033 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $99.25 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,921.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8993 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $319.12 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,864.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2013 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $671.79 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,662.1597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5504 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $110.57 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,938.9801 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9924 | 11-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,789.47 | $5,500.00 | $5,471.87 | $0.00 | $5,759.86 | $4.68 | $0.00 | $100.00 | $410.39 | $0.00 | $410.39 | 6,274.9300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8433 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $106.20 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,790.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9499 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506.9234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1435 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $680.01 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,240.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2649 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $325.22 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,163.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5719 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $554.38 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,544.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5687 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $248.35 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,110.9119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7125 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $154.37 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,982.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8719 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $195.13 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,523.3377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3022 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $120.92 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,828.2774 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1869 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $141.39 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,917.4556 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0625 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $433.48 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,994.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2864 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $321.84 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,115.6936 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2512 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $120.79 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,087.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2786 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $247.08 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,264.8572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5828 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $170.00 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,853.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3131 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $195.33 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,213.1072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7118 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $612.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,172.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6432 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $272.11 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,669.0368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6480 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5727 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,474.87 | $10,729.00 | $10,729.00 | $65.98 | $11,540.85 | $274.97 | $0.00 | $100.00 | $804.68 | $0.00 | $804.68 | 12,720.4953 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5539 | 28-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $13,684.21 | $13,000.00 | $12,964.88 | $0.00 | $13,647.24 | $11.09 | $0.00 | $136.84 | $972.37 | $0.00 | $972.37 | 14,767.5379 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9615 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $29.47 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,418.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9210 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,906.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5077 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $41.61 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,575.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3250 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $74.59 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,041.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0138 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $638.24 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,628.6097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6017 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $331.55 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,659.7577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8764 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $30.41 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,136.2303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9318 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $390.63 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,658.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4607 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $9,975.62 | $0.00 | $10,669.11 | $17.34 | $0.00 | $106.95 | $748.17 | $0.00 | $748.17 | 11,541.5732 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2974 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $381.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,942.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4916 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,818.18 | $1,700.00 | $1,700.00 | $0.00 | $1,818.18 | $16.72 | $0.00 | $100.00 | $127.50 | $0.00 | $127.50 | 2,062.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4966 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,674.87 | $27,746.00 | $27,746.00 | $0.00 | $29,674.87 | $566.41 | $0.00 | $225.00 | $2,080.95 | $0.00 | $2,080.95 | 32,547.2303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4386 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $476.00 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,735.4887 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2446 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4496 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $246.98 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,575.1877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9843 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6529 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $26.92 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,560.4803 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5947 | 10-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $31,578.95 | $30,315.79 | $30,255.54 | $0.00 | $31,516.19 | $179.33 | $0.00 | $225.00 | $2,269.17 | $0.00 | $2,269.17 | 34,189.6857 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2641 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $41.61 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,575.1703 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1347 | 01-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $29,902.66 | $0.00 | $31,476.48 | $51.17 | $0.00 | $100.00 | $2,242.70 | $0.00 | $2,242.70 | 33,870.3492 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6137 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $331.55 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,659.7577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0159 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,925.13 | $20,500.00 | $20,500.00 | $0.00 | $21,925.13 | $302.11 | $0.00 | $219.25 | $1,537.50 | $0.00 | $1,537.50 | 23,983.9910 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1833 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,021.39 | $13,110.00 | $13,067.72 | $0.00 | $13,976.17 | $87.10 | $0.00 | $140.21 | $980.08 | $0.00 | $980.08 | 15,183.5628 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0668 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $32.11 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,565.6703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6375 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3777 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $72.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,039.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0033 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $33.50 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,422.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1037 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $433.35 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,227.2036 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0891 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $416.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,976.7499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5652 | 04-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,210.53 | $4,000.00 | $3,991.17 | $0.00 | $4,201.23 | $6.83 | $0.00 | $100.00 | $299.34 | $0.00 | $299.34 | 4,607.3976 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6151 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $107.02 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,646.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1183 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $50.64 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,873.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0508 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $43.44 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,866.0297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5883 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $111.89 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,512.5601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7242 | 07-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,210.53 | $4,000.00 | $3,987.94 | $0.00 | $4,197.83 | $6.82 | $0.00 | $100.00 | $299.10 | $0.00 | $299.10 | 4,603.7454 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2215 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $225.38 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,553.5877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4705 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,342.25 | $26,500.00 | $26,500.00 | $0.00 | $28,342.25 | $690.11 | $0.00 | $100.00 | $1,987.50 | $0.00 | $1,987.50 | 31,119.8603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8475 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $41,016.04 | $38,350.00 | $38,350.00 | $0.00 | $41,016.04 | $761.29 | $0.00 | $225.00 | $2,876.25 | $0.00 | $2,876.25 | 44,878.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5841 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $29,728.97 | $0.00 | $31,795.69 | $68.92 | $0.00 | $100.00 | $2,229.67 | $0.00 | $2,229.67 | 34,194.2828 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6540 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $103.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,214.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6638 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,925.13 | $20,500.00 | $20,500.00 | $0.00 | $21,925.13 | $389.63 | $0.00 | $219.25 | $1,537.50 | $0.00 | $1,537.50 | 24,071.5110 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3110 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $78.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,334.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1993 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $114.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,515.1601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8452 | 09-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $5,000.00 | $0.00 | $5,263.16 | $71.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,809.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8732 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $173.77 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,278.0434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5590 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $34.75 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,712.8197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1214 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $121.23 | $15,094.49 | $359.65 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,604.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7842 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,550.80 | $7,995.00 | $7,995.00 | $0.00 | $8,550.80 | $117.82 | $0.00 | $100.00 | $599.62 | $0.00 | $599.62 | 9,368.2448 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6204 | 03-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $2,105.26 | $2,000.00 | $2,000.00 | $0.00 | $2,105.26 | $31.84 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,387.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3000 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $368.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,473.1334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6561 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $326.90 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,120.7536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6772 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540.6177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7099 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $229.48 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,781.6221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0448 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $25.55 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,842.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0806 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $169.67 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,100.9509 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0348 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $170.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,722.4921 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7032 | 08-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $3,578.95 | $3,400.00 | $3,399.67 | $0.00 | $3,578.60 | $6.78 | $0.00 | $35.79 | $254.98 | $0.00 | $254.98 | 3,876.1447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9782 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $190.81 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,519.0177 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0403 | 01-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $2,631.58 | $2,500.00 | $2,497.09 | $0.00 | $2,628.52 | $4.27 | $0.00 | $100.00 | $187.28 | $0.00 | $187.28 | 2,920.0720 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5738 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6100 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $70.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,893.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5703 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $242.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,570.8677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3272 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $19,983.74 | $0.00 | $21,372.98 | $34.74 | $0.00 | $213.90 | $1,498.78 | $0.00 | $1,498.78 | 23,120.4039 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4101 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7883 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3272 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,743.32 | $25,940.00 | $8,207.73 | $0.00 | $8,778.32 | $148.38 | $0.00 | $225.00 | $615.58 | $0.00 | $615.58 | 9,767.2797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5527 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $599.11 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,589.4797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5426 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $194.13 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,056.6919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4579 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $149.77 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,925.8356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0118 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $111.99 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,732.8404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7182 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $115.34 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,736.1904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4925 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $123.49 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,807.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0400 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $327.51 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,872.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5330 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $361.23 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,199.2002 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6866 | [redacted]6581 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $169.11 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,186.8872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1973 | [redacted]1438 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $111.89 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,512.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6223 | [redacted]7530 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $15.19 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,831.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2661 | [redacted]1293 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $46.87 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,297.1997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2032 | [redacted]2388 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $139.93 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,847.2874 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5625 | [redacted]4638 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $399.55 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,803.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7889 | [redacted]8830 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $88.92 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,772.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2743 | [redacted]6675 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,144.39 | $27,250.00 | $27,250.00 | $0.00 | $29,144.39 | $510.25 | $0.00 | $225.00 | $2,043.75 | $0.00 | $2,043.75 | 31,923.3903 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1241 | [redacted]9423 | 26-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $3,684.21 | $3,500.00 | $3,491.52 | $0.00 | $3,675.28 | $35.79 | $0.00 | $100.00 | $261.86 | $0.00 | $261.86 | 4,072.9337 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5444 | [redacted]6080 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $202.29 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,375.2825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9810 | [redacted]5885 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $60.72 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,883.3097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7683 | [redacted]7274 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,352.94 | $10,615.00 | $10,615.00 | $0.00 | $11,352.94 | $128.91 | $0.00 | $113.53 | $796.12 | $0.00 | $796.12 | 12,391.5043 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8606 | [redacted]8150 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $654.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,215.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7812 | [redacted]9170 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $188.16 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,274.6562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0283 | [redacted]1205 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $399.55 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,803.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5154 | [redacted]1548 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $215.04 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,456.7515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5493 | [redacted]1832 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $297.76 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,625.9677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7636 | [redacted]7361 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $91.15 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,491.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1840 | [redacted]4775 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,951.87 | $5,565.00 | $5,565.00 | $0.00 | $5,951.87 | $102.63 | $0.00 | $100.00 | $417.37 | $0.00 | $417.37 | 6,571.8749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3984 | [redacted]8215 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $2,991.88 | $0.00 | $3,199.87 | $6.06 | $0.00 | $100.00 | $224.39 | $0.00 | $224.39 | 3,530.3209 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6672 | [redacted]0319 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,028.88 | $27,142.00 | $27,142.00 | $0.00 | $29,028.88 | $337.45 | $0.00 | $225.00 | $2,035.65 | $0.00 | $2,035.65 | 31,626.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5061 | [redacted]6070 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $188.58 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,163.1145 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1308 | [redacted]2522 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $115.59 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,371.7400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0416 | [redacted]1274 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $11,300.00 | $0.00 | $12,085.56 | $428.40 | $0.00 | $225.00 | $847.50 | $0.00 | $847.50 | 13,586.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5455 | [redacted]8666 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $130.09 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,682.2321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7962 | [redacted]0711 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $211.64 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,298.1362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2930 | [redacted]5152 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $156.39 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 20,950.2436 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3952 | [redacted]6205 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,481.28 | $9,800.00 | $9,800.00 | $0.00 | $10,481.28 | $161.36 | $0.00 | $104.81 | $735.00 | $0.00 | $735.00 | 11,482.4526 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6508 | [redacted]2780 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $772.87 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,208.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8799 | [redacted]6880 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $48.67 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,015.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4687 | [redacted]9023 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $202.29 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,375.2825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5332 | [redacted]6496 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $806.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,241.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7181 | [redacted]5486 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7791 | [redacted]4027 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $591.37 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 25,870.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0302 | [redacted]9615 | 02-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $100.98 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,637.4570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5021 | [redacted]4381 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,925.13 | $1,800.00 | $1,800.00 | $0.00 | $1,925.13 | $26.52 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 2,186.6497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5990 | [redacted]8197 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $180.30 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,042.8619 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9316 | [redacted]5603 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $209.68 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,296.1762 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8051 | [redacted]6802 | 03-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $13,684.21 | $13,000.00 | $13,000.00 | $0.00 | $13,684.21 | $206.98 | $0.00 | $136.84 | $975.00 | $0.00 | $975.00 | 15,003.0321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5391 | [redacted]2527 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $498.67 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,903.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2401 | [redacted]3155 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $419.55 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,523.8234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0040 | [redacted]9846 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $155.77 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,863.1274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3945 | [redacted]7185 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $238.34 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,566.5477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1777 | [redacted]0680 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $288.98 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,393.2534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3421 | [redacted]5202 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $182.17 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,510.3777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4300 | [redacted]6516 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $115.59 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,371.7400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3898 | [redacted]9731 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $173.39 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,035.9519 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5583 | [redacted]8539 | 29-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $26,315.79 | $25,000.00 | $24,799.09 | $0.00 | $26,104.31 | $63.65 | $0.00 | $100.00 | $1,859.93 | $0.00 | $1,859.93 | 28,127.8921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7073 | [redacted]2332 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $254.90 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,048.7536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0700 | [redacted]2980 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $15.65 | $14,988.91 | $357.13 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,496.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6076 | [redacted]1342 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $110.65 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,077.7598 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7153 | [redacted]0676 | 07-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $7,894.74 | $7,578.95 | $7,520.30 | $0.00 | $7,833.65 | $21.22 | $0.00 | $100.00 | $564.02 | $0.00 | $564.02 | 8,518.8928 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9173 | [redacted]4266 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $447.70 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,551.9734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2987 | [redacted]4721 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $283.68 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,301.4572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1738 | [redacted]4699 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $30.36 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,991.6602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0844 | [redacted]4829 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $169.86 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | 12,299.6097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2482 | [redacted]6289 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $85.63 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,341.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1778 | [redacted]4086 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $59.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,881.8697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5211 | [redacted]1516 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $59.55 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,593.1103 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6452 | [redacted]7234 | 07-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $4,971.52 | $0.00 | $5,233.18 | $19.85 | $0.00 | $100.00 | $372.86 | $0.00 | $372.86 | 5,725.8941 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4289 | [redacted]2756 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $755.96 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 31,757.9703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7822 | [redacted]4179 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $9,945.36 | $0.00 | $10,636.75 | $8.64 | $0.00 | $106.95 | $745.90 | $0.00 | $745.90 | 11,498.2440 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5189 | [redacted]6128 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $204.14 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,756.2821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6980 | [redacted]1363 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $133.04 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,244.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7691 | [redacted]2468 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $67.70 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,607.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7158 | [redacted]0183 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $83.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,050.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1893 | [redacted]0406 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $177.85 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,506.0577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5510 | [redacted]4687 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,395.72 | $22,810.00 | $22,810.00 | $0.00 | $24,395.72 | $497.76 | $0.00 | $225.00 | $1,710.75 | $0.00 | $1,710.75 | 26,829.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4990 | [redacted]4879 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506.9234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7817 | [redacted]4215 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $51.03 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,012.3302 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]6616 | [redacted]3271 | 02-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $31,578.95 | $30,315.79 | $30,192.57 | $0.00 | $31,450.59 | $196.00 | $0.00 | $225.00 | $2,264.44 | $0.00 | $2,264.44 | 34,136.0325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6468 | [redacted]2442 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $285.57 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,830.7602 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5547 | [redacted]0263 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $119.53 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,501.1135 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8587 | [redacted]5764 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,716.58 | $17,500.00 | $17,500.00 | $0.00 | $18,716.58 | $192.37 | $0.00 | $187.17 | $1,312.50 | $0.00 | $1,312.50 | 20,408.6160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6754 | [redacted]9342 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $34,224.60 | $32,000.00 | $32,000.00 | $0.00 | $34,224.60 | $581.17 | $0.00 | $225.00 | $2,400.00 | $0.00 | $2,400.00 | 37,430.7701 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8885 | [redacted]7076 | 09-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $6,205.26 | $5,895.00 | $4,728.86 | $0.00 | $4,977.75 | $1.34 | $0.00 | $62.05 | $354.66 | $0.00 | $354.66 | 5,395.8073 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8271 | [redacted]2643 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $382.35 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,509.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1126 | [redacted]7640 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $208.33 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,312.6034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5097 | [redacted]3776 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $424.17 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,691.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2596 | [redacted]9005 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $196.81 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,301.0834 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8135 | [redacted]9727 | 20-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $3,921.72 | $0.00 | $4,128.13 | $42.43 | $0.00 | $100.00 | $294.13 | $0.00 | $294.13 | 4,564.6893 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7970 | [redacted]5703 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $397.02 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,501.2934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1819 | [redacted]9942 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $35.90 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,713.9697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1713 | [redacted]0966 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $145.74 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,008.3019 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1254 | [redacted]9002 | 18-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,947.37 | $8,500.00 | $8,490.79 | $0.00 | $8,937.67 | $2.42 | $0.00 | $100.00 | $636.81 | $0.00 | $636.81 | 9,676.8990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3216 | [redacted]8219 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $70.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,893.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4709 | [redacted]8920 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $149.79 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,405.9400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9842 | [redacted]3224 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $86.88 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,639.0221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5145 | [redacted]5580 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $160.57 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,488.7777 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3907 | [redacted]2404 | 21-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,959.89 | $0.00 | $10,484.09 | $107.75 | $0.00 | $100.00 | $746.99 | $0.00 | $746.99 | 11,438.8314 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9243 | [redacted]9199 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $259.78 | $32,345.34 | $770.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,466.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9705 | [redacted]3569 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540.6177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1944 | [redacted]3843 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $63.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,886.1897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2447 | [redacted]6654 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $158.89 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,711.0321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9048 | [redacted]6898 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $277.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,381.7334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1452 | [redacted]8841 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $208.14 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,691.5630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3078 | [redacted]8848 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $43.29 | $5,390.88 | $128.44 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,947.7956 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5179 | [redacted]4119 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $133.04 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,244.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3862 | [redacted]8839 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,101.60 | $2,900.00 | $2,324.97 | $0.00 | $2,486.60 | $5.39 | $0.00 | $100.00 | $174.37 | $0.00 | $174.37 | 2,766.3628 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3531 | [redacted]7632 | 06-Jul-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $266.70 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,233.7787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0416 | [redacted]1855 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $29.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,563.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8850 | [redacted]2071 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $260.18 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,364.4534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4885 | [redacted]4420 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $186.49 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,514.6977 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1180 | [redacted]0574 | 09-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,994.41 | $0.00 | $15,783.59 | $89.81 | $0.00 | $157.89 | $1,124.58 | $0.00 | $1,124.58 | 17,155.8755 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8670 | [redacted]1630 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $131.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,387.8700 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4600 | [redacted]1328 | 18-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $14,736.84 | $14,000.00 | $13,984.91 | $0.00 | $14,720.96 | $123.55 | $0.00 | $147.37 | $1,048.87 | $0.00 | $1,048.87 | 16,040.7468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5907 | [redacted]0139 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,879.14 | $28,872.00 | $28,872.00 | $0.00 | $30,879.14 | $516.23 | $0.00 | $225.00 | $2,165.40 | $0.00 | $2,165.40 | 33,785.7697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3948 | [redacted]2985 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $104.16 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,656.3021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4578 | [redacted]0495 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,850.27 | $3,600.00 | $3,600.00 | $0.00 | $3,850.27 | $73.49 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 4,293.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6997 | [redacted]9080 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $67.20 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,955.2382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4201 | [redacted]9039 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $107.52 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,728.3704 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0295 | [redacted]6174 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $317.79 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,422.0634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9704 | [redacted]9667 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $36.84 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,998.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1491 | [redacted]5881 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $425.32 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,374.3889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6891 | [redacted]4877 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $79.44 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,902.0297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1142 | [redacted]8345 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $356.90 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,685.1077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8049 | [redacted]6803 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $34.68 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,995.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3945 | [redacted]0437 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $13.03 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,829.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8364 | [redacted]5830 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,534.76 | $17,330.00 | $17,330.00 | $0.00 | $18,534.76 | $245.41 | $0.00 | $185.35 | $1,299.75 | $0.00 | $1,299.75 | 20,265.2676 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3945 | [redacted]3384 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,352.94 | $2,200.00 | $2,200.00 | $0.00 | $2,352.94 | $40.57 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 2,658.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8199 | [redacted]1855 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $206.46 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,845.0983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7755 | [redacted]1032 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $71.45 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,177.2703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6313 | [redacted]0376 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,647.06 | $16,500.00 | $16,500.00 | $0.00 | $17,647.06 | $443.53 | $0.00 | $100.00 | $1,237.50 | $0.00 | $1,237.50 | 19,428.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8705 | [redacted]7856 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $248.66 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,352.9334 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8141 | [redacted]4595 | 09-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $12,631.58 | $12,000.00 | $11,957.73 | $0.00 | $12,587.08 | $34.10 | $0.00 | $126.32 | $896.83 | $0.00 | $896.83 | 13,644.3252 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0279 | [redacted]9360 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,727.27 | $28,730.00 | $28,730.00 | $0.00 | $30,727.27 | $715.94 | $0.00 | $100.00 | $2,154.75 | $0.00 | $2,154.75 | 33,697.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7991 | [redacted]6558 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $306.21 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,634.4177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9184 | [redacted]1511 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $5,975.87 | $0.00 | $6,391.30 | $34.63 | $0.00 | $100.00 | $448.19 | $0.00 | $448.19 | 6,974.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9616 | [redacted]6205 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $236.10 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,253.8772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6114 | [redacted]4887 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $620.87 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,181.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8794 | [redacted]7081 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $5,606.76 | $0.00 | $5,996.54 | $3.24 | $0.00 | $100.00 | $420.51 | $0.00 | $420.51 | 6,520.2874 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2304 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $177.85 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,506.0577 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9615 | 24-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $6,315.79 | $6,000.00 | $5,987.07 | $0.00 | $6,302.18 | $59.68 | $0.00 | $100.00 | $449.03 | $0.00 | $449.03 | 6,910.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1079 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $141.39 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,917.4556 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3578 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,080.21 | $14,100.00 | $14,100.00 | $0.00 | $15,080.21 | $195.61 | $0.00 | $150.80 | $1,057.50 | $0.00 | $1,057.50 | 16,484.1218 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2887 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $95.03 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,917.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3787 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $333.10 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,506.0925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5211 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,850.27 | $3,600.00 | $3,600.00 | $0.00 | $3,850.27 | $65.38 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 4,285.6502 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7628 | 20-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $13,684.21 | $13,000.00 | $12,835.98 | $0.00 | $13,511.56 | $29.28 | $0.00 | $136.84 | $962.70 | $0.00 | $962.70 | 14,640.3807 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5189 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7946 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $255.52 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,583.7277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4204 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $142.40 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 9,970.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7337 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,732.62 | $22,190.00 | $22,190.00 | $0.00 | $23,732.62 | $683.32 | $0.00 | $100.00 | $1,664.25 | $0.00 | $1,664.25 | 26,180.1900 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7572 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $239.06 | $0.00 | $210.53 | $1,500.00 | $0.00 | $1,500.00 | 23,002.2162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7831 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $15,572.02 | $0.00 | $16,654.57 | $90.25 | $0.00 | $213.90 | $1,167.90 | $0.00 | $1,167.90 | 18,126.6254 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4246 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $145.74 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,008.3019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2061 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,518.72 | $8,900.00 | $8,900.00 | $0.00 | $9,518.72 | $201.73 | $0.00 | $100.00 | $667.50 | $0.00 | $667.50 | 10,487.9502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3323 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $76.02 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,754.0897 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6066 | 02-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $162.05 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,543.6335 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2626 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $196.81 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,301.0834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2842 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,627.81 | $24,897.00 | $24,897.00 | $0.00 | $26,627.81 | $252.17 | $0.00 | $225.00 | $1,867.28 | $0.00 | $1,867.28 | 28,972.2552 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7905 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $45.53 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,151.3503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3775 | 23-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $16,842.11 | $16,000.00 | $15,991.48 | $0.00 | $16,833.14 | $127.68 | $0.00 | $100.00 | $1,199.36 | $0.00 | $1,199.36 | 18,260.1812 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3855 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $722.25 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,282.8099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2890 | 15-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $20,000.00 | $0.00 | $21,052.63 | $250.40 | $0.00 | $210.53 | $1,500.00 | $0.00 | $1,500.00 | 23,013.5562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7227 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $246.98 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,575.1877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6133 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $59.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,881.8697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5449 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $246.01 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,083.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9151 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $239.76 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,257.5372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0309 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $65.74 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,321.8900 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9207 | 24-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $37,368.42 | $35,873.68 | $35,873.68 | $0.00 | $37,368.42 | $664.07 | $0.00 | $225.00 | $2,690.53 | $0.00 | $2,690.53 | 40,948.0162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0945 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $447.70 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,551.9734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8000 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,780.75 | $2,600.00 | $2,600.00 | $0.00 | $2,780.75 | $67.70 | $0.00 | $27.81 | $195.00 | $0.00 | $195.00 | 3,071.2576 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1706 | 24-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $22,653.68 | $21,521.00 | $21,497.82 | $0.00 | $22,629.28 | $189.93 | $0.00 | $225.00 | $1,612.34 | $0.00 | $1,612.34 | 24,656.5462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6454 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $309.14 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,143.3597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1720 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2412 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $28.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,417.9302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7439 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $643.83 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,634.1997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9362 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,825.67 | $26,017.00 | $26,017.00 | $0.00 | $27,825.67 | $742.99 | $0.00 | $100.00 | $1,951.28 | $0.00 | $1,951.28 | 30,619.9351 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0990 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,083.42 | $3,818.00 | $3,818.00 | $0.00 | $4,083.42 | $69.34 | $0.00 | $100.00 | $286.35 | $0.00 | $286.35 | 4,539.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9812 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $381.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,942.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1686 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $121.54 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,984.1019 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2639 | 21-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $7,368.42 | $7,000.00 | $7,000.00 | $0.00 | $7,368.42 | $75.73 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,069.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7378 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $134.02 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,390.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1648 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,714.44 | $19,368.00 | $19,368.00 | $0.00 | $20,714.44 | $406.29 | $0.00 | $207.14 | $1,452.60 | $0.00 | $1,452.60 | 22,780.4745 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2596 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $14,983.74 | $0.00 | $16,025.39 | $4.34 | $0.00 | $160.43 | $1,123.78 | $0.00 | $1,123.78 | 17,313.9383 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3009 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $129.10 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,240.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8205 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,941.18 | $1,815.00 | $1,815.00 | $0.00 | $1,941.18 | $61.47 | $0.00 | $19.41 | $136.13 | $0.00 | $136.13 | 2,158.1870 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3583 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,228.68 | $6,758.82 | $6,758.82 | $0.00 | $7,228.68 | $56.77 | $0.00 | $100.00 | $506.91 | $0.00 | $506.91 | 7,892.3612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3373 | 29-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,716.58 | $17,500.00 | $17,500.00 | $0.00 | $18,716.58 | $455.73 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 20,584.8102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7463 | 30-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $196.52 | $23,725.93 | $565.30 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,041.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9646 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $33.50 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,422.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3982 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $205.97 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,913.3274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3561 | 08-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $480.17 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,098.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4914 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $74.89 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,752.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4057 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $362.24 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,766.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9549 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,577.54 | $15,500.00 | $15,500.00 | $0.00 | $16,577.54 | $338.24 | $0.00 | $165.78 | $1,162.50 | $0.00 | $1,162.50 | 18,244.0554 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1306 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $223.50 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,663.6695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2807 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $37.29 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,570.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9399 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $109.92 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,662.0621 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4272 | 24-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $22,105.26 | $21,000.00 | $16,374.78 | $0.00 | $17,236.61 | $37.36 | $0.00 | $221.05 | $1,228.11 | $0.00 | $1,228.11 | 18,723.1311 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7778 | 30-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,515.79 | $9,040.00 | $9,035.18 | $0.00 | $9,510.72 | $72.14 | $0.00 | $95.16 | $677.64 | $0.00 | $677.64 | 10,355.6567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1366 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2594 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,004.28 | $6,549.00 | $6,549.00 | $0.00 | $7,004.28 | $94.62 | $0.00 | $100.00 | $491.18 | $0.00 | $491.18 | 7,690.0751 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8918 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $798.03 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,233.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1362 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,713.9121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3086 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $223.85 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,775.9921 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1238 | 28-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,946.19 | $0.00 | $10,469.67 | $22.69 | $0.00 | $100.00 | $745.96 | $0.00 | $745.96 | 11,338.3240 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0300 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $237.14 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,341.4134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6847 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $62.50 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,029.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0996 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,438.50 | $13,500.00 | $13,500.00 | $0.00 | $14,438.50 | $191.17 | $0.00 | $144.39 | $1,012.50 | $0.00 | $1,012.50 | 15,786.5548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7461 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $682.54 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 27,106.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7987 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $654.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,215.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8333 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $49.39 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,582.9503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8529 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8749 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $76.32 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,043.4298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4640 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $180.35 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,198.1272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0210 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,518.68 | $0.00 | $6,971.85 | $166.11 | $0.00 | $69.52 | $487.50 | $0.00 | $487.50 | 7,694.9786 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0733 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $269.29 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,829.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0363 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $240.75 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,792.8921 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6410 | 15-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $20,000.00 | $19,000.00 | $17,794.13 | $0.00 | $18,730.66 | $111.65 | $0.00 | $100.00 | $1,334.56 | $0.00 | $1,334.56 | 20,276.8695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4380 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $49.56 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,155.3803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9617 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $165.37 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,183.1472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4137 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $265.27 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,059.1236 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8526 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $235.79 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,719.2130 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6339 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $34.68 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,995.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7537 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $22.29 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,910.3282 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5714 | 24-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $4,953.23 | $52.86 | $5,350.43 | $124.66 | $0.00 | $53.48 | $371.49 | $0.00 | $371.49 | 5,900.0580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3014 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $33,438.50 | $31,265.00 | $31,265.00 | $0.00 | $33,438.50 | $997.74 | $0.00 | $100.00 | $2,344.87 | $0.00 | $2,344.87 | 36,881.1148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1458 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $111.89 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,512.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5519 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $317.79 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,422.0634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5634 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $381.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,942.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9934 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $49.12 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,781.9429 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7345 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $219.85 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,324.1234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9047 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $461.91 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,729.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2089 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $112.69 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,796.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9854 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $390.27 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,950.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8982 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $81.05 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,475.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9178 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4024 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $545.41 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,527.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3602 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,245.99 | $24,540.00 | $24,540.00 | $0.00 | $26,245.99 | $687.09 | $0.00 | $100.00 | $1,840.50 | $0.00 | $1,840.50 | 28,873.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5732 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $25.13 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,841.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7590 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $156.25 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,484.4577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6404 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $133.00 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,909.0656 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4507 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $52.13 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,019.2398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0386 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $402.65 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,506.9234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7160 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $259.78 | $32,345.34 | $770.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,466.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4926 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $82.78 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,760.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2558 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,503.74 | $25,716.00 | $25,716.00 | $0.00 | $27,503.74 | $423.42 | $0.00 | $225.00 | $1,928.70 | $0.00 | $1,928.70 | 30,080.8598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7837 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,007.49 | $23,382.00 | $23,382.00 | $0.00 | $25,007.49 | $331.11 | $0.00 | $225.00 | $1,753.65 | $0.00 | $1,753.65 | 27,317.2502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2635 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $52.73 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,592.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1026 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $326.90 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,120.7536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5658 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,272.73 | $6,800.00 | $6,800.00 | $0.00 | $7,272.73 | $110.00 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 7,992.7302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6010 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $75.58 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,963.6182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9169 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $321.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,867.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6392 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,988.24 | $16,819.00 | $16,819.00 | $0.00 | $17,988.24 | $381.23 | $0.00 | $179.88 | $1,261.43 | $0.00 | $1,261.43 | 19,810.7777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3103 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $152.65 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,015.2119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5681 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $134.02 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,390.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0787 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $34.44 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,140.2603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4234 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $120.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,376.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4786 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $255.52 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,583.7277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8267 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $463.72 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,165.0602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6768 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $254.90 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,048.7536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2549 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $688.45 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,249.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5374 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $277.46 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,381.7334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9794 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $109.92 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,662.0621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1839 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $106.80 | $0.00 | $37.43 | $262.50 | $0.00 | $262.50 | 4,150.0535 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3589 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $135.41 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,153.1872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9164 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $301.99 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,630.1977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0172 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $536.40 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,096.9599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2544 | 16-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $12,631.58 | $12,000.00 | $11,987.00 | $0.00 | $12,617.89 | $3.41 | $0.00 | $126.32 | $899.02 | $0.00 | $899.02 | 13,646.6405 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5498 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,149.73 | $5,750.00 | $5,750.00 | $0.00 | $6,149.73 | $49.95 | $0.00 | $100.00 | $431.25 | $0.00 | $431.25 | 6,730.9298 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3442 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $48.58 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,726.6497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3782 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $49.39 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,582.9503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7519 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $240.04 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,947.3974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4986 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $368.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,473.1334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3337 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $165.99 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,338.9825 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9576 | 02-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $26,315.79 | $25,263.16 | $25,207.98 | $0.00 | $26,258.31 | $210.81 | $0.00 | $225.00 | $1,890.60 | $0.00 | $1,890.60 | 28,584.7183 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0010 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $98.93 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,499.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0421 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $182.17 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,510.3777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9778 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,250.27 | $26,414.00 | $5,667.55 | $0.00 | $6,061.55 | $34.49 | $0.00 | $225.00 | $425.07 | $0.00 | $425.07 | 6,746.1062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1760 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $419.55 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,523.8234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8269 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $286.08 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,769.5030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4644 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $94.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,351.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9974 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $644.06 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,357.0302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6951 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $408.28 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,512.5534 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2397 | 10-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $18,947.37 | $18,000.00 | $17,956.38 | $0.00 | $18,901.45 | $184.09 | $0.00 | $189.47 | $1,346.73 | $0.00 | $1,346.73 | 20,621.7420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4201 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $216.25 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,854.8883 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6211 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $155.77 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,863.1274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3438 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $139.01 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,622.4330 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6843 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $288.98 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,393.2534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4972 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $216.74 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,544.9477 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3040 | 03-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,990.75 | $0.00 | $15,779.74 | $12.82 | $0.00 | $157.89 | $1,124.31 | $0.00 | $1,124.31 | 17,074.7612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0442 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $212.70 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,472.1887 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9038 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $482.76 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,609.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3386 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $85.63 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,341.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9160 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $203.53 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,686.9530 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0775 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,748.66 | $4,440.00 | $4,440.00 | $0.00 | $4,748.66 | $70.54 | $0.00 | $100.00 | $333.00 | $0.00 | $333.00 | 5,252.1998 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8076 | 26-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $21,052.63 | $20,000.00 | $19,908.89 | $0.00 | $20,956.73 | $45.42 | $0.00 | $100.00 | $1,493.17 | $0.00 | $1,493.17 | 22,595.3170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2631 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $269.04 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,286.8172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3267 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $156.25 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,484.4577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8367 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2191 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $115.59 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,371.7400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2157 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $134.02 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,390.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6562 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $190.69 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | 12,320.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1572 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $307.98 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,997.6903 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7045 | 31-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,975.62 | $0.00 | $10,500.65 | $17.07 | $0.00 | $105.26 | $748.17 | $0.00 | $748.17 | 11,371.1545 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4139 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.06 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8399 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $237.93 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,790.0721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4121 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,700.53 | $7,200.00 | $7,200.00 | $0.00 | $7,700.53 | $130.76 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 8,471.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6553 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,647.06 | $16,500.00 | $16,500.00 | $0.00 | $17,647.06 | $133.85 | $0.00 | $176.47 | $1,237.50 | $0.00 | $1,237.50 | 19,194.8807 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5481 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,213.90 | $18,900.00 | $18,900.00 | $0.00 | $20,213.90 | $311.19 | $0.00 | $202.14 | $1,417.50 | $0.00 | $1,417.50 | 22,144.7287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7367 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.06 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6652 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $310.82 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,148.7902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6480 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,058.82 | $13,145.00 | $13,145.00 | $0.00 | $14,058.82 | $114.21 | $0.00 | $140.59 | $985.87 | $0.00 | $985.87 | 15,299.4930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6295 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $394.82 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,662.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3767 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,788.24 | $21,307.00 | $21,307.00 | $0.00 | $22,788.24 | $446.96 | $0.00 | $225.00 | $1,598.03 | $0.00 | $1,598.03 | 25,058.2253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8088 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $249.71 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,043.5636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6930 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $340.70 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,444.9734 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5432 | 27-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $18,947.37 | $18,000.00 | $17,961.68 | $0.00 | $18,907.03 | $158.68 | $0.00 | $100.00 | $1,347.13 | $0.00 | $1,347.13 | 20,512.8359 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7236 | 09-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $19,549.47 | $18,767.49 | $18,589.85 | $0.00 | $19,364.43 | $31.48 | $0.00 | $100.00 | $1,394.24 | $0.00 | $1,394.24 | 20,890.1490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2123 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $268.20 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,596.4077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3438 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,906.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9655 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $103.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,214.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6847 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $300.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,404.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9229 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0611 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,039.57 | $27,152.00 | $27,152.00 | $0.00 | $29,039.57 | $729.86 | $0.00 | $100.00 | $2,036.40 | $0.00 | $2,036.40 | 31,905.8298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6274 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $72.64 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,750.7097 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2408 | 09-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $5,000.00 | $0.00 | $5,263.16 | $71.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,809.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5666 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $118.57 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.7121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5514 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9649 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,669.52 | $23,066.00 | $23,066.00 | $0.00 | $24,669.52 | $379.79 | $0.00 | $225.00 | $1,729.95 | $0.00 | $1,729.95 | 27,004.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4849 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,117.65 | $13,200.00 | $13,200.00 | $0.00 | $14,117.65 | $209.74 | $0.00 | $141.18 | $990.00 | $0.00 | $990.00 | 15,458.5667 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5126 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $242.90 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,347.1734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7939 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $243.56 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,788.7502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6190 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $396.69 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,375.4298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8890 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $26.04 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,987.3402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5049 | 07-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $6,842.11 | $6,500.00 | $6,500.00 | $0.00 | $6,842.11 | $49.90 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,479.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1724 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $303.86 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,864.4199 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8861 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,421.05 | $8,000.00 | $7,986.99 | $0.00 | $8,407.36 | $6.83 | $0.00 | $100.00 | $599.02 | $0.00 | $599.02 | 9,113.2144 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8912 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $121.92 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,226.1934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1135 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $84.96 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,052.0698 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5385 | 28-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $15,789.47 | $15,157.89 | $15,120.13 | $0.00 | $15,750.14 | $132.19 | $0.00 | $100.00 | $1,134.01 | $0.00 | $1,134.01 | 17,116.3401 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6875 | 04-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $28,581.05 | $27,152.00 | $27,152.00 | $0.00 | $28,581.05 | $424.62 | $0.00 | $225.00 | $2,036.40 | $0.00 | $2,036.40 | 31,267.0696 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1351 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $78.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,045.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9241 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,438.50 | $7,890.00 | $7,890.00 | $0.00 | $8,438.50 | $234.14 | $0.00 | $84.39 | $591.75 | $0.00 | $591.75 | 9,348.7748 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9122 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,823.53 | $12,925.00 | $12,925.00 | $0.00 | $13,823.53 | $390.78 | $0.00 | $100.00 | $969.38 | $0.00 | $969.38 | 15,283.6850 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2860 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $166.66 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,650.0830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4446 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $166.47 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,029.0319 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8698 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $273.52 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,677.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9947 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $27,945.74 | $0.00 | $29,888.49 | $129.57 | $0.00 | $100.00 | $2,095.93 | $0.00 | $2,095.93 | 32,213.9904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3980 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $425.88 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,263.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5130 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $420.71 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,692.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1616 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $361.12 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,689.3277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1672 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $98.79 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,065.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2436 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $907.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,342.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6180 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,122.99 | $17,880.00 | $17,880.00 | $0.00 | $19,122.99 | $339.83 | $0.00 | $191.23 | $1,341.00 | $0.00 | $1,341.00 | 20,995.0496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4102 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $19,984.40 | $0.00 | $21,373.69 | $57.91 | $0.00 | $213.90 | $1,498.83 | $0.00 | $1,498.83 | 23,144.3337 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8111 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $165.98 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,566.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7976 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $72.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,039.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2854 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,039.57 | $27,152.00 | $27,152.00 | $0.00 | $29,039.57 | $235.91 | $0.00 | $225.00 | $2,036.40 | $0.00 | $2,036.40 | 31,536.8798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9976 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $21.40 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,410.4402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6918 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,590.37 | $21,122.00 | $21,122.00 | $0.00 | $22,590.37 | $256.52 | $0.00 | $225.00 | $1,584.15 | $0.00 | $1,584.15 | 24,656.0397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2507 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $190.06 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,742.2021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4962 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $83.99 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,549.6359 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3169 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $80.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,918.3602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3907 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $144.49 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,696.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3844 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $134.31 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,101.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1370 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $475.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,580.1334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8966 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,561.50 | $5,200.00 | $5,200.00 | $45.02 | $5,606.52 | $133.58 | $0.00 | $55.62 | $390.00 | $0.00 | $390.00 | 6,185.7152 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5083 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $14,996.43 | $0.00 | $16,038.96 | $34.76 | $0.00 | $160.43 | $1,124.73 | $0.00 | $1,124.73 | 17,358.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9174 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $390.27 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,950.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4333 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $300.50 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,404.7734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1757 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $381.39 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,640.8787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1297 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $131.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,387.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1468 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $39,597.86 | $37,024.00 | $37,024.00 | $0.00 | $39,597.86 | $470.98 | $0.00 | $225.00 | $2,776.80 | $0.00 | $2,776.80 | 43,070.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6145 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $209.07 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,916.4274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1356 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,491.98 | $4,200.00 | $4,200.00 | $0.00 | $4,491.98 | $51.00 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 4,957.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2278 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $246.35 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,488.0615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7382 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $108.89 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,648.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5752 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $685.38 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,253.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1736 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3637 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $718.93 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,287.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6159 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $322.12 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,805.5430 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6069 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $509.97 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,500.3397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8917 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,005.35 | $12,160.00 | $12,160.00 | $0.00 | $13,005.35 | $182.70 | $0.00 | $130.05 | $912.00 | $0.00 | $912.00 | 14,230.1037 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4572 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $117.60 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,290.5925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1853 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $192.68 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 20,986.5336 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9445 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $74.59 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,041.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3105 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $145.74 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,008.3019 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9659 | 17-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $18,318.95 | $17,586.19 | $17,555.94 | $0.00 | $18,287.44 | $64.41 | $0.00 | $183.19 | $1,316.70 | $0.00 | $1,316.70 | 19,851.7352 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3000 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $297.76 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,625.9677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9412 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $102.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,924.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2859 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,577.54 | $15,500.00 | $15,345.24 | $0.00 | $16,412.02 | $31.12 | $0.00 | $165.78 | $1,150.89 | $0.00 | $1,150.89 | 17,759.8083 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9015 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $197.58 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,060.1419 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3374 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,502.67 | $21,975.00 | $21,975.00 | $0.00 | $23,502.67 | $411.47 | $0.00 | $225.00 | $1,648.12 | $0.00 | $1,648.12 | 25,787.2647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2435 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $839.96 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,275.5196 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5875 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $118.70 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,739.5504 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3575 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,713.9121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2422 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $124.59 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,900.6556 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3626 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $260.85 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,665.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3951 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $198.92 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,682.3430 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3707 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $254.26 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,427.2525 |

| Account | Bank | Description | | Code | Date | Type | Rate1 | Rate2 | Rate3 | Rate4 | Amount1 | Amount2 | Amount3 | | Amount4 | | Amount5 | | | Amount6 | | Amount7 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $130.32 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 17,458.5271 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.87 | $9,000.00 | $9,000.00 | $0.00 | $9,625.87 | $163.45 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | $0.00 | $0.00 | 10,564.1201 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,411.76 | $9,000.00 | $9,000.00 | $0.00 | $9,411.76 | $144.89 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | $0.00 | $0.00 | 10,316.6491 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,529.41 | $3,300.00 | $3,300.00 | $0.00 | $3,529.41 | $47.68 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | $0.00 | $0.00 | 3,924.5866 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $326.31 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | 23,433.5804 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,732.62 | $22,190.00 | $22,190.00 | $0.00 | $23,732.62 | $452.99 | $0.00 | $225.00 | $1,664.25 | $0.00 | $1,664.25 | $0.00 | $0.00 | 26,074.9805 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $113.66 | $0.00 | $38.25 | $262.50 | $0.00 | $262.50 | $0.00 | $0.00 | 4,238.8916 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,294.12 | $15,235.00 | $15,235.00 | $0.00 | $16,294.12 | $220.13 | $0.00 | $162.94 | $1,142.63 | $0.00 | $1,142.63 | $0.00 | $0.00 | 17,819.8154 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 14-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $807.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 35,342.6006 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $151.63 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 17,480.1371 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $125.86 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | $0.00 | 7,092.9698 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $36.88 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | $0.00 | 2,425.9202 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,636.36 | $3,400.00 | $3,400.00 | $0.00 | $3,636.36 | $108.50 | $0.00 | $38.36 | $255.00 | $0.00 | $255.00 | $0.00 | $0.00 | 4,036.2233 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $57.62 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | $0.00 | $0.00 | 4,163.4403 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 3 DP | 4.65% | 6.50% | 1.50% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 11,679.3021 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 07-Jun-06 | 3 DP | 4.65% | 6.50% | 1.50% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $96.85 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | $0.00 | $0.00 | 3,633.3270 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,974.33 | $14,936.00 | $14,936.00 | $0.00 | $15,974.33 | $204.01 | $0.00 | $159.74 | $1,120.20 | $0.00 | $1,120.20 | $0.00 | $0.00 | 17,458.2632 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $203.31 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $0.00 | $0.00 | 11,753.7521 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $496.27 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 29,334.2402 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $558.34 | $0.00 | $235.29 | $1,650.00 | $0.00 | $1,650.00 | $0.00 | $0.00 | 25,791.7695 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $266.98 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | 23,393.2524 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 11,673.5921 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $39.02 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | $0.00 | 3,572.5803 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 21-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $226.22 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | $0.00 | $0.00 | 9,467.9313 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $114.03 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | $0.00 | 7,081.1345 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $424.63 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 34,985.3966 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $2.99 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | $0.00 | 4,048.3288 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 25-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,240.64 | $4,900.00 | $4,900.00 | $0.00 | $5,240.64 | $91.75 | $0.00 | $100.00 | $367.50 | $0.00 | $367.50 | $0.00 | $0.00 | 5,799.8895 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $90.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | $0.00 | 5,913.3897 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $154.36 | $0.00 | $90.91 | $637.50 | $0.00 | $637.50 | $0.00 | $0.00 | 10,050.0576 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $425.32 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | $0.00 | $0.00 | 22,374.3866 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $97.35 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | $0.00 | $0.00 | 13,959.9115 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $66.31 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | $0.00 | 3,599.8703 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $129.10 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | $0.00 | $0.00 | 8,240.7298 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $103.13 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 17,335.9082 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $89.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 11,641.9021 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.87 | $9,000.00 | $9,000.00 | $0.00 | $9,625.87 | $214.14 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | $0.00 | $0.00 | 10,614.9101 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,775.40 | $5,400.00 | $5,400.00 | $0.00 | $5,775.40 | $67.13 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | $0.00 | $0.00 | 6,357.5289 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $686.40 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 35,249.0006 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,266.02 | $26,435.00 | $26,435.00 | $0.00 | $28,266.02 | $349.42 | $0.00 | $282.66 | $1,982.63 | $0.00 | $1,982.63 | $0.00 | $0.00 | 30,832.7288 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 15-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.87 | $9,000.00 | $9,000.00 | $0.00 | $9,625.87 | $214.14 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | $0.00 | $0.00 | 10,614.9101 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $688.40 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 35,249.0006 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 08-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $268.20 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 17,596.4077 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 29-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $84.00 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 11,636.1421 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $686.40 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 35,249.0006 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $175.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 17,438.9021 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,352.94 | $21,000.00 | $21,000.00 | $0.00 | $22,352.94 | $667.13 | $0.00 | $223.53 | $1,575.00 | $0.00 | $1,575.00 | $0.00 | $0.00 | 24,818.6035 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $55.49 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | $0.00 | 4,733.5597 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $433.48 | $0.00 | $320.86 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 34,994.0206 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $186.66 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 | 11,639.0221 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $139.58 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | $0.00 | $0.00 | 6,446.6801 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,804.82 | $1,687.51 | $1,687.51 | $0.00 | $1,804.82 | $14.66 | $0.00 | $100.00 | $126.56 | $0.00 | $126.56 | $0.00 | $0.00 | 2,046.0426 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $306.19 | $0.00 | $299.47 | $2,100.00 | $0.00 | $2,100.00 | $0.00 | $0.00 | 32,627.7100 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $69.06 | $0.00 | $90.91 | $637.50 | $0.00 | $637.50 | $0.00 | $0.00 | 7,819.3057 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $272.42 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | $0.00 | 17,600.6277 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,394.65 | $12,500.00 | $12,500.00 | $0.00 | $13,394.65 | $231.29 | $0.00 | $133.95 | $937.50 | $0.00 | $937.50 | $0.00 | $0.00 | 15,164.4407 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,770.05 | $8,200.00 | $8,200.00 | $0.00 | $8,770.05 | $123.52 | $0.00 | $87.70 | $615.00 | $0.00 | $615.00 | $0.00 | $0.00 | 9,596.2703 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $606.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | $0.00 | 35,241.9756 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $327.68 | $0.00 | $267.38 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | $0.00 | 29,208.0202 |
| 90497627 | Bank One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 3 DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,770.05 | $8,200.00 | $8,200.00 | $0.00 | $8,770.05 | $123.52 | $0.00 | $87.70 | $615.00 | $0.00 | $615.00 | $0.00 | $0.00 | 9,596.2703 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2888 [redacted] | 7803 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $60.72 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,883.3097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0417 [redacted] | 6846 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,508.02 | $14,500.00 | $14,500.00 | $0.00 | $15,508.02 | $242.92 | $0.00 | $155.08 | $1,087.50 | $0.00 | $1,087.50 | 16,993.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8744 [redacted] | 9019 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,994.65 | $21,500.00 | $21,500.00 | $0.00 | $22,994.65 | $298.27 | $0.00 | $225.00 | $1,612.50 | $0.00 | $1,612.50 | 25,130.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7696 [redacted] | 1435 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $168.52 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,280.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9752 [redacted] | 0832 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,478.07 | $27,562.00 | $27,562.00 | $0.00 | $29,478.07 | $848.75 | $0.00 | $100.00 | $2,067.15 | $0.00 | $2,067.15 | 32,493.9697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3987 [redacted] | 8570 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,069.52 | $22,505.00 | $22,505.00 | $0.00 | $24,069.52 | $364.07 | $0.00 | $225.00 | $1,687.88 | $0.00 | $1,687.88 | 26,346.4651 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1823 [redacted] | 2988 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $117.89 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,374.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9257 [redacted] | 9529 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $28,877.01 | $27,000.00 | $27,000.00 | $0.00 | $28,877.01 | $374.57 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,501.5803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8225 [redacted] | 7883 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $3,996.32 | $0.00 | $4,274.14 | $1.15 | $0.00 | $42.78 | $299.72 | $0.00 | $299.72 | 4,617.7948 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7588 [redacted] | 6330 | 12-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $15,789.47 | $15,000.00 | $14,995.96 | $0.00 | $15,785.22 | $119.73 | $0.00 | $157.89 | $1,124.70 | $0.00 | $1,124.70 | 17,187.5416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9971 [redacted] | 3633 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $425.76 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,404.4998 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6950 [redacted] | 3426 | 28-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $4,689.79 | $0.00 | $4,936.62 | $13.37 | $0.00 | $100.00 | $351.73 | $0.00 | $351.73 | 5,401.7242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3666 [redacted] | 7792 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $68.38 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,463.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8983 [redacted] | 3415 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,144.39 | $17,900.00 | $17,900.00 | $0.00 | $19,144.39 | $471.15 | $0.00 | $100.00 | $1,342.50 | $0.00 | $1,342.50 | 21,058.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2613 [redacted] | 1263 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $418.14 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,822.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5641 [redacted] | 8513 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $131.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,387.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7225 [redacted] | 9314 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $50.26 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,583.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5424 [redacted] | 7035 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,842.78 | $21,358.00 | $21,358.00 | $0.00 | $22,842.78 | $265.54 | $0.00 | $225.00 | $1,601.85 | $0.00 | $1,601.85 | 24,935.1699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6484 [redacted] | 6539 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $117.60 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,290.5925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2669 [redacted] | 4452 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $196.81 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,301.0834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4073 [redacted] | 0431 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $36,342.25 | $33,980.00 | $33,980.00 | $0.00 | $36,342.25 | $500.77 | $0.00 | $225.00 | $2,548.50 | $0.00 | $2,548.50 | 39,616.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5220 [redacted] | 4216 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $106.20 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,790.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9927 [redacted] | 4773 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $85.67 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,551.3159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5348 [redacted] | 1288 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,636.36 | $3,400.00 | $3,400.00 | $0.00 | $3,636.36 | $27.58 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 4,018.9397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1654 [redacted] | 2561 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $129.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,385.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6206 [redacted] | 7316 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $290.58 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,774.0030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5663 [redacted] | 6639 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $593.52 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,583.8897 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2361 [redacted] | 8511 | 12-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $2,631.58 | $2,500.00 | $2,500.00 | $0.00 | $2,631.58 | $19.07 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,938.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5646 [redacted] | 9373 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $73.77 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,751.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8336 [redacted] | 6104 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $131.91 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,994.4719 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0739 [redacted] | 1876 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $31,618.18 | $29,563.00 | $29,563.00 | $0.00 | $31,618.18 | $265.37 | $0.00 | $225.00 | $2,217.22 | $0.00 | $2,217.22 | 34,325.7749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2491 [redacted] | 9655 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $80.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,903.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3396 [redacted] | 6375 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4635 [redacted] | 1785 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,724.06 | $27,792.00 | $27,792.00 | $0.00 | $29,724.06 | $329.52 | $0.00 | $225.00 | $2,084.40 | $0.00 | $2,084.40 | 32,362.9797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7207 [redacted] | 8822 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $276.64 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,604.8477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1302 [redacted] | 7395 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $150.25 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.3921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5867 [redacted] | 5122 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $208.33 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,312.6034 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4443 [redacted] | 7161 | 09-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,421.05 | $8,000.00 | $7,902.90 | $0.00 | $8,318.84 | $15.77 | $0.00 | $100.00 | $592.72 | $0.00 | $592.72 | 9,027.3274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0931 [redacted] | 1813 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $119.88 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,659.2499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2476 [redacted] | 4426 | 14-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $128.03 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,509.6135 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6112 [redacted] | 8540 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $45.77 | $0.00 | $16.04 | $112.50 | $0.00 | $112.50 | 1,778.5929 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0250 [redacted] | 9512 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $145.29 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,401.4400 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4443 [redacted] | 8719 | 21-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,210.53 | $4,000.00 | $3,995.66 | $0.00 | $4,205.96 | $1.13 | $0.00 | $100.00 | $299.67 | $0.00 | $299.67 | 4,606.7646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6966 [redacted] | 1288 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $66.79 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,461.6398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1352 [redacted] | 9118 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $59.55 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,593.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4794 [redacted] | 5120 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $316.32 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,861.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9799 [redacted] | 2331 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $43.97 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,722.0397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4859 [redacted] | 3848 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $447.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,284.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1993 [redacted] | 6775 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,240.64 | $14,250.00 | $14,250.00 | $0.00 | $15,240.64 | $266.82 | $0.00 | $152.41 | $1,068.75 | $0.00 | $1,068.75 | 16,728.6163 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8876 [redacted] | 5239 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $204.14 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,756.2821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8364 [redacted] | 6822 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,641.71 | $3,405.00 | $3,405.00 | $0.00 | $3,641.71 | $34.48 | $0.00 | $100.00 | $255.37 | $0.00 | $255.37 | 4,031.5649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6503 [redacted] | 7400 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,385.03 | $11,580.00 | $11,580.00 | $0.00 | $12,385.03 | $187.33 | $0.00 | $123.85 | $868.50 | $0.00 | $868.50 | 13,564.7105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0487 [redacted] | 2300 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $4,754.72 | $0.00 | $5,085.26 | $85.01 | $0.00 | $100.00 | $356.60 | $0.00 | $356.60 | 5,626.8739 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2569 [redacted] | 6509 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,240.64 | $4,900.00 | $4,900.00 | $0.00 | $5,240.64 | $59.51 | $0.00 | $100.00 | $367.50 | $0.00 | $367.50 | 5,767.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9681 [redacted] | 9488 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $218.61 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,012.4636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1237 [redacted] | 4346 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $9,964.99 | $0.00 | $10,657.74 | $77.97 | $0.00 | $106.95 | $747.37 | $0.00 | $747.37 | 11,590.0359 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7303 [redacted] | 7677 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $69.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,891.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8497 [redacted] | 3053 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $61.24 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,594.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9151 [redacted] | 1517 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $89.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,641.9021 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 4053 [redacted] | 3788 | 15-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $6,602.11 | $6,338.03 | $6,327.17 | $0.00 | $6,590.80 | $26.78 | $0.00 | $100.00 | $474.54 | $0.00 | $474.54 | 7,192.1176 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3579 [redacted] | 7502 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $125.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,236.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3174 [redacted] | 6540 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $638.24 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,628.6097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0056 [redacted] | 1619 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $132.63 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,533.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4442 [redacted] | 0631 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $42.48 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,576.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3662 [redacted] | 1653 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $100.52 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,067.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4170 [redacted] | 6068 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $469.10 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,740.6197 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2714 [redacted] | 3724 | 12-May-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $25,085.26 | $23,831.00 | $23,704.27 | $0.00 | $24,951.86 | $256.46 | $0.00 | $100.00 | $1,777.82 | $0.00 | $1,777.82 | 27,086.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5126 [redacted] | 5257 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $132.63 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,533.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5739 [redacted] | 8317 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,904.9097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9460 [redacted] | 7733 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $221.15 | $0.00 | $181.82 | $1,275.00 | $0.00 | $1,275.00 | 19,859.7883 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0158 [redacted] | 3032 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,588.24 | $24,860.00 | $24,860.00 | $0.00 | $26,588.24 | $563.50 | $0.00 | $225.00 | $1,864.50 | $0.00 | $1,864.50 | 29,241.2403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9429 [redacted] | 9090 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,171.12 | $3,900.00 | $3,900.00 | $0.00 | $4,171.12 | $94.99 | $0.00 | $41.71 | $292.50 | $0.00 | $292.50 | 4,600.3210 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2363 [redacted] | 2163 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,983.96 | $8,400.00 | $8,400.00 | $0.00 | $8,983.96 | $171.48 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 9,885.4402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1944 [redacted] | 4195 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,044.92 | $22,482.00 | $22,482.00 | $0.00 | $24,044.92 | $382.98 | $0.00 | $225.00 | $1,686.15 | $0.00 | $1,686.15 | 26,339.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4821 [redacted] | 8143 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $280.87 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,609.0777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0710 [redacted] | 7469 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $708.22 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 25,987.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3476 [redacted] | 8831 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $184.43 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,736.5721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5453 [redacted] | 3645 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $76.95 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,188.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4984 [redacted] | 0653 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $174.06 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,347.0525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8572 [redacted] | 3390 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $603.98 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,164.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6511 [redacted] | 2666 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $12,966.00 | $0.00 | $13,867.38 | $206.02 | $0.00 | $100.00 | $972.45 | $0.00 | $972.45 | 15,145.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1691 [redacted] | 3346 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $141.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,693.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9249 [redacted] | 0929 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8686 [redacted] | 4485 | 20-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $373.26 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,655.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8831 [redacted] | 9049 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,732.62 | $22,190.00 | $22,190.00 | $0.00 | $23,732.62 | $231.14 | $0.00 | $225.00 | $1,664.25 | $0.00 | $1,664.25 | 25,853.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3296 [redacted] | 2344 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $321.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,867.1002 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5442 [redacted] | 7610 | 07-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $5,000.00 | $0.00 | $5,263.16 | $73.94 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,812.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2177 [redacted] | 0469 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $134.64 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,462.8477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3912 [redacted] | 0336 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $297.76 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,625.9677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3836 [redacted] | 4741 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $17,980.50 | $0.00 | $19,230.48 | $5.21 | $0.00 | $100.00 | $1,348.54 | $0.00 | $1,348.54 | 20,684.2274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9606 [redacted] | 4986 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,732.62 | $22,190.00 | $22,190.00 | $0.00 | $23,732.62 | $218.36 | $0.00 | $225.00 | $1,664.25 | $0.00 | $1,664.25 | 25,840.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8603 [redacted] | 9107 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $243.14 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,950.4974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9858 [redacted] | 4195 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6093 [redacted] | 0842 | 16-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $445.14 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,712.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7075 [redacted] | 0578 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $89.04 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,200.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2385 [redacted] | 2504 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $1,016.07 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,451.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9886 [redacted] | 6522 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,399.0134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3544 [redacted] | 8692 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $31,016.04 | $29,000.00 | $29,000.00 | $0.00 | $31,016.04 | $706.34 | $0.00 | $100.00 | $2,175.00 | $0.00 | $2,175.00 | 33,997.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0085 [redacted] | 4620 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $202.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,040.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5484 [redacted] | 1289 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,700.53 | $7,200.00 | $7,200.00 | $0.00 | $7,700.53 | $89.51 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 8,430.0397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3228 [redacted] | 3843 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $45.40 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,006.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4002 [redacted] | 0426 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $99.46 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,355.6100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3660 [redacted] | 7791 | 12-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $9,981.74 | $9,133.29 | $9,133.29 | $0.00 | $9,981.74 | $282.32 | $0.00 | $99.82 | $685.00 | $0.00 | $685.00 | 11,048.8743 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5906 [redacted] | 3303 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $174.78 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,882.1374 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1142 [redacted] | 2888 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,662.03 | $14,644.00 | $14,644.00 | $0.00 | $15,662.03 | $211.59 | $0.00 | $156.62 | $1,098.30 | $0.00 | $1,098.30 | 17,128.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8438 [redacted] | 5246 | 26-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $22,370.49 | $20,469.00 | $20,469.00 | $0.00 | $22,370.49 | $553.96 | $0.00 | $100.00 | $1,535.17 | $0.00 | $1,535.17 | 24,559.6249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8574 [redacted] | 8804 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,925.13 | $1,800.00 | $1,800.00 | $0.00 | $1,925.13 | $49.89 | $0.00 | $19.25 | $135.00 | $0.00 | $135.00 | 2,129.2710 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7306 [redacted] | 5100 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $216.49 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,620.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0734 [redacted] | 8095 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,647.06 | $16,500.00 | $16,500.00 | $0.00 | $17,647.06 | $471.20 | $0.00 | $100.00 | $1,237.50 | $0.00 | $1,237.50 | 19,455.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7822 [redacted] | 2549 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,494.12 | $11,682.00 | $11,682.00 | $0.00 | $12,494.12 | $141.87 | $0.00 | $124.94 | $876.15 | $0.00 | $876.15 | 13,637.0814 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4826 [redacted] | 0895 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,473.80 | $23,818.00 | $23,818.00 | $0.00 | $25,473.80 | $499.64 | $0.00 | $225.00 | $1,786.35 | $0.00 | $1,786.35 | 27,984.7902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9877 [redacted] | 9001 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,935.83 | $24,250.00 | $24,250.00 | $209.99 | $26,145.82 | $622.96 | $0.00 | $100.00 | $1,818.75 | $0.00 | $1,818.75 | 28,687.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7498 [redacted] | 0378 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $251.30 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,579.5077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7052 [redacted] | 1013 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $44.21 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,577.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5952 [redacted] | 4321 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $363.98 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,342.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7132 [redacted] | 5636 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $109.92 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,662.0621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5550 [redacted] | 6905 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $411.94 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,816.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1128 [redacted] | 3205 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $57.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,590.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7654 [redacted] | 9829 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $268.05 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,751.4730 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5415 [redacted] | 1769 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,989.30 | $14,950.00 | $14,950.00 | $0.00 | $15,989.30 | $271.51 | $0.00 | $159.89 | $1,121.25 | $0.00 | $1,121.25 | 17,541.9527 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4789 [redacted] | 1065 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $129.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,385.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9008 [redacted] | 8533 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $456.97 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,013.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9039 [redacted] | 0980 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $212.80 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,454.5115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2271 [redacted] | 9084 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,508.02 | $14,500.00 | $14,500.00 | $0.00 | $15,508.02 | $349.08 | $0.00 | $155.08 | $1,087.50 | $0.00 | $1,087.50 | 17,099.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3420 [redacted] | 6129 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $180.35 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,198.1272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2732 [redacted] | 4800 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0725 [redacted] | 2253 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $65.16 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,749.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9594 [redacted] | 7288 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $390.27 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,950.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2069 [redacted] | 6616 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $321.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,867.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5814 [redacted] | 0346 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $453.52 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,721.2999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8707 [redacted] | 4991 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $157.88 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,175.6572 |

| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $24,250.00 | $0.00 | $6,417.11 | $74.59 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,041.6999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $25,935.63 | $24,250.00 | $24,250.00 | $24,250.00 | $0.00 | $25,935.63 | $719.64 | $0.00 | $100.00 | $1,818.75 | $0.00 | $1,818.75 | 28,574.2201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $32.97 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,566.5303 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $240.40 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,723.6236 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $18,042.78 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $18,042.78 | $265.09 | $0.00 | $180.43 | $1,125.00 | $0.00 | $1,125.00 | 18,813.2977 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $149.79 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,405.940C |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $18.21 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,834.9901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $136.95 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,250.5799 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $6,844.92 | $6,400.00 | $6,400.00 | $6,400.00 | $0.00 | $6,844.92 | $84.82 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 7,489.7400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $17.92 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,834.9901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $18,855.79 | $17,913.00 | $17,913.00 | $17,896.52 | $0.00 | $18,838.90 | $137.82 | $0.00 | $100.00 | $1,342.27 | $0.00 | $1,342.27 | 20,418.9468 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $217.93 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,080.4915 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $18,181.82 | $17,000.00 | $17,000.00 | $17,000.00 | $0.00 | $18,181.82 | $447.46 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,004.2601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $9,989.32 | $0.00 | $10,683.76 | $2.86 | $0.00 | $106.95 | $749.20 | $0.00 | $749.20 | 11,542.8008 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $9,425.67 | $9,000.00 | $9,000.00 | $9,000.00 | $0.00 | $9,425.67 | $199.96 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,568.6501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $209.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,761.9121 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,906.3497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $100.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,903.4697 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $47.78 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,442.6298 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $38.45 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,586.0402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $492.48 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,896.8806 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $12,631.58 | $12,000.00 | $12,000.00 | $11,977.24 | $0.00 | $12,607.62 | $23.91 | $0.00 | $126.32 | $898.29 | $0.00 | $898.29 | 13,656.1367 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $160.60 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,114.2910 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $25,361.50 | $24,000.00 | $24,000.00 | $23,713.00 | $0.00 | $25,361.50 | $497.43 | $0.00 | $225.00 | $1,778.46 | $0.00 | $1,778.46 | 27,862.4052 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $319.56 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,385.9504 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $5,263.16 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,263.16 | $46.42 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,786.5802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $26,315.79 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $26,315.79 | $217.40 | $0.00 | $263.16 | $1,875.00 | $0.00 | $1,875.00 | 28,831.8906 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $7,894.74 | $7,500.00 | $7,500.00 | $7,479.73 | $0.00 | $7,873.40 | $6.40 | $0.00 | $100.00 | $560.98 | $0.00 | $560.98 | 8,540.7799 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $31,578.95 | $30,000.00 | $29,760.11 | $0.00 | $31,326.43 | $206.10 | $0.00 | $100.00 | $2,232.01 | $0.00 | $2,232.01 | 33,864.6181 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $203.11 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,273.4802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $56.64 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,734.7097 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $162.29 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,288.7862 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $13,073.80 | $12,224.00 | $12,224.00 | $0.00 | $13,073.80 | $400.34 | $0.00 | $100.00 | $916.80 | $0.00 | $916.80 | 14,490.9465 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $17,732.62 | $16,580.00 | $16,580.00 | $0.00 | $17,732.62 | $277.77 | $0.00 | $177.33 | $1,243.50 | $0.00 | $1,243.50 | 19,431.2162 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $26,871.66 | $25,000.00 | $25,000.00 | $0.00 | $26,871.66 | $585.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,258.2102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $144.87 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,256.4999 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $135.41 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,153.1873 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $8,903.74 | $8,000.00 | $8,000.00 | $0.00 | $8,903.74 | $227.26 | $0.00 | $100.00 | $650.08 | $0.00 | $650.08 | 9,157.4099 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $524.43 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,363.4002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $0.00 | $3,000.00 | $0.00 | $100.00 | $213.14 | $0.00 | $213.14 | 3,357.680C |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $29,839.89 | $27,890.00 | $27,890.00 | $0.00 | $29,839.89 | $522.23 | $0.00 | $225.00 | $2,091.75 | $0.00 | $2,091.75 | 32,607.6602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $20.80 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,837.5801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $12,139.04 | $11,650.00 | $11,650.00 | $0.00 | $12,139.04 | $345.83 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,984.8702 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $47.66 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,581.2203 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $35,002.14 | $36,467.00 | $36,467.00 | $0.00 | $39,002.14 | $1,163.74 | $0.00 | $100.00 | $2,735.03 | $0.00 | $2,735.03 | 43,000.9051 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $24,973.26 | $23,350.00 | $23,350.00 | $0.00 | $24,973.26 | $522.70 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 27,472.2099 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $180.30 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,042.6610 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $31.77 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,387.0600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $113.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,875.9101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $318.32 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,861.5102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $6,978.07 | $6,640.00 | $6,640.00 | $0.00 | $6,978.07 | $208.02 | $0.00 | $100.00 | $497.05 | $0.00 | $497.05 | 7,726.9100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $130.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,068.0399 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $251.30 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,579.5071 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $60.72 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,883.3100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $205.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,464.2530 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $24,556.15 | $22,950.00 | $22,950.00 | $0.00 | $24,556.15 | $381.74 | $0.00 | $225.00 | $1,721.25 | $0.00 | $1,721.25 | 26,728.4702 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $561.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,122.2906 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $209.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.7121 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $152.01 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,598.5502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $165.86 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,422.0099 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $30,481.50 | $28,500.00 | $28,500.00 | $0.00 | $30,481.50 | $479.51 | $0.00 | $225.00 | $2,137.50 | $0.00 | $2,137.50 | 33,323.5103 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $2,210.53 | $2,100.00 | $2,100.00 | $0.00 | $2,179.13 | $8.77 | $0.00 | $100.00 | $158.26 | $0.00 | $158.26 | 2,436.160C |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $55.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,588.7601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $73.01 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,727.7502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $271.28 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,133.8410 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $270.58 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,598.7871 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 4.50% | 6.50% | 1.75% | 7.50% | $11,497.33 | $10,750.00 | $10,750.00 | $0.00 | $11,497.33 | $241.42 | $0.00 | $100.00 | $806.25 | $0.00 | $806.25 | 12,651.2502 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2134 | [redacted]3718 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $186.26 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,586.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9920 | [redacted]6617 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,770.05 | $11,940.00 | $11,940.00 | $0.00 | $12,770.05 | $213.48 | $0.00 | $127.70 | $895.50 | $0.00 | $895.50 | 14,006.7303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8569 | [redacted]7015 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $186.49 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,514.6977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1752 | [redacted]2668 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $99.12 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,210.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5398 | [redacted]6592 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $14.76 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,831.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8581 | [redacted]8613 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $269.04 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,286.8172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1194 | [redacted]0942 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $31.08 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,992.3802 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0058 | [redacted]1105 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $12,631.58 | $12,000.00 | $12,000.00 | $0.00 | $12,631.58 | $174.05 | $0.00 | $126.32 | $900.00 | $0.00 | $900.00 | 13,831.9459 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3836 | [redacted]9775 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $218.22 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,770.3621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1012 | [redacted]4328 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $112.95 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,130.7272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1633 | [redacted]6562 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $737.00 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 32,883.5197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3462 | [redacted]7028 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,500.00 | $0.00 | $4,812.83 | $66.31 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,316.6397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2692 | [redacted]1003 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $319.12 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,864.3102 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9461 | [redacted]7693 | 17-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $20,000.00 | $19,000.00 | $19,000.00 | $0.00 | $20,000.00 | $227.11 | $0.00 | $200.00 | $1,425.00 | $0.00 | $1,425.00 | 21,852.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3336 | [redacted]7303 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $88.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,055.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8872 | [redacted]2210 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $83.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,050.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2559 | [redacted]3476 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $385.20 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,868.6230 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8033 | [redacted]4872 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $33.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,711.6697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0756 | [redacted]1296 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $120.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,376.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5397 | [redacted]9721 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $198.51 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,750.6521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7743 | [redacted]7086 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $139.93 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,847.2874 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2517 | [redacted]5716 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,647.06 | $16,500.00 | $16,500.00 | $0.00 | $17,647.06 | $299.66 | $0.00 | $176.47 | $1,237.50 | $0.00 | $1,237.50 | 19,360.6907 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0261 | [redacted]7909 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $32.97 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,566.5303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6004 | [redacted]2637 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $95.57 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,802.9274 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]0186 | [redacted]2961 | 01-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $28,526.32 | $27,385.27 | $27,257.39 | $0.00 | $28,393.11 | $7.69 | $0.00 | $225.00 | $2,044.30 | $0.00 | $2,044.30 | 30,670.1039 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9432 | [redacted]6707 | 29-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $13,684.21 | $13,000.00 | $13,000.00 | $0.00 | $13,684.21 | $111.16 | $0.00 | $136.84 | $975.00 | $0.00 | $975.00 | 14,907.2121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5234 | [redacted]1316 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $196.50 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,127.7809 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9732 | [redacted]2186 | 27-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $399.01 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,666.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5843 | [redacted]2941 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $68.88 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,180.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2054 | [redacted]3912 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $720.93 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,433.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8014 | [redacted]2880 | 06-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $259.77 | $0.00 | $85.56 | $600.00 | $0.00 | $600.00 | 9,501.4815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1773 | [redacted]3006 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $254.23 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,737.6530 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1931 | [redacted]5307 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $197.87 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 20,991.7236 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3613 | [redacted]2719 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $397.23 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,235.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8189 | [redacted]7046 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $286.20 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,690.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7703 | [redacted]8017 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $218.61 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,012.4636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8569 | [redacted]6149 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $442.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,002.6799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7112 | [redacted]1617 | 10-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $7,368.42 | $7,000.00 | $6,994.35 | $0.00 | $7,362.47 | $59.81 | $0.00 | $100.00 | $524.58 | $0.00 | $524.58 | 8,046.8560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1831 | [redacted]1786 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $216.67 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,617.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8901 | [redacted]0091 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $559.63 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,397.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5490 | [redacted]1727 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $31,016.04 | $29,000.00 | $29,000.00 | $251.12 | $31,267.16 | $744.98 | $0.00 | $100.00 | $2,175.00 | $0.00 | $2,175.00 | 34,287.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3280 | [redacted]6077 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $289.74 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,462.7325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8600 | [redacted]3272 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $455.31 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,859.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1406 | [redacted]4759 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $335.78 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,663.9877 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]1010 | [redacted]3873 | 14-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $2,421.05 | $2,324.21 | $2,286.84 | $0.00 | $2,382.12 | $12.90 | $0.00 | $100.00 | $171.51 | $0.00 | $171.51 | 2,666.5326 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5309 | [redacted]2969 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $41.61 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,575.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1861 | [redacted]6116 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $155.77 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,863.1274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9876 | [redacted]8374 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $164.89 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7063 | [redacted]3848 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,160.43 | $9,500.00 | $9,500.00 | $0.00 | $10,160.43 | $98.95 | $0.00 | $101.60 | $712.50 | $0.00 | $712.50 | 11,073.4845 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0837 | [redacted]5517 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,631.02 | $6,200.00 | $6,200.00 | $0.00 | $6,631.02 | $73.51 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 7,269.5303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5088 | [redacted]5645 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $362.38 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,156.2336 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8442 | [redacted]5123 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,170.05 | $20,729.00 | $20,729.00 | $0.00 | $22,170.05 | $393.98 | $0.00 | $221.70 | $1,554.67 | $0.00 | $1,554.67 | 24,340.4053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1196 | [redacted]8944 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,528.34 | $21,999.00 | $21,999.00 | $0.00 | $23,528.34 | $486.26 | $0.00 | $225.00 | $1,649.92 | $0.00 | $1,649.92 | 25,889.5248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1793 | [redacted]6887 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $188.79 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,589.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1806 | [redacted]7215 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $188.79 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,589.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6339 | [redacted]3211 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,716.58 | $17,500.00 | $17,500.00 | $0.00 | $18,716.58 | $212.53 | $0.00 | $187.17 | $1,312.50 | $0.00 | $1,312.50 | 20,428.7760 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7498 | [redacted]3792 | 21-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $10,526.32 | $10,105.27 | $8,902.85 | $0.00 | $9,273.80 | $17.58 | $0.00 | $100.00 | $667.71 | $0.00 | $667.71 | 10,059.0936 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1563 | [redacted]2934 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $303.86 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,864.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4400 | [redacted]9500 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $260.18 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,364.4534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7346 | [redacted]2185 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $97.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,353.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8357 | [redacted]6122 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,904.9097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6037 | [redacted]9654 | 20-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $428.36 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,696.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7425 | [redacted]1921 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $64.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,031.3298 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6238 | [redacted]4765 | 10-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,975.76 | $0.00 | $10,500.80 | $102.27 | $0.00 | $105.26 | $748.18 | $0.00 | $748.18 | 11,456.5152 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9590 | [redacted]2238 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $105.28 | $0.00 | $42.78 | $300.00 | $0.00 | $300.00 | 4,726.1304 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7364 | [redacted]6845 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $52.08 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,874.6697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1877 | [redacted]7472 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $288.90 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,151.4619 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3020 | [redacted]5340 | 28-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $89.76 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,641.9021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4661 | [redacted]0602 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $101.14 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,212.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7717 | [redacted]6727 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $262.21 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,702.3795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3385 | [redacted]2429 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $161.28 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,092.5609 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5133 | [redacted]9627 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $64.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,031.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6841 | [redacted]1295 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,136.90 | $21,633.00 | $21,633.00 | $0.00 | $23,136.90 | $453.80 | $0.00 | $225.00 | $1,622.48 | $0.00 | $1,622.48 | 25,438.1751 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8363 | [redacted]3349 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $309.12 | $0.00 | $100.00 | $862.50 | $0.00 | $862.50 | 13,571.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8409 | [redacted]6071 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $98.40 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,650.5421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9320 | [redacted]2798 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $165.27 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,872.6274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3118 | [redacted]2497 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,342.25 | $7,800.00 | $7,800.00 | $0.00 | $8,342.25 | $77.48 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 9,104.7303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6300 | [redacted]3319 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $151.93 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,480.1377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3033 | [redacted]8827 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $59.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,881.8697 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7886 | [redacted]1270 | 21-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $108.19 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,489.7735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2327 | [redacted]1651 | 24-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $437.14 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 26,986.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2288 | [redacted]3743 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $335.89 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,881.0802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1662 | [redacted]7212 | 28-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $357.93 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | 16,224.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7192 | [redacted]6694 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $237.93 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,790.0721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4630 | [redacted]7835 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3072 | [redacted]5530 | 14-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $302.35 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,847.5402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2755 | [redacted]3729 | 25-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $11,578.95 | $11,000.00 | $10,991.11 | $0.00 | $11,569.59 | $93.98 | $0.00 | $115.79 | $824.33 | $0.00 | $824.33 | 12,603.6928 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2456 | [redacted]5814 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $148.21 | $0.00 | $133.69 | $937.50 | $0.00 | $937.50 | 14,588.3795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2993 | [redacted]8940 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $98.40 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,650.5421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3003 | [redacted]5206 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4754 | [redacted]7049 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,286.63 | $19,903.00 | $19,903.00 | $0.00 | $21,286.63 | $612.89 | $0.00 | $100.00 | $1,492.72 | $0.00 | $1,492.72 | 23,492.2449 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6408 | [redacted]9750 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $118.57 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.7121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8140 | [redacted]9597 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,203.21 | $5,800.00 | $5,800.00 | $0.00 | $6,203.21 | $167.25 | $0.00 | $62.03 | $435.00 | $0.00 | $435.00 | 6,867.4922 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9609 | [redacted]4353 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $180.30 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,042.8619 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2557 | [redacted]5552 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $224.69 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,087.2519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2270 | [redacted]6224 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $97.06 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,064.1698 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6100 | [redacted]7082 | 30-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,736.84 | $4,500.00 | $4,500.00 | $0.00 | $4,736.84 | $34.65 | $0.00 | $47.37 | $337.50 | $0.00 | $337.50 | 5,156.3582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8936 | [redacted]1087 | 13-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $762.86 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,475.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4244 | [redacted]3573 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,598.93 | $23,000.00 | $23,000.00 | $0.00 | $24,598.93 | $521.34 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,070.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0263 | [redacted]7468 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6531 | [redacted]2027 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $68.14 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,746.2097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4092 | [redacted]6739 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $261.72 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,279.4972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9458 | [redacted]6918 | 22-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,973.26 | $23,350.00 | $23,350.00 | $259.65 | $25,232.91 | $601.21 | $0.00 | $100.00 | $1,751.25 | $0.00 | $1,751.25 | 27,685.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2825 | [redacted]5951 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $52.03 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,730.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0690 | [redacted]6024 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $368.58 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,772.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2315 | [redacted]5590 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $93.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,916.2097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4450 | [redacted]8595 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $209.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,761.9121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5927 | [redacted]4707 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $58.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,737.0097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5697 | [redacted]1002 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $184.25 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,270.7462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0759 | [redacted]6854 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $6.98 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,823.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7413 | [redacted]7393 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $204.14 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,756.2821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6896 | [redacted]8034 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,399.0134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0624 | [redacted]3666 | 19-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $144.93 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,039.0547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3946 | [redacted]1691 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,148.66 | $25,384.00 | $25,384.00 | $0.00 | $27,148.66 | $603.97 | $0.00 | $225.00 | $1,903.80 | $0.00 | $1,903.80 | 29,881.4298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1044 | [redacted]8151 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $101.76 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,357.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9653 | [redacted]2986 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $177.95 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,885.3074 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2576 | [redacted]8799 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $6.77 | $0.00 | $7.24 | $0.00 | $0.00 | $100.00 | $0.51 | $0.00 | $0.51 | 107.7477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9330 | [redacted]8417 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $29.40 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,135.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1556 | [redacted]4541 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $254.42 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,358.6934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7507 | [redacted]5876 | 31-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $43.29 | $5,390.88 | $128.44 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,947.7956 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2475 | [redacted]2538 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $340.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,668.2077 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3493 | [redacted]9396 | 16-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $5,263.16 | $5,052.63 | $5,030.77 | $0.00 | $5,240.39 | $18.45 | $0.00 | $52.63 | $377.31 | $0.00 | $377.31 | 5,688.7797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5505 | [redacted]5681 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $478.68 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,746.4599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7057 | [redacted]0631 | 25-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $11,578.95 | $11,000.00 | $10,994.07 | $0.00 | $11,572.71 | $90.89 | $0.00 | $115.79 | $824.56 | $0.00 | $824.56 | 12,603.9451 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2058 | [redacted]7932 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $110.98 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,367.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0624 | [redacted]8650 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,053.48 | $9,400.00 | $9,400.00 | $0.00 | $10,053.48 | $135.82 | $0.00 | $100.53 | $705.00 | $0.00 | $705.00 | 10,994.8351 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3128 | [redacted]4819 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.45 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0436 | [redacted]7987 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $155.77 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,863.1274 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9697 | [redacted]2846 | 15-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $3,157.89 | $3,000.00 | $3,000.00 | $0.00 | $3,157.89 | $37.56 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,520.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4221 | [redacted]9222 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $83.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,339.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5140 | [redacted]6299 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $73.80 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,757.6900 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $356.90 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,885.1071 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540.6171 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $26,315.79 | $25,000.00 | $24,903.20 | $0.00 | $26,213.85 | $21.30 | $0.00 | $225.00 | $1,967.74 | $0.00 | $1,967.74 | 28,327.5297 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $28.38 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,134.2103 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $101.76 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,357.9100 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $413.91 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,518.1834 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $14,910.16 | $13,941.00 | $13,941.00 | $93.52 | $15,003.68 | $367.48 | $0.00 | $100.00 | $1,045.58 | $0.00 | $1,045.58 | 16,506.7350 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,963.74 | $0.00 | $10,509.20 | $8.54 | $0.00 | $105.26 | $748.78 | $0.00 | $748.78 | 11,371.7832 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $27,807.49 | $26,000.00 | $26,000.00 | $0.00 | $27,807.49 | $494.16 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,476.6505 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $475.99 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,580.1334 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $9,473.68 | $9,000.00 | $9,000.00 | $0.00 | $9,473.68 | $69.31 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,317.9890 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $160.64 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,272.2895 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $301.56 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,095.4134 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.46 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,673.5921 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $92.68 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,682.2321 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $30,946.52 | $28,935.00 | $28,824.22 | $0.00 | $30,826.00 | $192.12 | $0.00 | $225.00 | $2,161.82 | $0.00 | $2,161.82 | 33,406.6670 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $70.47 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,037.5798 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.46 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.3521 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.3521 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $15,003.68 | $14,000.00 | $14,000.00 | $0.00 | $15,003.68 | $392.13 | $0.00 | $150.04 | $1,050.00 | $0.00 | $1,050.00 | 16,430.4058 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $297.76 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,625.9671 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $42.48 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,905.9058 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $23,009.63 | $21,514.00 | $21,514.00 | $0.00 | $23,009.63 | $190.72 | $0.00 | $225.00 | $1,613.55 | $0.00 | $1,613.55 | 25,028.9903 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $22,718.72 | $21,242.00 | $21,242.00 | $0.00 | $22,718.72 | $500.12 | $0.00 | $225.00 | $1,593.15 | $0.00 | $1,593.15 | 24,970.9902 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $262.75 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,827.9702 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $110.25 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,226.6795 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $98.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,916.6058 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $248.66 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,352.9334 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $331.97 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,125.8234 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $278.99 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,606.5971 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $663.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,223.6695 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $638.24 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,628.6097 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $22,672.73 | $21,199.00 | $21,199.00 | $0.00 | $22,672.73 | $300.20 | $0.00 | $225.00 | $1,589.93 | $0.00 | $1,589.93 | 24,787.6552 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $60.10 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,738.1697 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $396.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,161.4295 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $403.72 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,526.9766 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $26.62 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,843.6001 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $149.86 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,833.7448 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $8,558.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $67.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,323.3500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $13,911.76 | $13,000.00 | $13,000.00 | $0.00 | $13,911.76 | $120.50 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,206.6672 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $21,052.63 | $20,000.00 | $19,945.97 | $0.00 | $20,998.76 | $17.06 | $0.00 | $210.53 | $1,495.95 | $0.00 | $1,495.95 | 22,719.2942 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $283.22 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,387.4934 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $247.94 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,775.9171 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 6.50% 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $193.21 | $0.00 | $86.21 | $562.50 | $0.00 | $562.50 | 8,857.3136 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $150.25 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.3921 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $45.08 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,549.6353 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $8,421.05 | $8,000.00 | $8,000.00 | $0.00 | $8,421.05 | $235.86 | $0.00 | $84.21 | $600.00 | $0.00 | $600.00 | 9,341.1203 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $214.44 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,759.5402 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $314.44 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,859.6302 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $117.61 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,374.0400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $8,617.77 | $8,000.00 | $8,000.00 | $0.00 | $8,617.77 | $60.77 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,027.6752 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $170.89 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,165.8072 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,030.57 | $0.00 | $13,936.44 | $332.05 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,343.4898 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $64.11 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,636.1421 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $326.20 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,422.0634 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $240.40 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,723.8242 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $33.00 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,849.6101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $40.44 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,728.9497 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $51.07 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,559.6353 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $505.88 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,066.4195 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $165.13 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,493.0971 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $4,722.59 | $4,414.00 | $4,414.00 | $0.00 | $4,722.59 | $50.56 | $0.00 | $100.00 | $331.05 | $0.00 | $331.05 | 5,197.9511 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $2,138.04 | $2,000.00 | $1,996.67 | $0.00 | $2,134.49 | $25.56 | $0.00 | $100.00 | $149.74 | $0.00 | $149.74 | 2,351.8604 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.46 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,668.7021 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $180.30 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,047.9510 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $2,105.26 | $2,000.00 | $1,996.47 | $0.00 | $2,101.93 | $0.56 | $0.00 | $100.00 | $149.74 | $0.00 | $149.74 | 2,351.8404 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $121.46 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,670.3521 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $3,850.27 | $3,600.00 | $3,600.00 | $0.00 | $3,850.27 | $86.67 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 4,306.9402 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $171.30 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,037.0510 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $162.17 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,510.3177 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $283.22 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,387.4934 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $29,925.94 | $27,987.00 | $27,987.00 | $0.00 | $29,925.94 | $598.83 | $0.00 | $100.00 | $2,099.03 | $0.00 | $2,099.03 | 32,723.7903 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $327.01 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,435.2434 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $8,000.00 | $7,480.50 | $7,480.50 | $0.00 | $8,000.00 | $90.96 | $0.00 | $100.00 | $561.04 | $0.00 | $561.04 | 8,825.9448 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $173.99 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,719.0902 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7.50% | 4.50% 5.00% 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,985.05 | $0.00 | $10,511.29 | $8.54 | $0.00 | $105.26 | $748.89 | $0.00 | $748.89 | 11,373.9421 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0233 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,770.05 | $8,200.00 | $8,200.00 | $0.00 | $8,770.05 | $151.23 | $0.00 | $100.00 | $615.00 | $0.00 | $615.00 | 9,636.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8589 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $69.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,891.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1439 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $60.72 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,883.3097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6949 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $156.25 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,484.4577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6674 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $237.14 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,341.4134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4081 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,566.84 | $2,400.00 | $2,400.00 | $0.00 | $2,566.84 | $54.40 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 2,901.2397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3049 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,096.26 | $5,700.00 | $5,700.00 | $0.00 | $6,096.26 | $117.96 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 | 6,741.7202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5588 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $54.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,877.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9691 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $7,243.47 | $0.00 | $7,747.03 | $71.28 | $0.00 | $106.95 | $543.26 | $0.00 | $543.26 | 8,468.5224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6208 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $202.29 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,375.2825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2623 | 22-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,368.98 | $12,500.00 | $12,500.00 | $0.00 | $13,368.98 | $349.98 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | 14,756.4597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0152 | 02-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $84.74 | $0.00 | $58.82 | $412.50 | $0.00 | $412.50 | 6,438.4133 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2584 | 27-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $22,557.89 | $21,430.00 | $21,418.45 | $0.00 | $22,545.74 | $177.08 | $0.00 | $225.00 | $1,606.38 | $0.00 | $1,606.38 | 24,554.2040 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4944 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $154.72 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,266.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5626 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $261.86 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,124.4219 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1701 | 25-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,093.68 | $8,639.00 | $8,615.65 | $0.00 | $9,069.11 | $7.37 | $0.00 | $100.00 | $646.17 | $0.00 | $646.17 | 9,822.6541 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8723 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,399.0134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4830 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $63.55 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,741.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2669 | 21-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $848.35 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,283.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2400 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $136.76 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,844.1174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3460 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,149.73 | $5,750.00 | $5,750.00 | $0.00 | $6,149.73 | $81.42 | $0.00 | $100.00 | $431.25 | $0.00 | $431.25 | 6,762.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7848 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $78.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,045.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1615 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.41 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,540.6177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6870 | 10-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,090.91 | $8,500.00 | $8,500.00 | $0.00 | $9,090.91 | $195.06 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,023.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5277 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $42.81 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,720.8797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5726 | 19-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $163.31 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,419.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3540 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $433.48 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,994.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5163 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $120.79 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,087.8998 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3967 | 09-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $8,421.05 | $8,084.21 | $8,032.55 | $0.00 | $8,367.24 | $6.80 | $0.00 | $100.00 | $602.44 | $0.00 | $602.44 | 9,076.4813 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9554 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,668.45 | $24,000.00 | $24,000.00 | $0.00 | $25,668.45 | $381.34 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,074.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3161 | 06-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,812.83 | $4,500.00 | $4,492.68 | $0.00 | $4,805.01 | $3.90 | $0.00 | $100.00 | $336.95 | $0.00 | $336.95 | 5,245.8613 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6700 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $138.73 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,690.8721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0563 | 20-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $201.32 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,753.4621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2576 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $24,475.94 | $22,885.00 | $22,885.00 | $0.00 | $24,475.94 | $363.63 | $0.00 | $225.00 | $1,716.38 | $0.00 | $1,716.38 | 26,780.9453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9626 | 25-May-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $133.89 | $14,037.63 | $334.46 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,447.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5554 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $806.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,241.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8049 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $170.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,722.4921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4255 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $314.66 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,642.8677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3081 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $136.76 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,844.1174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3672 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $138.73 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,690.8721 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2108 | 14-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $12,631.58 | $12,000.00 | $12,000.00 | $0.00 | $12,631.58 | $153.64 | $0.00 | $126.32 | $900.00 | $0.00 | $900.00 | 13,811.5359 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2915 | 12-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $307.94 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,853.1302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9519 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $301.90 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,250.9689 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9868 | 30-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $4,736.84 | $4,500.00 | $4,500.00 | $0.00 | $4,736.84 | $37.20 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,211.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4261 | 22-May-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $164.92 | $16,558.36 | $389.21 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,172.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7352 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $27,379.68 | $25,600.00 | $25,600.00 | $0.00 | $27,379.68 | $384.65 | $0.00 | $225.00 | $1,920.00 | $0.00 | $1,920.00 | 29,909.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5959 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $1,604.28 | $1,500.00 | $1,500.00 | $0.00 | $1,604.28 | $16.48 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,833.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4233 | 02-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $411.64 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,249.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5999 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $28.39 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,134.2103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1665 | 28-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $315.85 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,150.0697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5613 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $121.78 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,897.8456 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0899 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $1,016.07 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,451.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7076 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $134.31 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,101.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6449 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $221.06 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,549.2677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1749 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $198.92 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,682.3430 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8740 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $76.95 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,188.5799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1722 | 06-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $9,983.85 | $0.00 | $10,509.32 | $99.52 | $0.00 | $105.26 | $748.79 | $0.00 | $748.79 | 11,462.8922 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7103 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $81.12 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,633.2621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2756 | 21-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $4,278.07 | $4,000.00 | $4,000.00 | $0.00 | $4,278.07 | $78.53 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,756.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5442 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $224.27 | $0.00 | $96.26 | $675.00 | $0.00 | $675.00 | 10,621.1966 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5201 | 22-Jun-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,421.05 | $8,000.00 | $8,000.00 | $0.00 | $8,421.05 | $61.60 | $0.00 | $84.21 | $600.00 | $0.00 | $600.00 | 9,166.8603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9389 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,743.32 | $3,500.00 | $3,500.00 | $0.00 | $3,743.32 | $56.62 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,162.4403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9748 | 07-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,364.71 | $23,716.00 | $23,716.00 | $0.00 | $25,364.71 | $564.28 | $0.00 | $225.00 | $1,778.70 | $0.00 | $1,778.70 | 27,932.6903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0531 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $130.32 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,458.5277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1876 | 31-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $162.25 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,266.5234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9603 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $201.04 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,063.6019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9327 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $415.78 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,683.5599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8215 | 16-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $12,105.26 | $11,500.00 | $11,500.00 | $0.00 | $12,105.26 | $140.72 | $0.00 | $121.05 | $862.50 | $0.00 | $862.50 | 13,229.5324 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9709 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,399.0134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2750 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $69.96 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,464.8098 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4261 | 03-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $159.22 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,540.8035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2685 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $26.06 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,559.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7282 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $167.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,423.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0288 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $153.90 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,326.8925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3918 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $158.66 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,270.2899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6268 | 08-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $8,421.05 | $8,000.00 | $8,000.00 | $0.00 | $8,421.05 | $116.03 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,237.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5250 | 07-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $418.49 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,397.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1156 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $69.29 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,957.3282 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7788 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $310.43 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,638.6377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7635 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,267.38 | $9,600.00 | $9,600.00 | $0.00 | $10,267.38 | $102.76 | $0.00 | $102.67 | $720.00 | $0.00 | $720.00 | 11,192.8138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8412 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $26.04 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 2,987.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3998 | 14-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $392.80 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,186.6536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4258 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,299.47 | $11,500.00 | $11,500.00 | $0.00 | $12,299.47 | $296.26 | $0.00 | $100.00 | $862.50 | $0.00 | $862.50 | 13,558.2303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7994 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $337.04 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,130.8936 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8620 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $295.22 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,855.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3589 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $138.73 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,690.8721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3878 | 18-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $41.39 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,430.4302 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6449 | 26-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $23,357.89 | $22,423.57 | $22,327.81 | $0.00 | $23,258.14 | $63.02 | $0.00 | $225.00 | $1,674.59 | $0.00 | $1,674.59 | 25,220.7461 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0940 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,352.94 | $2,200.00 | $2,200.00 | $0.00 | $2,352.94 | $31.78 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 2,649.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7052 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $242.90 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,347.1734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0120 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $295.22 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,855.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3511 | 25-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,946.52 | $524.29 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,795.8097 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3486 | 03-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $9,473.68 | $9,000.00 | $9,000.00 | $0.00 | $9,473.68 | $143.29 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,391.9697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8927 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $107.04 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,659.1821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5295 | 09-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $43.34 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,576.9003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1375 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $34,224.60 | $32,000.00 | $32,000.00 | $0.00 | $34,224.60 | $443.94 | $0.00 | $225.00 | $2,400.00 | $0.00 | $2,400.00 | 37,293.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5996 | 11-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $340.00 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,668.2077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6271 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $237.14 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,341.4134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0401 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $32.97 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,566.5303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7229 | 07-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $45.07 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,578.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2136 | 05-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,272.73 | $6,800.00 | $6,800.00 | $0.00 | $7,272.73 | $165.62 | $0.00 | $72.73 | $510.00 | $0.00 | $510.00 | 8,021.0775 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9261 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $193.21 | $0.00 | $80.21 | $562.50 | $0.00 | $562.50 | 8,857.3139 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1554 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $17,112.30 | $16,000.00 | $16,000.00 | $0.00 | $17,112.30 | $221.97 | $0.00 | $171.12 | $1,200.00 | $0.00 | $1,200.00 | 18,705.3930 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8272 | 10-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $8,421.05 | $8,084.21 | $8,052.82 | $0.00 | $8,388.35 | $63.62 | $0.00 | $100.00 | $603.96 | $0.00 | $603.96 | 9,155.9312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1820 | 01-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $83.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,906.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3930 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $310.82 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,148.7902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1791 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $161.28 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,092.5609 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2155 | 03-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,713.9121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8592 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $303.86 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,864.4199 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1551 | 17-May-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $14,736.84 | $14,000.00 | $13,919.10 | $0.00 | $14,651.68 | $119.02 | $0.00 | $100.00 | $1,043.93 | $0.00 | $1,043.93 | 15,914.6322 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0133 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $181.61 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,733.7521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8916 | 19-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $288.37 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,833.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3430 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $381.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,942.1899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0592 | 18-Aug-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $0.00 | $10,526.32 | $116.69 | $0.00 | $105.26 | $750.00 | $0.00 | $750.00 | 11,498.2735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6420 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $22,459.89 | $21,000.00 | $21,000.00 | $0.00 | $22,459.89 | $212.70 | $0.00 | $224.60 | $1,575.00 | $0.00 | $1,575.00 | 24,472.1887 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5176 | 23-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $554.38 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,544.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1710 | 13-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $265.24 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,127.8019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7815 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $170.35 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,722.4921 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8811 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $7,980.50 | $0.00 | $8,535.29 | $13.87 | $0.00 | $85.56 | $598.54 | $0.00 | $598.54 | 9,233.2587 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2879 | 30-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $20,320.86 | $19,000.00 | $19,000.00 | $0.00 | $20,320.86 | $489.48 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,335.3403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1575 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $178.09 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,351.0825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3151 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $251.73 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,114.2919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3694 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $806.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,241.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3033 | 29-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,319.79 | $18,064.00 | $18,064.00 | $0.00 | $19,319.79 | $156.95 | $0.00 | $193.20 | $1,354.80 | $0.00 | $1,354.80 | 21,024.7382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1281 | 04-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $166.84 | $0.00 | $112.30 | $787.50 | $0.00 | $787.50 | 12,296.5897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3100 | 12-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $25,297.33 | $23,653.00 | $23,653.00 | $0.00 | $25,297.33 | $529.48 | $0.00 | $225.00 | $1,773.98 | $0.00 | $1,773.98 | 27,825.7853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0697 | 01-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $338.69 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,883.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1950 | 22-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $192.68 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 20,986.5336 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5427 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $2,673.80 | $2,500.00 | $2,500.00 | $0.00 | $2,673.80 | $81.87 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,969.9082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7607 | 23-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $31.25 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,564.8103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6290 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $242.90 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,347.1734 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3104 | 11-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $204.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,604.6701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5351 | 29-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,946.52 | $9,300.00 | $9,300.00 | $0.00 | $9,946.52 | $244.79 | $0.00 | $96.47 | $697.50 | $0.00 | $697.50 | 10,989.2745 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7301 | 22-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $139.99 | $0.00 | $53.48 | $375.00 | $0.00 | $375.00 | 5,916.0558 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2608 | 26-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $232.44 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,250.2172 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6578 | 03-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $18,042.54 | $16,000.00 | $16,000.00 | $0.00 | $30,042.76 | $454.61 | $0.00 | $225.00 | $2,106.75 | $0.00 | $2,106.75 | 32,826.4248 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7179 | 04-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $13,903.74 | $13,000.00 | $13,000.00 | $0.00 | $13,903.74 | $208.56 | $0.00 | $139.04 | $975.00 | $0.00 | $975.00 | 15,224.3372 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3978 | 15-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,345.45 | $19,958.00 | $19,958.00 | $0.00 | $21,345.45 | $597.85 | $0.00 | $100.00 | $1,496.85 | $0.00 | $1,496.85 | 23,540.1497 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0956 | 08-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $206.95 | $0.00 | $192.51 | $1,350.00 | $0.00 | $1,350.00 | 21,059.1238 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5313 | 18-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $206.95 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,759.0921 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6529 | 23-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.23 | $12,000.00 | $12,000.00 | $0.00 | $12,834.23 | $139.37 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 13,901.9316 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2185 | 18-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $196.26 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,586.9301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0823 | 01-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,719.6721 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1027 | 14-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $152.75 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,264.3798 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9101 | 02-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $3,957.22 | $3,700.00 | $3,700.00 | $0.00 | $3,957.22 | $60.92 | $0.00 | $100.00 | $277.50 | $0.00 | $277.50 | 4,395.6401 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8528 | 31-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $84.04 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,321.0505 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9953 | 02-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,021.38 | $7,500.00 | $7,500.00 | $0.00 | $8,021.38 | $123.49 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,807.3805 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1944 | 18-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $71.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,038.2498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5858 | 27-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $167.53 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,712.7221 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6838 | 30-May-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $66.32 | $10,764.51 | $256.95 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,891.4602 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6580 | 23-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $20,855.49 | $20,000.00 | $20,000.00 | $0.00 | $20,855.49 | $246.53 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,202.0212 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7129 | 20-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $2,673.60 | $2,500.00 | $2,500.00 | $0.00 | $2,673.60 | $71.36 | $0.00 | $26.74 | $187.50 | $0.00 | $187.50 | 2,959.4282 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7414 | 09-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $474.49 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,742.2600 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6371 | 17-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $146.84 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,258.4699 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2346 | 20-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $301.99 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,630.1977 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3953 | 04-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $143.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,543.6701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4773 | 14-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $30,412.83 | $28,436.00 | $28,436.00 | $0.00 | $30,412.83 | $369.92 | $0.00 | $225.00 | $2,132.70 | $0.00 | $2,132.70 | 33,140.4491 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3960 | 10-Aug-06 | 3 DC | 4.50% | 6.50% 1.75% | 7.50% | $2,831.30 | $2,648.18 | $2,648.18 | $0.00 | $2,831.30 | $29.48 | $0.00 | $100.00 | $198.61 | $0.00 | $198.61 | 3,157.5920 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4146 | 15-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,983.96 | $8,400.00 | $8,400.00 | $0.00 | $8,983.96 | $106.85 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 9,820.8102 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1763 | 08-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $294.74 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,399.0134 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8010 | 07-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $95.82 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,635.1902 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7342 | 07-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $225.38 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,553.5877 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7162 | 01-Aug-06 | 3 IO | 4.50% | 6.50% 1.75% | 7.50% | $10,526.32 | $10,000.00 | $10,000.00 | $9,977.55 | $0.00 | $206.95 | $28.45 | $105.26 | $748.32 | $0.00 | $748.32 | 11,384.7002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0218 | 19-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $86.51 | $0.00 | $32.09 | $225.00 | $0.00 | $225.00 | 3,552.1559 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0442 | 18-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $455.31 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,859.7196 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8434 | 20-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $3,475.71 | $3,250.00 | $3,250.00 | $0.00 | $15,282.63 | $249.22 | $0.00 | $100.00 | $243.75 | $0.00 | $243.75 | 16,758.2461 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1758 | 02-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $49.39 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,582.9503 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6670 | 31-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $40.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,863.1497 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8428 | 25-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $255.52 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,583.7277 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1893 | 18-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $55.28 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,861.8697 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3318 | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $17,647.06 | $16,500.00 | $16,500.00 | $0.00 | $17,647.06 | $207.76 | $0.00 | $176.47 | $1,237.50 | $0.00 | $1,237.50 | 19,268.7919 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9196 | 19-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $204.14 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,756.2821 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5104 | 03-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,427.81 | $9,750.00 | $9,750.00 | $0.00 | $10,427.81 | $142.46 | $0.00 | $100.00 | $731.25 | $0.00 | $731.25 | 11,401.5462 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4560 | 28-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $3,422.46 | $3,200.00 | $3,200.00 | $0.00 | $3,422.46 | $57.21 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 3,819.6700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6679 | 16-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $124.33 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.4721 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7496 | 20-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $285.08 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,613.2977 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4422 | 07-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $9,625.67 | $9,000.00 | $9,000.00 | $0.00 | $9,625.67 | $114.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,515.1601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4423 | 28-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $3,422.46 | $3,200.00 | $3,200.00 | $0.00 | $3,422.46 | $57.21 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 3,819.6700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6679 | 16-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $124.33 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,676.4721 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7496 | 24-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $260.09 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,613.2977 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2189 | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $25,668.40 | $24,000.00 | $24,000.00 | $0.00 | $25,668.40 | $302.24 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 27,870.6417 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4422 | 07-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $192.25 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,702.3921 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5017 | 07-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $713.80 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,274.3558 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3216 | 07-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $603.96 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,164.5156 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8375 | 27-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $3,422.46 | $3,200.00 | $3,200.00 | $0.00 | $3,422.46 | $59.11 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 3,820.5700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4596 | 13-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $663.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,223.6658 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0328 | 04-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $20,000.00 | $19,000.00 | $19,000.00 | $0.00 | $20,000.00 | $262.80 | $0.00 | $203.21 | $1,425.00 | $0.00 | $1,425.00 | 22,269.3689 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2293 | 29-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $23,529.41 | $22,000.00 | $22,000.00 | $0.00 | $23,529.41 | $572.81 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 25,852.2296 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2856 | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $176.21 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,399.2098 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1649 | 29-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $11,229.95 | $10,500.00 | $10,500.00 | $0.00 | $11,229.95 | $273.44 | $0.00 | $100.00 | $787.50 | $0.00 | $787.50 | 12,390.8902 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7476 | 27-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $159.84 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,090.9900 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2854 | 21-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $198.51 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,750.6521 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5047 | 04-Aug-06 | 3 IO | 4.50% | 6.50% 1.75% | 7.50% | $16,842.11 | $16,000.00 | $16,000.00 | $15,964.11 | $0.00 | $212.61 | $35.89 | $168.42 | $1,200.00 | $0.00 | $1,200.00 | 18,460.7414 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6273 | 13-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $30,412.83 | $28,436.00 | $28,436.00 | $0.00 | $30,412.83 | $628.53 | $0.00 | $100.00 | $2,132.70 | $0.00 | $2,132.70 | 33,274.0591 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4284 | 25-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $2,139.04 | $2,000.00 | $2,000.00 | $0.00 | $2,139.04 | $16.23 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,555.2700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5847 | 27-Jun-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $399.62 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,667.7506 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8053 | 13-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $110.53 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,912.8301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4602 | 17-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $75.52 | $0.00 | $64.17 | $450.00 | $0.00 | $450.00 | 7,038.5100 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5273 | 04-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $212.97 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,541.1877 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7564 | 20-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $217.54 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,762.7300 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2007 | 28-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $255.52 | $0.00 | $160.43 | $1,125.00 | $0.00 | $1,125.00 | 17,583.7277 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2714 | 10-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $8,021.38 | $7,500.00 | $7,500.00 | $0.00 | $8,021.38 | $95.13 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,779.0005 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5847 | 02-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.23 | $12,000.00 | $12,000.00 | $0.00 | $12,834.23 | $197.59 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,060.1516 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2197 | 04-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $16,842.11 | $16,000.00 | $16,000.00 | $0.00 | $16,842.11 | $223.65 | $0.00 | $168.42 | $1,200.00 | $0.00 | $1,200.00 | 18,434.1814 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6675 | 31-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.29 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,706.4821 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6659 | 13-Jul-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $26,737.97 | $25,000.00 | $25,000.00 | $0.00 | $26,737.97 | $552.59 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 29,265.5605 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7476 | 03-Aug-06 | 3 DP | 4.50% | 6.50% 1.75% | 7.50% | $12,834.23 | $12,000.00 | $12,000.00 | $0.00 | $12,834.23 | $175.33 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,037.9016 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8585 | 15-Aug-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 7.50% | $26,315.79 | $25,263.16 | $25,213.15 | $0.00 | $26,263.70 | $113.86 | $0.00 | $225.00 | $1,890.99 | $0.00 | $1,890.99 | 28,493.5464 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1880 | 27-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $14,973.26 | $14,000.00 | $14,000.00 | $0.00 | $14,973.26 | $254.26 | $0.00 | $149.73 | $1,050.00 | $0.00 | $1,050.00 | 16,427.2525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2652 | 09-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $18,258.82 | $17,072.00 | $17,072.00 | $0.00 | $18,258.82 | $540.03 | $0.00 | $100.00 | $1,280.40 | $0.00 | $1,280.40 | 20,179.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1139 | 15-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $127.21 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,679.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1327 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $357.60 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,461.8734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7856 | 26-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $368.86 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,473.1334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2850 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,454.55 | $5,100.00 | $5,100.00 | $0.00 | $5,454.55 | $72.22 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 6,009.2703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7072 | 25-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $30,176.47 | $28,215.00 | $28,215.00 | $0.00 | $30,176.47 | $277.65 | $0.00 | $225.00 | $2,116.13 | $0.00 | $2,116.13 | 32,795.2450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7433 | 11-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,417.11 | $6,000.00 | $6,000.00 | $0.00 | $6,417.11 | $83.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,050.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3294 | 14-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $21,390.37 | $20,000.00 | $20,000.00 | $0.00 | $21,390.37 | $260.18 | $0.00 | $213.90 | $1,500.00 | $0.00 | $1,500.00 | 23,364.4534 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4927 | 17-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $209.77 | $0.00 | $106.95 | $750.00 | $0.00 | $750.00 | 11,761.9121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3948 | 17-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $15,294.12 | $14,300.00 | $14,300.00 | $0.00 | $15,294.12 | $173.67 | $0.00 | $152.94 | $1,072.50 | $0.00 | $1,072.50 | 16,693.2314 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0473 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $382.94 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,217.1597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0342 | 28-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $27,368.42 | $26,000.00 | $25,935.88 | $0.00 | $27,300.93 | $14.79 | $0.00 | $225.00 | $1,945.19 | $0.00 | $1,945.19 | 29,485.9113 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3653 | 21-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $329.78 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,890.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6910 | 03-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $747.59 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,183.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2829 | 16-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,021.39 | $7,500.00 | $7,500.00 | $0.00 | $8,021.39 | $93.24 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,777.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1818 | 31-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $11,764.71 | $11,000.00 | $11,000.00 | $0.00 | $11,764.71 | $187.38 | $0.00 | $117.65 | $825.00 | $0.00 | $825.00 | 12,894.7374 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0618 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $70.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,893.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3424 | 08-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $103.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,214.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4635 | 18-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $12,834.22 | $12,000.00 | $12,000.00 | $0.00 | $12,834.22 | $142.28 | $0.00 | $128.34 | $900.00 | $0.00 | $900.00 | 14,004.8419 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3161 | 05-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $7,486.63 | $7,000.00 | $7,000.00 | $0.00 | $7,486.63 | $229.25 | $0.00 | $74.87 | $525.00 | $0.00 | $525.00 | 8,315.7462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7886 | 10-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $70.80 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,893.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7302 | 08-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $478.68 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,746.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5142 | 26-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $19,251.34 | $18,000.00 | $18,000.00 | $0.00 | $19,251.34 | $483.85 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,185.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7721 | 24-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $29,039.57 | $27,152.00 | $27,152.00 | $0.00 | $29,039.57 | $275.01 | $0.00 | $225.00 | $2,036.40 | $0.00 | $2,036.40 | 31,575.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6587 | 30-Aug-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $54.60 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,593.9699 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8823 | 14-Jul-06 | 3 | IO | 4.50% | 5.00% | 1.75% | 7.50% | $24,961.05 | $23,713.00 | $23,686.53 | $0.00 | $24,933.19 | $195.83 | $0.00 | $225.00 | $1,776.49 | $0.00 | $1,776.49 | 27,130.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3392 | 15-Jun-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $16,042.78 | $15,000.00 | $15,000.00 | $0.00 | $16,042.78 | $449.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,717.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9550 | 28-Jul-06 | 3 | DP | 4.50% | 6.50% | 1.75% | 7.50% | $8,556.15 | $8,000.00 | $8,000.00 | $0.00 | $8,556.15 | $143.04 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,399.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3348 | 05-Jun-06 | 3 | DP | 4.65% | 8.50% | 1.50% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $164.17 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,058.2947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6463 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $116.60 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,904.8495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8185 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $299.55 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,876.0490 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1570 | 10-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $12,000.00 | $0.00 | $12,903.23 | $97.20 | $0.00 | $129.03 | $900.00 | $0.00 | $900.00 | 14,029.4626 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8172 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,081.97 | $13,800.00 | $13,800.00 | $0.00 | $15,081.97 | $225.00 | $0.00 | $150.82 | $1,035.00 | $0.00 | $1,035.00 | 16,492.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4385 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,840.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9895 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,549.73 | $25,208.00 | $25,208.00 | $0.00 | $27,549.73 | $419.37 | $0.00 | $225.00 | $1,890.60 | $0.00 | $1,890.60 | 30,084.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6239 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $509.37 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,085.8690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3347 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $56.87 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,660.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8116 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2198 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $329.46 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,190.6635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0434 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $391.78 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,074.1542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0919 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $355.58 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,395.6020 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7072 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,879.78 | $12,700.00 | $12,700.00 | $0.00 | $13,879.78 | $156.51 | $0.00 | $138.80 | $952.50 | $0.00 | $952.50 | 15,127.5877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4151 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $264.39 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,516.1625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2639 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9558 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $129.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,236.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0514 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $299.55 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,876.0490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8055 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $286.28 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,862.7790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9478 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $226.56 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,803.0590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1828 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $161.39 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,055.5147 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4871 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $228.67 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,016.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6826 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $158.19 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,893.5018 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3403 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,207.65 | $8,425.00 | $8,425.00 | $0.00 | $9,207.65 | $123.39 | $0.00 | $100.00 | $631.88 | $0.00 | $631.88 | 10,062.9150 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7201 | 25-May-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $19,354.84 | $18,000.00 | $18,071.42 | $0.00 | $19,431.63 | $83.02 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 20,964.6501 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6531 | 09-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $32,258.06 | $30,322.58 | $30,322.58 | $0.00 | $32,258.06 | $151.40 | $0.00 | $225.00 | $2,274.19 | $0.00 | $2,274.19 | 34,908.6532 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4980 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,016.39 | $17,400.00 | $17,400.00 | $0.00 | $19,016.39 | $318.33 | $0.00 | $190.16 | $1,305.00 | $0.00 | $1,305.00 | 20,829.8837 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4587 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $284.38 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,966.7542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7347 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $527.79 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,146.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9936 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $764.06 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,025.9503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8004 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8221 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1633 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,575.96 | $26,147.00 | $26,147.00 | $0.00 | $28,575.96 | $546.90 | $0.00 | $225.00 | $1,961.03 | $0.00 | $1,961.03 | 31,308.8853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0740 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $308.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,991.2442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5609 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,519.13 | $23,350.00 | $23,350.00 | $0.00 | $25,519.13 | $609.88 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 28,105.2603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6398 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $205.30 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,278.2540 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3345 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $409.52 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,671.4103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1308 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $193.70 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,087.8247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1157 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $69.08 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,426.7277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6040 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,836.07 | $27,300.00 | $27,300.00 | $0.00 | $29,836.07 | $597.65 | $0.00 | $225.00 | $2,047.50 | $0.00 | $2,047.50 | 32,706.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9602 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $514.78 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,937.1797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1268 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $308.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,991.2442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9810 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,475.41 | $10,500.00 | $10,500.00 | $0.00 | $11,475.41 | $274.25 | $0.00 | $114.75 | $787.50 | $0.00 | $787.50 | 12,651.9141 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6556 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $127.78 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,570.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1068 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,322.40 | $28,660.00 | $28,660.00 | $0.00 | $31,322.40 | $533.85 | $0.00 | $225.00 | $2,149.50 | $0.00 | $2,149.50 | 34,230.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9507 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $67.97 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,175.3502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3570 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $339.55 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,664.2765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2547 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $348.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,127.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2295 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $11,906.46 | $0.00 | $13,012.52 | $115.13 | $0.00 | $131.15 | $892.98 | $0.00 | $892.98 | 14,151.7817 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3868 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $29.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,465.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9854 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $474.47 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,393.1903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9218 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $289.35 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,971.7242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1229 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $149.72 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,760.7903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5182 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,561.75 | $25,219.00 | $25,219.00 | $0.00 | $27,561.75 | $344.25 | $0.00 | $225.00 | $1,891.43 | $0.00 | $1,891.43 | 30,022.4251 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0758 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $126.55 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,914.7995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6767 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $102.52 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,377.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5755 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $21.96 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,873.7997 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9809 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,990.85 | $0.00 | $10,742.85 | $19.67 | $0.00 | $107.53 | $749.31 | $0.00 | $749.31 | 11,619.3607 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1862 | 23-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $4,134.08 | $3,700.00 | $3,700.00 | $0.00 | $4,134.08 | $105.49 | $0.00 | $41.34 | $240.50 | $0.00 | $240.50 | 4,521.4109 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5635 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $163.00 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,057.1247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3490 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $51.47 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,071.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2184 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $207.64 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,532.3665 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1168 | 02-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,763.44 | $3,500.00 | $3,464.51 | $0.00 | $3,725.28 | $3.41 | $0.00 | $100.00 | $259.84 | $0.00 | $259.84 | 4,088.5283 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6428 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $175.13 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,618.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6008 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $130.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,070.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6767 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,065.57 | $28,425.00 | $28,425.00 | $0.00 | $31,065.57 | $742.44 | $0.00 | $225.00 | $2,131.87 | $0.00 | $2,131.87 | 34,164.8847 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6731 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $119.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,908.1595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2418 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $132.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,071.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4066 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $101.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,544.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5050 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,192.35 | $16,646.00 | $16,646.00 | $0.00 | $18,192.35 | $227.22 | $0.00 | $181.92 | $1,248.45 | $0.00 | $1,248.45 | 19,849.9435 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5755 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $132.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,071.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5600 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,087.43 | $3,740.00 | $3,740.00 | $0.00 | $4,087.43 | $129.18 | $0.00 | $40.87 | $280.50 | $0.00 | $280.50 | 4,537.9842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4892 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $65.67 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,669.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0720 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $264.44 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,052.6895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0955 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $41.30 | $4,412.88 | $118.59 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,875.1855 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1493 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $68.65 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,256.2902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4472 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $137.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,076.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5002 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $391.78 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,074.1542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6925 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $264.44 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,052.6895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7372 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $470.78 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,725.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9911 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $164.52 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,271.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7269 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $81.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,020.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3678 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,045.90 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,182.7903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0986 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $313.74 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,996.1142 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3733 | 24-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,752.69 | $10,107.53 | $9,983.50 | $0.00 | $10,620.74 | $12.67 | $0.00 | $107.53 | $748.76 | $0.00 | $748.76 | 11,489.6991 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2859 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,057.92 | $20,183.00 | $20,183.00 | $0.00 | $22,057.92 | $559.98 | $0.00 | $220.58 | $1,513.72 | $0.00 | $1,513.72 | 24,352.2040 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2901 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $482.62 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,765.2700 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7606 | 24-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $7,975.72 | $0.00 | $8,576.04 | $96.70 | $0.00 | $100.00 | $598.18 | $0.00 | $598.18 | 9,370.9188 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2090 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4586 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $522.38 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,098.8790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0532 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $93.37 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,881.6195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7001 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $169.93 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,613.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6509 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.04 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,951.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7953 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $305.62 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,451.5172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0059 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $397.90 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,484.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8364 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $429.28 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,879.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6810 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $303.48 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,701.1605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9693 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,960.66 | $26,499.00 | $26,499.00 | $0.00 | $28,960.66 | $388.10 | $0.00 | $225.00 | $1,987.43 | $0.00 | $1,987.43 | 31,561.1853 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4626 | 28-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $15,404.30 | $14,480.04 | $14,480.04 | $0.00 | $15,404.30 | $124.88 | $0.00 | $154.04 | $1,086.00 | $0.00 | $1,086.00 | 16,769.2262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5644 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $41.94 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,645.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6258 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $613.26 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,071.1798 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5332 | 20-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $187.54 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,270.4940 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7308 | 25-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $129.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,236.7802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6734 | 13-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.88 | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 | $32,786.88 | $764.06 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,025.9503 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3408 | 19-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $540.01 | $0.00 | $200.00 | $1,725.00 | $0.00 | $1,725.00 | 27,627.5196 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2081 | 07-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $519.73 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,970.2963 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4891 | 29-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $100.01 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,888.2558 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7862 | 09-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $149.72 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,760.7903 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 7820 | 24-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $233.20 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,800.6996 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 1528 | 07-Aug-06 | 4 IG | 5.75% | 8.50% 1.75% | 7.50% | $2,795.70 | $2,600.00 | $2,600.00 | $2,600.00 | $0.00 | $2,795.70 | $44.25 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,134.9601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5404 | 23-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $178.53 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,251.6140 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0049 | 23-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $89.93 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,949.1498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2660 | 04-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $73.18 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,844.7597 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4179 | 21-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $274.41 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,420.3072 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3644 | 20-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $96.77 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,635.2470 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6748 | 13-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $361.67 | $0.00 | $150.79 | $1,125.00 | $0.00 | $1,125.00 | 18,074.1543 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3767 | 01-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $154.32 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,597.4900 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9659 | 09-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $729.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,187.4886 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7752 | 19-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $281.73 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,427.6440 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9452 | 16-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,784.70 | $19,933.00 | $19,933.00 | $19,933.00 | $0.00 | $21,784.70 | $265.32 | $0.00 | $217.85 | $1,494.98 | $0.00 | $1,494.98 | 23,762.6420 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7141 | 30-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $30,431.96 | $27,836.00 | $27,836.00 | $27,836.00 | $0.00 | $30,431.96 | $981.80 | $0.00 | $100.00 | $2,087.70 | $0.00 | $2,087.70 | 33,424.1201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9731 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $344.57 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,926.9442 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5254 | 21-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $18,203.28 | $16,656.00 | $16,656.00 | $16,656.00 | $0.00 | $18,203.28 | $210.78 | $0.00 | $182.03 | $1,249.20 | $0.00 | $1,249.20 | 19,845.2825 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9924 | 21-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $63.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.7489 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3521 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3490 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $40,445.90 | $37,008.00 | $37,008.00 | $37,008.00 | $0.00 | $40,445.90 | $603.40 | $0.00 | $225.00 | $2,775.60 | $0.00 | $2,775.60 | 44,049.8995 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8177 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $124.49 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,151.6102 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5250 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $87.04 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,858.1261 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7725 | 29-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $55.00 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,578.4301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1711 | 26-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $929.59 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,066.4803 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2490 | 24-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.37 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $27,322.37 | $291.50 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,550.8748 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3480 | 31-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $284.23 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,978.6042 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4241 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $130.82 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,928.0695 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3966 | 25-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $283.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,705.5997 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0307 | 05-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $421.05 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,039.4898 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0529 | 07-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $682.57 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,279.9714 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0029 | 02-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $77.48 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,435.1277 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3109 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $407.02 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,830.0197 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0704 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $325.61 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,099.5298 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6830 | 26-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $17,038.07 | $15,596.00 | $15,596.00 | $15,596.00 | $0.00 | $17,038.07 | $483.01 | $0.00 | $100.00 | $1,169.10 | $0.00 | $1,169.10 | 18,768.1803 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5922 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $23,116.07 | $21,150.00 | $21,150.00 | $21,150.00 | $0.00 | $23,116.07 | $276.69 | $0.00 | $231.16 | $1,586.25 | $0.00 | $1,586.25 | 25,210.1766 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6307 | 28-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $411.62 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,988.3106 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4667 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $2,841.53 | $2,600.00 | $2,600.00 | $2,600.00 | $0.00 | $2,841.53 | $44.98 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,181.5100 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7305 | 14-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $75.06 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,678.7478 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4609 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $397.90 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,484.5096 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1552 | 18-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $258.98 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,900.2296 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3114 | 07-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $425.26 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,875.8057 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0184 | 04-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $36,251.37 | $33,000.00 | $33,000.00 | $33,000.00 | $0.00 | $36,251.37 | $640.40 | $0.00 | $225.00 | $2,625.00 | $0.00 | $2,625.00 | 41,741.7802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1561 | 19-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $352.17 | $0.00 | $150.79 | $1,125.00 | $0.00 | $1,125.00 | 17,902.6642 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4391 | 23-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $9,502.51 | $8,500.00 | $8,500.00 | $8,500.00 | $0.00 | $9,502.51 | $113.92 | $0.00 | $100.83 | $637.50 | $0.00 | $712.50 | 11,312.7046 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8461 | 15-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $520.99 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,970.1563 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4204 | 05-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $210.52 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,059.7481 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5014 | 25-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $430.95 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,957.1496 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4090 | 18-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $296.23 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,426.2940 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8736 | 14-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $302.59 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,079.3606 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5597 | 29-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,557.38 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $8,557.38 | $120.46 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,272.0462 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5426 | 08-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,104.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,240.9403 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1457 | 11-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $76.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,019.3488 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4143 | 24-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $291.50 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,550.7748 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6420 | 08-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,104.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,240.9403 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2557 | 04-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $91.49 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,030.7587 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8639 | 11-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $184.47 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,422.0972 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2052 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $25,519.13 | $23,350.00 | $23,350.00 | $23,350.00 | $0.00 | $25,519.13 | $403.95 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 27,898.3300 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3481 | 18-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,918.04 | $4,500.00 | $4,500.00 | $4,500.00 | $0.00 | $4,918.04 | $60.06 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,380.7098 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1197 | 18-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $127.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,927.5795 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5414 | 02-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $25,519.13 | $23,350.00 | $23,350.00 | $23,350.00 | $0.00 | $25,519.13 | $443.07 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 27,899.3300 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0662 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,405.00 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,405.00 | $52.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,812.3800 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8041 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $196.34 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,889.7242 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4225 | 28-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $164.73 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,607.9000 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9337 | 01-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $284.23 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,978.6042 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0959 | 01-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $378.97 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,972.4096 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6814 [redacted] | 0390 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $96.69 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,884.9395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1540 [redacted] | 9764 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $34.95 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,054.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1115 [redacted] | 8602 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,306.01 | $17,665.00 | $17,665.00 | $0.00 | $19,306.01 | $340.76 | $0.00 | $193.06 | $1,324.87 | $0.00 | $1,324.87 | 21,164.7050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8819 [redacted] | 3835 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $660.37 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,454.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0642 [redacted] | 3952 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $39.17 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,891.0097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3535 [redacted] | 0048 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,022.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7292 [redacted] | 7666 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $232.06 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,272.0820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5926 [redacted] | 2022 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,852.46 | $8,100.00 | $8,100.00 | $0.00 | $8,852.46 | $156.25 | $0.00 | $100.00 | $607.50 | $0.00 | $607.50 | 9,716.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6066 [redacted] | 0235 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $188.76 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,102.9011 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0804 [redacted] | 8764 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $294.07 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,976.4442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0736 [redacted] | 9555 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,568.31 | $11,500.00 | $11,500.00 | $0.00 | $12,568.31 | $236.80 | $0.00 | $125.68 | $862.50 | $0.00 | $862.50 | 13,793.2934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1656 [redacted] | 2925 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $298.19 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,980.5642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0475 [redacted] | 1149 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,939.89 | $15,500.00 | $15,500.00 | $0.00 | $16,939.89 | $324.20 | $0.00 | $169.40 | $1,162.50 | $0.00 | $1,162.50 | 18,595.9889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2753 [redacted] | 8235 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $254.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,936.8942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8974 [redacted] | 7059 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $289.35 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,971.7242 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9145 [redacted] | 3935 | 26-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $12,000.00 | $0.00 | $12,903.23 | $106.33 | $0.00 | $129.03 | $900.00 | $0.00 | $900.00 | 14,038.5926 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7278 [redacted] | 6072 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $564.74 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,322.9402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1623 [redacted] | 3351 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,567.21 | $14,244.00 | $14,244.00 | $0.00 | $15,567.21 | $395.20 | $0.00 | $155.67 | $1,068.30 | $0.00 | $1,068.30 | 17,186.3819 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7494 [redacted] | 8308 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $17.98 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,869.8197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8403 [redacted] | 2260 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $480.21 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,231.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9785 [redacted] | 3219 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,370.49 | $13,149.00 | $13,149.00 | $0.00 | $14,370.49 | $270.75 | $0.00 | $143.70 | $986.17 | $0.00 | $986.17 | 15,771.1198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9274 [redacted] | 1532 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $231.48 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,377.3772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0491 [redacted] | 0910 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $621.41 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 21,159.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6866 [redacted] | 2614 | 20-Apr-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $25,139.66 | $22,500.00 | $22,500.00 | $0.00 | $25,139.66 | $1,046.16 | $0.00 | $100.00 | $1,462.50 | $0.00 | $1,462.50 | 27,748.3197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4961 [redacted] | 8233 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $365.72 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,312.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1633 [redacted] | 8425 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $148.69 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,423.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6873 [redacted] | 8474 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3999 [redacted] | 6458 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $552.02 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,170.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4085 [redacted] | 9367 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $645.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,103.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4768 [redacted] | 1744 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $581.69 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,535.9197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3914 [redacted] | 4476 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $103.33 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,891.5795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6172 [redacted] | 6560 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $319.55 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,098.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7781 [redacted] | 6592 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $135.94 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,281.8372 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5228 [redacted] | 6276 | 08-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $8,000.00 | $0.00 | $8,602.15 | $133.55 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,435.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6101 [redacted] | 1264 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $509.37 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,085.8690 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9621 [redacted] | 4859 | 18-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,243.01 | $19,756.00 | $19,756.00 | $0.00 | $21,243.01 | $265.33 | $0.00 | $212.43 | $1,481.70 | $0.00 | $1,481.70 | 23,202.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5625 [redacted] | 5407 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $439.38 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,701.2703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1205 [redacted] | 4773 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6773 [redacted] | 5252 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $96.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,035.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4369 [redacted] | 3196 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $123.99 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,269.8872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3134 [redacted] | 8854 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $339.85 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,601.7403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4385 [redacted] | 1517 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,022.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0094 [redacted] | 0851 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,693.99 | $29,000.00 | $29,000.00 | $0.00 | $31,693.99 | $738.60 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 34,832.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0239 [redacted] | 1703 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $617.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,879.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3241 [redacted] | 3866 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $255.56 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,116.7635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5131 [redacted] | 9433 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,877.60 | $14,528.00 | $14,528.00 | $0.00 | $15,877.60 | $313.32 | $0.00 | $158.78 | $1,089.60 | $0.00 | $1,089.60 | 17,439.2963 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3813 [redacted] | 4284 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $239.59 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,921.9642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0569 [redacted] | 5876 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $314.18 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,638.9065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1205 [redacted] | 7947 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $219.54 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,365.4372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9777 [redacted] | 8875 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,030.60 | $23,818.00 | $23,818.00 | $0.00 | $26,030.60 | $356.74 | $0.00 | $225.00 | $1,786.35 | $0.00 | $1,786.35 | 28,398.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6323 [redacted] | 7722 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $15.00 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,866.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8692 [redacted] | 5534 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $328.70 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,726.3805 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6853 [redacted] | 1085 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $319.46 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,895.9590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4719 [redacted] | 0799 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,570.49 | $22,482.00 | $22,482.00 | $0.00 | $24,570.49 | $878.22 | $0.00 | $100.00 | $1,686.15 | $0.00 | $1,686.15 | 27,234.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4816 [redacted] | 4612 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $25.31 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,461.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6373 [redacted] | 9262 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $224.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,907.0342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6632 [redacted] | 6314 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,019.67 | $17,403.00 | $17,403.00 | $0.00 | $19,019.67 | $335.71 | $0.00 | $190.20 | $1,305.22 | $0.00 | $1,305.22 | 20,850.8015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8501 [redacted] | 0898 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,054.64 | $9,200.00 | $9,200.00 | $0.00 | $10,054.64 | $150.00 | $0.00 | $100.55 | $690.00 | $0.00 | $690.00 | 10,995.1861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9201 [redacted] | 7585 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $35,132.24 | $32,146.00 | $32,146.00 | $0.00 | $35,132.24 | $756.00 | $0.00 | $225.00 | $2,410.95 | $0.00 | $2,410.95 | 38,524.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6349 [redacted] | 5940 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $3,994.01 | $0.00 | $4,365.04 | $35.97 | $0.00 | $43.72 | $299.55 | $0.00 | $299.55 | 4,744.2767 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5094 [redacted] | 1925 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $509.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,770.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1877 [redacted] | 5381 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $112.05 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,257.9472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7396 [redacted] | 1477 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $968.36 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,105.2503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2426 [redacted] | 5836 | 18-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $7,526.88 | $7,000.00 | $6,987.94 | $0.00 | $7,513.91 | $6.87 | $0.00 | $100.00 | $524.10 | $0.00 | $524.10 | 8,144.8752 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1777 [redacted] | 1681 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $978.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,114.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8080 [redacted] | 3526 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $379.17 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,955.6690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1062 [redacted] | 5668 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $333.46 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,373.4820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3168 [redacted] | 8953 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $429.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,691.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9184 [redacted] | 8271 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $151.67 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,594.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5172 [redacted] | 8574 | 05-May-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $422.81 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,345.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3601 [redacted] | 9158 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $106.52 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,642.9970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5329 [redacted] | 6597 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $63.89 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,835.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6742 [redacted] | 5137 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $79.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,019.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7685 [redacted] | 1030 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $87.02 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,698.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3763 [redacted] | 5866 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $122.85 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,733.9203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3490 [redacted] | 2894 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $293.63 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,044.4500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0558 [redacted] | 3621 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $587.94 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,010.3397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8676 [redacted] | 5689 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,000.6595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1632 [redacted] | 7090 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $91.99 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,628.4670 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1981 [redacted] | 5995 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,457.92 | $17,804.00 | $17,804.00 | $0.00 | $19,457.92 | $424.50 | $0.00 | $194.58 | $1,335.30 | $0.00 | $1,335.30 | 21,412.2990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0026 [redacted] | 6414 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $167.06 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,471.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9541 [redacted] | 8772 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2714 [redacted] | 9764 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $220.58 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,545.3065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3351 [redacted] | 4170 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $5,992.50 | $0.00 | $6,549.18 | $17.87 | $0.00 | $100.00 | $449.44 | $0.00 | $449.44 | 7,116.4875 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1884 [redacted] | 3820 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $83.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,191.2702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3276 [redacted] | 1534 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $591.08 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,349.2802 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3351 [redacted] | 5916 | 16-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $4,301.08 | $4,000.00 | $3,981.42 | $0.00 | $4,281.10 | $1.30 | $0.00 | $100.00 | $298.61 | $0.00 | $298.61 | 4,681.0067 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2120 [redacted] | 8124 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,590.16 | $22,500.00 | $22,500.00 | $0.00 | $24,590.16 | $254.88 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | 26,757.5397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8809 [redacted] | 1197 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $205.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,994.1595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5216 [redacted] | 9194 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $188.14 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,631.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6135 [redacted] | 9077 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $764.06 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,025.9503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4366 [redacted] | 6919 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $195.65 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,341.5472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1955 [redacted] | 8096 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8557 [redacted] | 4436 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $271.88 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,526.3901 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 8403 [redacted] | 0773 | 16-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $9,677.42 | $9,000.00 | $9,000.00 | $0.00 | $9,677.42 | $106.74 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,559.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3977 [redacted] | 7975 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $311.40 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,530.2512 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0790 [redacted] | 4861 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,022.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7054 [redacted] | 7524 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $352.61 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,266.7511 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9374 [redacted] | 1528 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $547.30 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,969.6997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4609 [redacted] | 0429 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $189.83 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,872.2042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4787 [redacted] | 3778 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $414.48 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,529.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5301 [redacted] | 3845 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $191.67 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,337.5672 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0114 [redacted] | 0442 | 26-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $7,526.88 | $7,000.00 | $6,982.96 | $0.00 | $7,508.56 | $2.29 | $0.00 | $100.00 | $523.72 | $0.00 | $523.72 | 8,134.5721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5526 [redacted] | 1795 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $231.48 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,377.3772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8680 [redacted] | 6796 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $91.41 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,279.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1934 [redacted] | 4250 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $172.32 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,245.2740 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2718 [redacted] | 9386 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $154.99 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,837.3642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6466 [redacted] | 5194 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,877.60 | $14,528.00 | $14,528.00 | $0.00 | $15,877.60 | $332.22 | $0.00 | $158.78 | $1,089.60 | $0.00 | $1,089.60 | 17,458.1963 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7187 [redacted] | 4443 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $104.58 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,044.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5703 [redacted] | 8289 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $581.01 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,703.1399 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 0945 [redacted] | 9648 | 29-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $23,272.04 | $21,875.72 | $21,815.66 | $0.00 | $23,208.15 | $227.98 | $0.00 | $100.00 | $1,636.17 | $0.00 | $1,636.17 | 25,172.3046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0088 [redacted] | 0332 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $35.78 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,055.5200 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2408 [redacted] | 9318 | 13-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,225.81 | $3,000.00 | $2,984.53 | $0.00 | $3,209.17 | $37.16 | $0.00 | $100.00 | $223.84 | $0.00 | $223.84 | 3,570.1696 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4772 [redacted] | 9854 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,192.35 | $16,646.00 | $16,646.00 | $0.00 | $18,192.35 | $342.76 | $0.00 | $181.92 | $1,248.45 | $0.00 | $1,248.45 | 19,965.4835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4006 [redacted] | 4798 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $621.72 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,743.8499 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 9600 [redacted] | 3017 | 06-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,752.69 | $10,107.53 | $10,100.72 | $0.00 | $10,745.45 | $60.09 | $0.00 | $107.53 | $757.55 | $0.00 | $757.55 | 11,670.6211 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9168 [redacted] | 3663 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $33,278.69 | $30,450.00 | $30,450.00 | $0.00 | $33,278.69 | $775.53 | $0.00 | $225.00 | $2,283.75 | $0.00 | $2,283.75 | 36,562.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4757 [redacted] | 3660 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $352.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,035.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7038 [redacted] | 2177 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $147.88 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,293.7772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8132 [redacted] | 1974 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $339.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,915.8590 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 3351 [redacted] | 4941 | 27-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $4,301.08 | $4,043.02 | $3,958.97 | $0.00 | $4,211.67 | $1.25 | $0.00 | $100.00 | $296.92 | $0.00 | $296.92 | 4,609.8427 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1740 [redacted] | 7976 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $114.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,053.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9005 [redacted] | 7939 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $292.92 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,869.4190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0146 [redacted] | 4724 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $308.65 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,169.8535 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4732 [redacted] | 4214 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $365.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,942.3990 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2758 [redacted] | 5093 | 20-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $11,992.25 | $0.00 | $12,894.89 | $114.08 | $0.00 | $129.03 | $899.42 | $0.00 | $899.42 | 14,037.4209 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7414 [redacted] | 6740 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $303.73 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,558.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9819 [redacted] | 7807 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $339.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,915.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3886 [redacted] | 6126 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $326.09 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,902.5890 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1800 [redacted] | 0322 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $407.24 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,661.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5977 [redacted] | 9997 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1865 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3391 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,677.60 | $29,900.00 | $29,900.00 | $0.00 | $32,677.60 | $1,042.41 | $0.00 | $100.00 | $2,242.50 | $0.00 | $2,242.50 | 36,062.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2567 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $880.24 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 32,513.4402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9728 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,677.60 | $29,900.00 | $29,900.00 | $0.00 | $32,677.60 | $368.47 | $0.00 | $225.00 | $2,242.50 | $0.00 | $2,242.50 | 35,513.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4990 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $149.72 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,760.7903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7684 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $910.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,047.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1425 | 12-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $32,259.22 | $28,872.00 | $28,872.00 | $0.00 | $32,259.22 | $912.43 | $0.00 | $100.00 | $1,876.68 | $0.00 | $1,876.68 | 35,148.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2556 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $343.01 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,025.3842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8758 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,601.09 | $9,700.00 | $9,700.00 | $0.00 | $10,601.09 | $353.84 | $0.00 | $100.00 | $727.50 | $0.00 | $727.50 | 11,782.4298 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7400 | 06-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $13,978.49 | $13,000.00 | $12,964.48 | $0.00 | $13,940.30 | $161.42 | $0.00 | $139.78 | $972.34 | $0.00 | $972.34 | 15,213.8408 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6248 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $306.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,085.5899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8254 | 12-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,945.07 | $0.00 | $21,446.31 | $39.27 | $0.00 | $215.05 | $1,495.88 | $0.00 | $1,495.88 | 23,196.5139 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5344 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,617.49 | $23,440.00 | $23,440.00 | $0.00 | $25,617.49 | $382.18 | $0.00 | $225.00 | $1,758.00 | $0.00 | $1,758.00 | 27,982.6703 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1045 | 16-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $32,258.06 | $30,322.58 | $30,214.45 | $0.00 | $32,143.03 | $137.34 | $0.00 | $100.00 | $2,266.08 | $0.00 | $2,266.08 | 34,646.4536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8508 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $725.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,986.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5915 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $176.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,955.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7346 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $465.67 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,888.0697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2726 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,648.09 | $23,468.00 | $23,468.00 | $0.00 | $25,648.09 | $559.54 | $0.00 | $225.00 | $1,760.10 | $0.00 | $1,760.10 | 28,192.7302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1439 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2377 | 17-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $6,451.61 | $6,000.00 | $5,989.01 | $0.00 | $6,439.80 | $5.89 | $0.00 | $100.00 | $449.18 | $0.00 | $449.18 | 6,994.8660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9420 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $450.25 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,068.6898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3691 | 20-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,945.67 | $0.00 | $5,317.93 | $3.24 | $0.00 | $53.76 | $370.93 | $0.00 | $370.93 | 5,745.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9919 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,387.98 | $12,250.00 | $12,250.00 | $0.00 | $13,387.98 | $311.99 | $0.00 | $133.88 | $918.75 | $0.00 | $918.75 | 14,752.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0088 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,977.05 | $21,024.00 | $21,024.00 | $0.00 | $22,977.05 | $335.81 | $0.00 | $225.00 | $1,576.80 | $0.00 | $1,576.80 | 25,114.6601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0747 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,584.70 | $28,900.00 | $28,900.00 | $0.00 | $31,584.70 | $394.50 | $0.00 | $225.00 | $2,167.50 | $0.00 | $2,167.50 | 34,371.7000 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3087 | 01-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $3,225.81 | $3,032.26 | $3,019.20 | $0.00 | $3,211.91 | $36.59 | $0.00 | $100.00 | $226.44 | $0.00 | $226.44 | 3,574.9397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1813 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $284.38 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,966.7542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5273 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $283.44 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,370.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3315 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,683.06 | $10,690.00 | $10,690.00 | $0.00 | $11,683.06 | $149.47 | $0.00 | $116.83 | $801.75 | $0.00 | $801.75 | 12,751.1106 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6856 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $541.67 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,292.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8991 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,055.59 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,192.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3261 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $356.56 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,860.1157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2589 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.04 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,951.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4659 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $111.81 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,387.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2790 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $489.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,751.0303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9144 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,759.56 | $18,080.00 | $18,080.00 | $0.00 | $19,759.56 | $542.71 | $0.00 | $100.00 | $1,356.00 | $0.00 | $1,356.00 | 21,758.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5275 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $34,797.81 | $31,840.00 | $31,840.00 | $0.00 | $34,797.81 | $466.32 | $0.00 | $225.00 | $2,388.00 | $0.00 | $2,388.00 | 37,877.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3977 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $156.87 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,016.0899 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2754 | 31-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $5,376.34 | $5,053.76 | $5,053.76 | $0.00 | $5,376.34 | $45.93 | $0.00 | $100.00 | $379.03 | $0.00 | $379.03 | 5,901.3020 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9059 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $822.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,084.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9690 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,192.35 | $18,476.00 | $18,476.00 | $0.00 | $20,192.35 | $209.30 | $0.00 | $201.92 | $1,385.70 | $0.00 | $1,385.70 | 21,989.2735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1850 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $29.97 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,049.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3838 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $439.38 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,701.2703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8395 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $742.35 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,039.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6451 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $628.59 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,050.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3368 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $38.58 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,474.3698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5708 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $15.01 | $1,654.35 | $44.45 | $0.00 | $16.39 | $112.50 | $0.00 | $112.50 | 1,827.6931 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9394 | 30-May-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $29,883.96 | $0.00 | $32,133.29 | $264.79 | $0.00 | $100.00 | $2,241.30 | $0.00 | $2,241.30 | 34,739.3770 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2516 | 12-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,995.45 | $0.00 | $16,124.14 | $137.76 | $0.00 | $161.29 | $1,124.66 | $0.00 | $1,124.66 | 17,547.8491 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8389 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,697.27 | $22,598.00 | $22,598.00 | $0.00 | $24,697.27 | $516.76 | $0.00 | $225.00 | $1,694.85 | $0.00 | $1,694.85 | 27,133.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3221 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $180.02 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,398.8712 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4801 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $736.03 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,193.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0348 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $411.82 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,988.3190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1722 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7063 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,778.14 | $22,672.00 | $22,672.00 | $0.00 | $24,778.14 | $219.22 | $0.00 | $225.00 | $1,700.40 | $0.00 | $1,700.40 | 26,922.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7239 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $49.87 | $0.00 | $16.39 | $112.50 | $0.00 | $112.50 | 1,818.1031 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9355 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,333.33 | $3,965.00 | $3,965.00 | $0.00 | $4,333.33 | $90.66 | $0.00 | $100.00 | $297.37 | $0.00 | $297.37 | 4,821.3648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2272 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $339.86 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,201.0635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5783 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $151.58 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,476.3065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6722 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $254.62 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,294.6420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1711 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $92.00 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,039.0624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2978 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $783.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,045.4603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1927 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $168.08 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,386.9312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1608 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $842.11 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,979.0003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4984 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,693.99 | $29,000.00 | $29,000.00 | $0.00 | $31,693.99 | $682.01 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 34,776.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7922 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $35,278.69 | $32,280.00 | $32,280.00 | $0.00 | $35,278.69 | $811.64 | $0.00 | $225.00 | $2,421.00 | $0.00 | $2,421.00 | 38,736.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1837 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,701.64 | $24,432.00 | $24,432.00 | $0.00 | $26,701.64 | $365.93 | $0.00 | $225.00 | $1,832.40 | $0.00 | $1,832.40 | 29,124.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1249 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $235.17 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,023.4195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6480 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,944.26 | $26,484.00 | $26,484.00 | $0.00 | $28,944.26 | $734.80 | $0.00 | $225.00 | $1,986.30 | $0.00 | $1,986.30 | 31,890.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2139 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $645.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,103.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2103 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $279.64 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,856.1390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0460 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $98.58 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,541.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3727 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $126.55 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,914.7995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4083 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $279.40 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,961.7742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9794 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $40,445.90 | $37,008.00 | $37,008.00 | $0.00 | $40,445.90 | $870.35 | $0.00 | $225.00 | $2,775.60 | $0.00 | $2,775.60 | 44,316.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6344 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,049.18 | $16,515.00 | $16,515.00 | $0.00 | $18,049.18 | $159.69 | $0.00 | $180.49 | $1,238.63 | $0.00 | $1,238.63 | 19,627.9868 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5699 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $260.78 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,764.3357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5797 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $558.81 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,820.7003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2718 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $195.65 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,341.5472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4998 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,180.33 | $8,400.00 | $8,400.00 | $0.00 | $9,180.33 | $164.77 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 10,075.1002 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9363 | 06-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,279.57 | $7,700.00 | $7,695.38 | $0.00 | $8,274.60 | $70.69 | $0.00 | $82.80 | $577.15 | $0.00 | $577.15 | 9,005.2391 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9273 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $109.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,552.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7089 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,477.60 | $29,717.00 | $29,717.00 | $0.00 | $32,477.60 | $892.02 | $0.00 | $100.00 | $2,228.78 | $0.00 | $2,228.78 | 35,698.3953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9523 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $177.45 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,502.1765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0252 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $265.52 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 15,000.8318 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2963 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $62.85 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,082.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3109 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,026.51 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,163.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2267 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $339.85 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,601.7403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8907 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2964 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,594.54 | $18,844.00 | $18,844.00 | $0.00 | $20,594.54 | $577.82 | $0.00 | $100.00 | $1,413.30 | $0.00 | $1,413.30 | 22,685.6603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4172 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $305.62 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,451.5172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9245 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $94.79 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,034.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4318 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,885.25 | $6,300.00 | $6,300.00 | $0.00 | $6,885.25 | $180.94 | $0.00 | $68.85 | $472.50 | $0.00 | $472.50 | 7,607.5428 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1796 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,784.70 | $19,933.00 | $19,933.00 | $0.00 | $21,784.70 | $325.00 | $0.00 | $217.85 | $1,494.98 | $0.00 | $1,494.98 | 23,822.5220 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0564 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $144.23 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,171.3502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6395 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,511.48 | $19,683.00 | $19,683.00 | $0.00 | $21,511.48 | $494.90 | $0.00 | $215.11 | $1,476.23 | $0.00 | $1,476.23 | 23,697.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8373 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $647.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,908.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8106 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $182.04 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,254.9940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9228 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,759.56 | $21,740.00 | $21,740.00 | $0.00 | $23,759.56 | $518.34 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,133.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3558 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $332.94 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,478.8372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5294 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $362.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,044.8942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0165 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $385.81 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,962.3090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7915 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $658.08 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,912.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3284 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $57.25 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,828.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0924 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.90 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,981.1495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6245 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $236.98 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,972.2918 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6278 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $274.43 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,956.8042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0638 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $163.80 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,309.6972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2407 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $183.98 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,256.9340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9417 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,092.90 | $28,450.00 | $28,450.00 | $0.00 | $31,092.90 | $473.31 | $0.00 | $225.00 | $2,133.75 | $0.00 | $2,133.75 | 33,924.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1090 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $242.72 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,673.3217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4758 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $100.19 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,375.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5500 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $588.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,850.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7459 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $196.15 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,984.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5940 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,026.51 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,163.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0103 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $82.31 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,269.9502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5987 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $193.70 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,087.8247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2499 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $357.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,780.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7603 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,585.79 | $11,516.00 | $11,516.00 | $0.00 | $12,585.79 | $172.48 | $0.00 | $125.86 | $863.70 | $0.00 | $863.70 | 13,747.8277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7617 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,590.16 | $4,200.00 | $4,200.00 | $0.00 | $4,590.16 | $101.50 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 5,106.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3501 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $286.11 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,432.0072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3262 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7976 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $139.82 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,928.0695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3640 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9979 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $379.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,641.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7807 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,372.68 | $25,961.00 | $25,961.00 | $0.00 | $28,372.68 | $431.90 | $0.00 | $225.00 | $1,947.08 | $0.00 | $1,947.08 | 30,976.6552 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4720 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $232.73 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,484.5025 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2164 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,885.25 | $6,300.00 | $6,300.00 | $0.00 | $6,885.25 | $106.90 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 7,564.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3080 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $754.31 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,016.2003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6289 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $750.43 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,047.8297 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4481 | 13-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $26,881.72 | $25,000.00 | $25,000.00 | $0.00 | $26,881.72 | $221.52 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,203.2400 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4884 | 07-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $22,938.71 | $21,333.00 | $21,333.00 | $0.00 | $22,938.71 | $184.88 | $0.00 | $100.00 | $1,599.98 | $0.00 | $1,599.98 | 24,823.5650 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8130 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $239.59 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,921.9642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6628 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $46.52 | $13,161.27 | $353.70 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,514.9697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5585 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $509.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,770.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2593 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $430.81 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,049.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5422 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $568.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,830.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9943 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $300.27 | $33,087.16 | $889.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,326.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2355 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,187.98 | $23,962.00 | $23,962.00 | $0.00 | $26,187.98 | $657.03 | $0.00 | $225.00 | $1,797.15 | $0.00 | $1,797.15 | 28,867.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8180 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $73.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,012.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6373 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $280.13 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,542.0203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8054 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $339.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,915.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4362 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $150.08 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,044.2047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5823 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $171.77 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,317.6672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8818 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,254.64 | $8,468.00 | $8,468.00 | $0.00 | $9,254.64 | $317.10 | $0.00 | $92.55 | $635.10 | $0.00 | $635.10 | 10,299.3861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1579 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $11,441.95 | $0.00 | $12,504.86 | $133.41 | $0.00 | $225.00 | $858.15 | $0.00 | $858.15 | 13,721.4160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5611 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,907.10 | $17,300.00 | $17,300.00 | $0.00 | $18,907.10 | $451.86 | $0.00 | $189.07 | $1,297.50 | $0.00 | $1,297.50 | 20,845.5307 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0702 | 30-May-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $4,469.27 | $4,000.00 | $4,000.00 | $35.96 | $4,505.23 | $105.89 | $0.00 | $44.69 | $260.00 | $0.00 | $260.00 | 4,915.8125 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1611 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $57.16 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,076.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1659 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,688.52 | $25,335.00 | $25,335.00 | $0.00 | $27,688.52 | $496.96 | $0.00 | $225.00 | $1,900.12 | $0.00 | $1,900.12 | 30,310.6047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9904 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $73.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,012.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5350 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $115.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,223.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1045 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $58.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,997.7799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1343 | 30-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $29,945.00 | $0.00 | $32,198.93 | $29.48 | $0.00 | $225.00 | $2,245.88 | $0.00 | $2,245.88 | 34,699.2854 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3554 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $73.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,012.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4862 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $3,991.39 | $0.00 | $4,362.18 | $3.99 | $0.00 | $100.00 | $299.35 | $0.00 | $299.35 | 4,765.5246 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2432 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,511.48 | $19,683.00 | $19,683.00 | $0.00 | $21,511.48 | $424.50 | $0.00 | $215.11 | $1,476.23 | $0.00 | $1,476.23 | 23,627.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2648 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $107.92 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,718.9903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4530 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $173.88 | $0.00 | $158.47 | $1,087.50 | $0.00 | $1,087.50 | 17,266.8396 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8398 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $287.51 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,506.3612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1503 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $139.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,246.5302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5124 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $301.50 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,626.2265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5506 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,710.38 | $9,800.00 | $9,800.00 | $0.00 | $10,710.38 | $189.04 | $0.00 | $107.10 | $735.00 | $0.00 | $735.00 | 11,741.5236 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5653 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,533.33 | $11,468.00 | $11,468.00 | $0.00 | $12,533.33 | $273.69 | $0.00 | $125.33 | $860.10 | $0.00 | $860.10 | 13,792.4531 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6898 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $179.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,862.2442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6200 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $43.78 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,479.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4772 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $5.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,944.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6612 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $214.71 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,897.0842 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2245 | 20-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $30,576.34 | $28,436.00 | $28,323.61 | $0.00 | $30,455.49 | $27.88 | $0.00 | $225.00 | $2,124.27 | $0.00 | $2,124.27 | 32,832.6404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5547 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,840.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6602 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,104.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,240.9403 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4723 | 05-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $19,892.47 | $18,500.00 | $18,472.43 | $0.00 | $19,862.83 | $211.91 | $0.00 | $100.00 | $1,385.43 | $0.00 | $1,385.43 | 21,560.1724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4797 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,654.64 | $20,729.00 | $20,729.00 | $0.00 | $22,654.64 | $399.87 | $0.00 | $225.00 | $1,554.67 | $0.00 | $1,554.67 | 24,834.1847 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1973 | 07-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $12,000.00 | $0.00 | $12,903.23 | $204.25 | $0.00 | $129.03 | $900.00 | $0.00 | $900.00 | 14,136.5126 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6967 | 06-Jul-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $7,541.02 | $6,749.21 | $6,749.21 | $0.00 | $7,541.02 | $167.29 | $0.00 | $100.00 | $438.70 | $0.00 | $438.70 | 8,247.0088 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9434 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,036.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,173.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1173 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $72.46 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,676.1501 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5904 | 09-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $26,881.72 | $25,268.82 | $24,958.36 | $0.00 | $26,551.45 | $137.76 | $0.00 | $225.00 | $1,871.88 | $0.00 | $1,871.88 | 28,786.0872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6865 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $228.67 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,016.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9595 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $162.34 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,437.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1081 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $705.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,967.4203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9991 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $239.34 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,669.9417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1664 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $166.36 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,954.6095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9993 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $149.77 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,938.0195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1246 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $140.35 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,034.4747 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0203 | 09-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,882.34 | $0.00 | $10,626.17 | $123.04 | $0.00 | $100.00 | $741.18 | $0.00 | $741.18 | 11,590.3854 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7449 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $112.45 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,803.7803 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6886 | 22-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $25,268.82 | $23,500.00 | $23,500.00 | $0.00 | $25,268.82 | $284.93 | $0.00 | $225.00 | $1,762.50 | $0.00 | $1,762.50 | 27,541.2502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4638 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $303.48 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,701.1605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2328 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $58.58 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,830.1597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8899 | 04-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,939.49 | $0.00 | $21,440.31 | $19.63 | $0.00 | $215.05 | $1,495.46 | $0.00 | $1,495.46 | 23,170.4554 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9872 | 19-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $32,258.06 | $30,322.58 | $30,220.34 | $0.00 | $32,149.30 | $401.55 | $0.00 | $225.00 | $2,266.53 | $0.00 | $2,266.53 | 35,042.3756 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7894 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $63.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.7499 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9088 | 01-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $30,161.29 | $28,351.61 | $28,153.12 | $0.00 | $29,950.13 | $127.97 | $0.00 | $225.00 | $2,111.48 | $0.00 | $2,111.48 | 32,414.5842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1211 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $705.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,967.4203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0304 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,967.21 | $1,800.00 | $1,800.00 | $0.00 | $1,967.21 | $34.12 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 2,236.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0202 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,621.86 | $6,974.00 | $6,974.00 | $0.00 | $7,621.86 | $207.08 | $0.00 | $76.22 | $523.05 | $0.00 | $523.05 | 8,428.2087 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3338 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $299.55 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,876.0490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5641 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $318.36 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 15,053.6718 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4467 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $9.69 | $32,796.58 | $881.39 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,027.9703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4957 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,937.70 | $20,073.00 | $20,073.00 | $0.00 | $21,937.70 | $485.12 | $0.00 | $219.38 | $1,505.47 | $0.00 | $1,505.47 | 24,147.6717 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8816 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $457.35 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,033.8490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9681 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $485.44 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,271.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6410 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $150.96 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,426.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2761 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $365.72 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,312.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4090 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $74.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,014.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6380 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $321.59 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,408.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6414 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,140.98 | $7,449.00 | $7,449.00 | $0.00 | $8,140.98 | $288.57 | $0.00 | $81.41 | $558.67 | $0.00 | $558.67 | 9,069.6346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2244 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,625.14 | $15,212.00 | $15,212.00 | $0.00 | $16,625.14 | $422.05 | $0.00 | $166.25 | $1,140.90 | $0.00 | $1,140.90 | 18,354.3416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5450 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2261 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $519.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,780.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6644 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,060.11 | $2,800.00 | $2,800.00 | $0.00 | $3,060.11 | $108.47 | $0.00 | $30.60 | $210.00 | $0.00 | $210.00 | 3,409.1811 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9555 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $861.62 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,998.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9925 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $513.25 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,131.6898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8051 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $98.58 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,541.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2484 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $103.33 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,891.5795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6475 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3497 | 29-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $98.40 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,708.6170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5865 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $6,668.39 | $0.00 | $7,287.86 | $108.72 | $0.00 | $100.00 | $500.13 | $0.00 | $500.13 | 7,996.7094 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1287 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $116.45 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,391.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0372 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,359.56 | $12,224.00 | $12,224.00 | $0.00 | $13,359.56 | $166.86 | $0.00 | $133.60 | $916.80 | $0.00 | $916.80 | 14,576.8154 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7704 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $4,981.59 | $0.00 | $5,444.36 | $13.29 | $0.00 | $100.00 | $373.62 | $0.00 | $373.62 | 5,931.2692 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5334 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $233.20 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,809.6990 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9177 | 13-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,995.44 | $0.00 | $16,124.13 | $137.76 | $0.00 | $161.29 | $1,124.66 | $0.00 | $1,124.66 | 17,547.8384 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0734 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $71.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,179.3302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2808 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $101.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,209.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5254 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $25.02 | $2,757.26 | $74.10 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,046.1824 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1400 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,209.84 | $24,897.00 | $24,897.00 | $0.00 | $27,209.84 | $397.68 | $0.00 | $225.00 | $1,867.28 | $0.00 | $1,867.28 | 29,699.7953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8978 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $115.23 | $0.00 | $38.25 | $262.50 | $0.00 | $262.50 | 4,241.1216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9646 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $244.04 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,495.8125 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5290 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $251.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,039.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9504 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $705.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,967.4203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4757 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $120.01 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,265.9072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1917 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $241.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,029.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6805 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1931 | 30-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $7,987.91 | $0.00 | $8,589.15 | $81.20 | $0.00 | $86.02 | $599.09 | $0.00 | $599.09 | 9,355.4647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6918 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $712.68 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 27,674.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1062 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $147.88 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,293.7772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3959 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $822.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,084.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6519 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,814.21 | $29,110.00 | $29,110.00 | $0.00 | $31,814.21 | $930.23 | $0.00 | $100.00 | $2,183.25 | $0.00 | $2,183.25 | 35,027.6902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6427 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $182.95 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,971.1995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1318 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $463.85 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,040.3490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2628 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $44.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,648.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5386 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8020 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $114.13 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,389.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5537 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $182.94 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,626.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7276 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,355.19 | $16,795.00 | $16,795.00 | $0.00 | $18,355.19 | $400.44 | $0.00 | $183.55 | $1,259.62 | $0.00 | $1,259.62 | 20,198.8068 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3185 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $123.23 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,911.4795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8064 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $131.81 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,742.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9293 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $284.59 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,609.3165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1708 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $94.07 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,865.6497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6972 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $69.91 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,009.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7981 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $235.39 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,381.2872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1264 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $431.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,007.8290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2754 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $101.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,209.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0906 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $637.25 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,899.1403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9278 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $70.55 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,674.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3525 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,020.1695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0534 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $33.93 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,469.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0752 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,939.89 | $15,500.00 | $15,500.00 | $0.00 | $16,939.89 | $263.00 | $0.00 | $169.40 | $1,162.50 | $0.00 | $1,162.50 | 18,534.7889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5612 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $308.65 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,169.8535 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0294 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,538.80 | $19,708.00 | $19,708.00 | $0.00 | $21,538.80 | $269.02 | $0.00 | $215.39 | $1,478.10 | $0.00 | $1,478.10 | 23,501.3082 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5213 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $337.63 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,020.0042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9630 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $617.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,879.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4982 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $568.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,830.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3284 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $274.43 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,956.8042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9423 | 17-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $64.99 | $4,983.02 | $133.91 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,503.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7703 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,784.70 | $19,933.00 | $19,933.00 | $0.00 | $21,784.70 | $416.92 | $0.00 | $217.85 | $1,494.98 | $0.00 | $1,494.98 | 23,914.4420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6128 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $356.56 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,860.1157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6670 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $75.79 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,767.1203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8592 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $115.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,223.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6183 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $339.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,915.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0538 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $335.77 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 33,261.8596 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2584 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $257.65 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,476.5012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1152 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $113.75 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,221.1302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3949 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $96.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,035.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2064 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $385.81 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,962.3090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9891 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $490.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,912.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8778 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,562.84 | $27,050.00 | $27,050.00 | $0.00 | $29,562.84 | $342.32 | $0.00 | $225.00 | $2,028.75 | $0.00 | $2,028.75 | 32,158.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4308 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $129.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,236.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4089 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $684.34 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,142.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7190 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $166.36 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,954.6095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2309 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $125.71 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,065.1895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2661 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $97.87 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,373.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6839 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $235.17 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,023.4195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9682 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $32.35 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,884.1897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9423 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $415.91 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,838.3097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5752 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $317.43 | $0.00 | $158.47 | $1,087.50 | $0.00 | $1,087.50 | 17,410.3896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6134 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2243 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $81.50 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,028.5624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4620 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $250.77 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,575.4965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9161 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $278.31 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,424.2072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7122 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $345.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,124.3596 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6699 | 02-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $516.19 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,350.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3181 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,237.16 | $15,772.00 | $15,772.00 | $0.00 | $17,237.16 | $401.69 | $0.00 | $172.37 | $1,182.90 | $0.00 | $1,182.90 | 18,994.1217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3850 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $49.29 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,820.8697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8718 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $997.44 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,134.3303 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0004 | 24-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,752.69 | $10,107.53 | $9,959.21 | $0.00 | $10,594.90 | $96.95 | $0.00 | $107.53 | $746.94 | $0.00 | $746.94 | 11,546.3172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3097 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $79.33 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,683.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5186 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $156.25 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,871.5455 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7431 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,229.51 | $29,490.00 | $29,490.00 | $0.00 | $32,229.51 | $827.79 | $0.00 | $100.00 | $2,211.75 | $0.00 | $2,211.75 | 35,369.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0619 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $374.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,796.8397 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4837 | 14-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $26,881.72 | $25,000.00 | $25,000.00 | $0.00 | $26,881.72 | $368.40 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,350.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8992 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,190.16 | $8,409.00 | $8,409.00 | $0.00 | $9,190.16 | $117.57 | $0.00 | $100.00 | $630.67 | $0.00 | $630.67 | 10,038.4047 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1425 | 13-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $15,000.00 | $0.00 | $16,129.03 | $375.87 | $0.00 | $161.29 | $1,125.00 | $0.00 | $1,125.00 | 17,791.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4304 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $375.01 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,461.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4227 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,836.07 | $29,130.00 | $29,130.00 | $291.56 | $32,127.63 | $863.41 | $0.00 | $100.00 | $2,184.75 | $0.00 | $2,184.75 | 35,275.7903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5214 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $89.08 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,625.5570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1738 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $377.15 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,059.5242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0168 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,031.69 | $13,754.00 | $13,754.00 | $0.00 | $15,031.69 | $192.31 | $0.00 | $150.32 | $1,031.55 | $0.00 | $1,031.55 | 16,405.8666 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8277 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,209.84 | $24,897.00 | $24,823.00 | $0.00 | $27,129.06 | $173.87 | $0.00 | $225.00 | $1,861.73 | $0.00 | $1,861.73 | 29,389.6617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4174 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.04 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,951.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9724 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $149.72 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,760.7902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8125 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $99.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,207.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7231 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $163.80 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,309.6972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9986 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $71.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,675.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8814 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,347.54 | $28,683.00 | $28,683.00 | $0.00 | $31,347.54 | $1,074.12 | $0.00 | $100.00 | $2,151.22 | $0.00 | $2,151.22 | 34,672.8846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4886 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $647.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,908.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0033 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $511.89 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,270.0902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7588 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $43.78 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,479.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1799 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $96.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,035.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6274 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,000.6595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5351 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.45 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9470 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $82.19 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,109.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9105 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,946.45 | $15,506.00 | $15,506.00 | $0.00 | $16,946.45 | $374.75 | $0.00 | $169.46 | $1,162.95 | $0.00 | $1,162.95 | 18,653.6146 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8242 | 17-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $3,225.81 | $3,032.26 | $2,970.57 | $0.00 | $3,160.18 | $6.75 | $0.00 | $100.00 | $222.79 | $0.00 | $222.79 | 3,489.7227 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2983 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $109.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,217.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2697 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $705.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,967.4203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9515 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $126.55 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,914.7996 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4255 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,327.87 | $18,600.00 | $18,600.00 | $0.00 | $20,327.87 | $321.78 | $0.00 | $203.28 | $1,395.00 | $0.00 | $1,395.00 | 22,247.9288 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5856 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,255.74 | $2,064.00 | $2,064.00 | $0.00 | $2,255.74 | $29.54 | $0.00 | $100.00 | $154.80 | $0.00 | $154.80 | 2,540.0802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7119 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $83.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,855.2397 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4482 | 04-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $5,376.34 | $5,053.76 | $4,945.35 | $0.00 | $5,261.01 | $4.81 | $0.00 | $100.00 | $370.90 | $0.00 | $370.90 | 5,736.7212 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5273 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $111.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,555.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4286 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $443.68 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,530.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2883 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $369.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,631.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5170 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $652.98 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,075.3797 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6240 | 30-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $34,279.57 | $31,880.00 | $31,880.00 | $0.00 | $34,279.57 | $282.42 | $0.00 | $100.00 | $2,391.00 | $0.00 | $2,391.00 | 37,052.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4390 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $166.36 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,954.6095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3872 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $136.50 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,924.7495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5748 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $376.49 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,595.3412 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2425 | 08-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,957.52 | $0.00 | $21,459.68 | $222.43 | $0.00 | $100.00 | $1,496.81 | $0.00 | $1,496.81 | 23,278.9227 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1138 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $114.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,053.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7881 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $619.72 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,077.6398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9853 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,218.58 | $27,650.00 | $27,650.00 | $0.00 | $30,218.58 | $460.00 | $0.00 | $225.00 | $2,073.75 | $0.00 | $2,073.75 | 32,977.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7661 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $929.59 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,066.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6893 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $183.07 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,918.3818 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8307 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $242.20 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,745.7557 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5086 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $149.89 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,885.2018 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9338 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $357.00 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,271.1411 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1813 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $351.86 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,130.8196 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2754 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $246.47 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,822.9690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1762 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $113.28 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,901.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5021 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $135.37 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,638.9257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8494 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $35.03 | $3,860.17 | $103.74 | $0.00 | $38.25 | $262.50 | $0.00 | $262.50 | 4,264.6616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1622 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $79.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,019.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4151 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $117.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,560.3300 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4749 | 06-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,936.19 | $0.00 | $16,060.42 | $9.80 | $0.00 | $161.29 | $1,120.21 | $0.00 | $1,120.21 | 17,351.7246 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3245 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $368.03 | $0.00 | $100.00 | $712.50 | $0.00 | $712.50 | 11,563.0397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6408 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $100.01 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,888.2595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9565 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $420.79 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,507.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3601 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $300.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,079.1296 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8559 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $375.01 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,461.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7547 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $160.20 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,484.9265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9263 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $40,463.39 | $37,024.00 | $37,024.00 | $0.00 | $40,463.39 | $542.25 | $0.00 | $225.00 | $2,776.80 | $0.00 | $2,776.80 | 44,007.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1899 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $832.35 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,094.2403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1600 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,369.40 | $23,213.00 | $23,213.00 | $0.00 | $25,369.40 | $316.87 | $0.00 | $225.00 | $1,740.98 | $0.00 | $1,740.98 | 27,652.2451 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0380 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $20.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,455.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4787 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $399.80 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,439.8220 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3923 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $296.94 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,075.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0454 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $347.89 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,030.2642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1178 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $392.31 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,968.8096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9562 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,103.49 | $9,244.69 | $9,244.69 | $0.00 | $10,103.49 | $295.42 | $0.00 | $100.00 | $693.35 | $0.00 | $693.35 | 11,192.2620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5839 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,710.38 | $20,780.00 | $20,780.00 | $0.00 | $22,710.38 | $345.70 | $0.00 | $225.00 | $1,558.50 | $0.00 | $1,558.50 | 24,839.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0440 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,781.42 | $26,335.00 | $26,335.00 | $0.00 | $28,781.42 | $421.63 | $0.00 | $225.00 | $1,975.12 | $0.00 | $1,975.12 | 31,403.1745 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9703 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $254.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,936.8942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2146 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $681.70 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,475.4203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8310 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $604.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,026.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2100 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $189.58 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,977.8295 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8032 | 05-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,752.69 | $10,107.53 | $10,051.91 | $0.00 | $10,693.52 | $101.10 | $0.00 | $100.00 | $753.89 | $0.00 | $753.89 | 11,648.5132 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2179 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $313.74 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,996.1142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7304 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $652.03 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,109.9496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9942 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $188.85 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,082.9747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5599 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $166.73 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,193.8502 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4512 | 22-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $7,741.94 | $7,200.00 | $7,189.02 | $0.00 | $7,730.13 | $4.71 | $0.00 | $100.00 | $539.18 | $0.00 | $539.18 | 8,374.0166 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3262 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $604.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,026.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0383 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $240.45 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,638.1305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0459 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $326.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,104.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2100 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $177.17 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,680.7257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4755 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,803.28 | $10,800.00 | $10,800.00 | $0.00 | $11,803.28 | $208.33 | $0.00 | $118.03 | $810.00 | $0.00 | $810.00 | 12,939.6425 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1191 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $153.24 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,428.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8890 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,710.38 | $9,800.00 | $9,800.00 | $0.00 | $10,710.38 | $271.90 | $0.00 | $107.10 | $735.00 | $0.00 | $735.00 | 11,824.3836 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8305 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $383.46 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,498.2097 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8378[redacted] | 0774 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $200.39 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,703.9457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3652[redacted] | 4798 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $267.68 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,592.4065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8790[redacted] | 3261 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $418.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,994.8290 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2624[redacted] | 5922 | 09-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $11,978.03 | $0.00 | $12,879.60 | $11.79 | $0.00 | $129.03 | $898.35 | $0.00 | $898.35 | 13,918.7744 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3895[redacted] | 4777 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $187.24 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,081.3647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2862[redacted] | 9902 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $114.61 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,470.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7279[redacted] | 0034 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $95.86 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,632.3370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0688[redacted] | 3771 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $83.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,191.2702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8592[redacted] | 1354 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $177.45 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,502.1765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8200[redacted] | 8038 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $40,437.16 | $37,000.00 | $37,000.00 | $0.00 | $40,437.16 | $431.42 | $0.00 | $225.00 | $2,775.00 | $0.00 | $2,775.00 | 43,868.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0565[redacted] | 6847 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $148.49 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,863.7855 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0484[redacted] | 4138 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $223.52 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,369.4172 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0704[redacted] | 7857 | 31-May-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,969.97 | $0.00 | $5,344.05 | $9.78 | $0.00 | $53.76 | $372.75 | $0.00 | $372.75 | 5,780.3409 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9005[redacted] | 3611 | 21-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $320.76 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,923.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3895[redacted] | 1285 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,020.1695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1603[redacted] | 9568 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $81.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,189.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7782[redacted] | 7668 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8763[redacted] | 8016 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,354.10 | $11,304.00 | $11,304.00 | $0.00 | $12,354.10 | $269.52 | $0.00 | $123.54 | $847.80 | $0.00 | $847.80 | 13,594.9611 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9968[redacted] | 3284 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $890.82 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,027.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4872[redacted] | 4461 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $24.64 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,460.4298 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9746[redacted] | 1956 | 18-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,966.61 | $0.00 | $10,716.79 | $124.09 | $0.00 | $107.53 | $747.50 | $0.00 | $747.50 | 11,695.9030 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6099[redacted] | 0851 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8296[redacted] | 1577 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $421.05 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,039.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6835[redacted] | 7945 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $130.43 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,573.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1413[redacted] | 0087 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $25.45 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,877.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1822[redacted] | 3484 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $306.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,085.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9382[redacted] | 0065 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,961.75 | $6,370.00 | $6,370.00 | $0.00 | $6,961.75 | $116.54 | $0.00 | $100.00 | $477.75 | $0.00 | $477.75 | 7,656.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5760[redacted] | 1296 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,939.89 | $15,500.00 | $15,342.44 | $0.00 | $16,767.69 | $66.52 | $0.00 | $169.40 | $1,150.68 | $0.00 | $1,150.68 | 18,154.2916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0792[redacted] | 3603 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $96.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,035.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8344[redacted] | 8500 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $373.30 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,292.0203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3885[redacted] | 0067 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $636.72 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,059.1197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4228[redacted] | 3245 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1814[redacted] | 3590 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,027.32 | $4,600.00 | $4,600.00 | $0.00 | $5,027.32 | $73.47 | $0.00 | $100.00 | $345.00 | $0.00 | $345.00 | 5,545.7898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6236[redacted] | 1156 | 02-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,951.17 | $0.00 | $21,452.87 | $65.47 | $0.00 | $215.05 | $1,496.34 | $0.00 | $1,496.34 | 23,229.7315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5214[redacted] | 7396 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $296.94 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,075.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8729[redacted] | 0091 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $186.65 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,153.7287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6394[redacted] | 1937 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $195.75 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,699.3057 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0428[redacted] | 1810 | 09-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $327.36 | $0.00 | $215.05 | $1,500.00 | $0.00 | $1,500.00 | 23,547.7941 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0622[redacted] | 3973 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0873[redacted] | 5552 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $9,997.04 | $0.00 | $10,925.73 | $73.36 | $0.00 | $109.29 | $749.78 | $0.00 | $749.78 | 11,858.1578 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9378[redacted] | 8435 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $539.17 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,961.5697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9595[redacted] | 0366 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $503.08 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,421.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5545[redacted] | 4278 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $180.34 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,871.6703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6785[redacted] | 2059 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $135.74 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,578.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1415[redacted] | 9105 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $36.61 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,056.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8826[redacted] | 5015 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $174.90 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,857.2742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5853[redacted] | 9977 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $173.61 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,784.6803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1431[redacted] | 4337 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,225.14 | $26,741.00 | $26,741.00 | $0.00 | $29,225.14 | $620.19 | $0.00 | $225.00 | $2,005.58 | $0.00 | $2,005.58 | 32,075.9052 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7751[redacted] | 0476 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $222.74 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,295.6940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6323[redacted] | 0148 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $225.95 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,477.7225 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1796[redacted] | 1696 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,840.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4759[redacted] | 4507 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $360.20 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,474.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3150[redacted] | 0071 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $34,382.51 | $31,460.00 | $31,460.00 | $0.00 | $34,382.51 | $544.26 | $0.00 | $225.00 | $2,359.50 | $0.00 | $2,359.50 | 37,511.2697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0501[redacted] | 4071 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $561.40 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,019.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2099[redacted] | 2628 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,595.63 | $16,100.00 | $16,100.00 | $0.00 | $17,595.63 | $478.07 | $0.00 | $100.00 | $1,207.50 | $0.00 | $1,207.50 | 19,381.2001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9329[redacted] | 5050 | 01-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $2,688.17 | $2,500.00 | $2,490.08 | $0.00 | $2,677.50 | $8.17 | $0.00 | $26.88 | $186.76 | $0.00 | $186.76 | 2,899.3073 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9574[redacted] | 7673 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $361.10 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,401.1220 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6031[redacted] | 8593 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $130.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,070.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8120[redacted] | 4375 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $217.51 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,828.5803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8259[redacted] | 9791 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $124.77 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,983.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4621[redacted] | 6884 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,775.96 | $24,500.00 | $24,500.00 | $0.00 | $26,775.96 | $639.92 | $0.00 | $225.00 | $1,837.50 | $0.00 | $1,837.50 | 29,478.3803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1975[redacted] | 9540 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $207.85 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,459.6225 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3508[redacted] | 9134 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $195.65 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,341.5472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7744[redacted] | 4564 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $58.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,997.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8892[redacted] | 1216 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $476.86 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,053.3590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3505[redacted] | 3471 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $299.55 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,876.0490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1431[redacted] | 2796 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $259.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,941.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3243[redacted] | 6464 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $93.13 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,032.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3376[redacted] | 3330 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $71.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,179.3302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2847[redacted] | 8023 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $822.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,084.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1719[redacted] | 1540 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,262.30 | $22,200.00 | $22,200.00 | $0.00 | $24,262.30 | $687.89 | $0.00 | $100.00 | $1,665.00 | $0.00 | $1,665.00 | 26,715.1903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7075[redacted] | 7481 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $101.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,544.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0725[redacted] | 9334 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,759.56 | $7,100.00 | $7,100.00 | $0.00 | $7,759.56 | $89.85 | $0.00 | $100.00 | $532.50 | $0.00 | $532.50 | 8,481.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8551[redacted] | 7746 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $170.42 | $0.00 | $60.11 | $412.50 | $0.00 | $412.50 | 6,653.9594 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5516[redacted] | 5524 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $135.56 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,102.6387 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2970[redacted] | 0303 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $116.60 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,904.8495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3205[redacted] | 0604 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $43.13 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,230.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2120[redacted] | 7161 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $314.91 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,233.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1963[redacted] | 4557 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $299.45 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,518.3012 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9993[redacted] | 1672 | 23-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,064.52 | $7,500.00 | $7,500.00 | $0.00 | $8,064.52 | $88.48 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,815.5003 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6557[redacted] | 6579 | 12-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,225.81 | $3,000.00 | $2,988.34 | $0.00 | $3,213.27 | $2.94 | $0.00 | $100.00 | $224.13 | $0.00 | $224.13 | 3,540.3356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6447[redacted] | 4092 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $284.59 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,609.3165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5302[redacted] | 4304 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $166.36 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,954.6095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1968[redacted] | 8778 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,710.38 | $9,800.00 | $9,800.00 | $0.00 | $10,710.38 | $227.28 | $0.00 | $107.10 | $735.00 | $0.00 | $735.00 | 11,779.7636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8177[redacted] | 7094 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $100.57 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,872.1497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3625[redacted] | 6871 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $239.59 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,921.9642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0131[redacted] | 7686 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,750.82 | $20,817.00 | $20,817.00 | $0.00 | $22,750.82 | $725.75 | $0.00 | $100.00 | $1,561.28 | $0.00 | $1,561.28 | 25,137.8450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4828[redacted] | 0639 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $113.89 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,724.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8959[redacted] | 7607 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $91.47 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,030.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5771[redacted] | 0004 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $181.77 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,506.4965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4570[redacted] | 0548 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $179.73 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,325.6272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4711[redacted] | 2087 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $161.10 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,128.1787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9485[redacted] | 3423 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $65.21 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,836.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7479[redacted] | 6621 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $70.03 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,929.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7553[redacted] | 4439 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.90 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,981.1495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9799[redacted] | 6549 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $416.17 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,098.5442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7801[redacted] | 4529 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $205.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,994.1595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6035[redacted] | 0527 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $147.20 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,862.4955 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6816[redacted] | 1684 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $234.33 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,095.5335 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6675[redacted] | 9101 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,113.74 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,250.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3792[redacted] | 1190 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,881.97 | $24,597.00 | $24,597.00 | $0.00 | $26,881.97 | $921.10 | $0.00 | $100.00 | $1,844.78 | $0.00 | $1,844.78 | 29,747.8452 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3882[redacted] | 9791 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $95.37 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,866.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1103[redacted] | 9953 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.27 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,974.5195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8569[redacted] | 8302 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $299.55 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,876.0490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7470[redacted] | 1490 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $240.45 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,638.1305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8269[redacted] | 2642 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6063[redacted] | 4651 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $51.26 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,238.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2013[redacted] | 1371 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,513.66 | $5,960.00 | $5,960.00 | $0.00 | $6,513.66 | $95.19 | $0.00 | $100.00 | $447.00 | $0.00 | $447.00 | 7,155.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2089[redacted] | 3485 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $46.47 | $0.00 | $16.39 | $112.50 | $0.00 | $112.50 | 1,814.7031 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8574[redacted] | 4482 | 22-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $8,000.00 | $0.00 | $8,602.15 | $96.99 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,399.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7445[redacted] | 0173 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $502.87 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,079.3690 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2492[redacted] | 5716 | 29-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $23,118.28 | $21,500.00 | $21,350.77 | $0.00 | $22,957.82 | $265.84 | $0.00 | $100.00 | $1,601.31 | $0.00 | $1,601.31 | 24,924.9679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5375[redacted] | 9904 | 23-Aug-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $84.98 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,643.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2846[redacted] | 4597 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $154.99 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,837.3642 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4879[redacted] | 0631 | 18-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $22,526.88 | $20,950.00 | $20,943.64 | $0.00 | $22,520.04 | $192.41 | $0.00 | $225.00 | $1,570.77 | $0.00 | $1,570.77 | 24,508.2228 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2382[redacted] | 6700 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $380.79 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,971.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5749[redacted] | 6815 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $111.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,555.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3272[redacted] | 8833 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,598.91 | $27,998.00 | $27,998.00 | $289.10 | $30,888.01 | $830.10 | $0.00 | $100.00 | $2,099.85 | $0.00 | $2,099.85 | 33,917.9602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5590[redacted] | 3983 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,770.49 | $12,600.00 | $12,600.00 | $0.00 | $13,770.49 | $230.52 | $0.00 | $137.70 | $945.00 | $0.00 | $945.00 | 15,083.7148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8111[redacted] | 8564 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $195.30 | $0.00 | $60.11 | $412.50 | $0.00 | $412.50 | 6,678.8394 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1942[redacted] | 8928 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $565.21 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,519.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5146[redacted] | 8273 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $20,994.95 | $0.00 | $22,945.30 | $196.04 | $0.00 | $225.00 | $1,574.62 | $0.00 | $1,574.62 | 24,940.9612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5447[redacted] | 5579 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $220.11 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,134.2511 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8693[redacted] | 7928 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $421.05 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,039.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1679[redacted] | 7071 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $502.87 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,079.3690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0511[redacted] | 1422 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $373.30 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,292.0203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1447[redacted] | 3596 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $532.64 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,151.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1750[redacted] | 8098 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $151.58 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,476.3065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6311[redacted] | 0971 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $139.92 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,285.8172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5640[redacted] | 8040 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $199.63 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,345.5272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7001[redacted] | 2734 | 20-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $19,699.44 | $17,631.00 | $17,631.00 | $0.00 | $19,699.44 | $517.55 | $0.00 | $100.00 | $1,146.01 | $0.00 | $1,146.01 | 21,463.0049 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8958 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $116.60 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,904.8495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2770 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $224.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,907.0342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3044 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $179.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,862.2442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7466 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $521.27 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,475.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0644 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $247.09 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,392.9872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0208 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $463.85 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,040.3490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5860 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $319.58 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,929.0110 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2707 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $386.02 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,668.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1035 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $832.35 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,094.2403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3850 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $958.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,095.5603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5054 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $111.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,555.0200 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5907 | 30-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $5,000.00 | $0.00 | $5,376.34 | $47.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,898.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6037 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $447.05 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,701.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8829 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $146.74 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,757.8103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2940 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $239.64 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,100.8435 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9118 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,147.54 | $23,010.00 | $23,010.00 | $0.00 | $25,147.54 | $705.56 | $0.00 | $100.00 | $1,725.75 | $0.00 | $1,725.75 | 27,678.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9662 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $645.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,103.4898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7775 | 18-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $12,000.00 | $0.00 | $12,903.23 | $161.16 | $0.00 | $129.03 | $900.00 | $0.00 | $900.00 | 14,093.4226 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8467 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $798.89 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,096.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7199 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $329.04 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,919.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3128 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6962 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $747.64 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,009.5303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6949 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $161.39 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,055.5147 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8882 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $179.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,862.2442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3238 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $173.61 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,784.6803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6917 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $729.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,187.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0422 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4640 | 28-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $21,505.38 | $20,215.06 | $16,712.53 | $0.00 | $17,779.29 | $108.52 | $0.00 | $215.05 | $1,253.44 | $0.00 | $1,253.44 | 19,356.3037 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5933 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $656.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,918.6503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5484 | 31-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $7,849.46 | $7,300.00 | $7,291.09 | $0.00 | $7,839.88 | $14.35 | $0.00 | $100.00 | $546.83 | $0.00 | $546.83 | 8,501.0616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1545 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $148.16 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,452.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8399 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $499.09 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,760.9803 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6628 | 22-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,752.69 | $10,107.53 | $10,098.10 | $0.00 | $10,742.66 | $19.67 | $0.00 | $107.53 | $757.36 | $0.00 | $757.36 | 11,627.2144 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7208 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $326.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,104.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9053 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $287.20 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,066.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2971 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $432.50 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,854.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4685 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $139.82 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,928.0695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6994 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $239.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,816.3290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0451 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $241.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,029.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9884 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3397 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $55.05 | $6,065.98 | $163.02 | $0.00 | $60.11 | $412.50 | $0.00 | $412.50 | 6,701.6094 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1693 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $138.07 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,829.4003 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6433 | 07-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $7,991.72 | $0.00 | $8,593.25 | $78.63 | $0.00 | $100.00 | $599.38 | $0.00 | $599.38 | 9,371.2592 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1190 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $265.42 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,768.9757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0147 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,120.22 | $5,600.00 | $5,600.00 | $0.00 | $6,120.22 | $118.95 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 6,759.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8012 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,748.63 | $1,600.00 | $1,600.00 | $0.00 | $1,748.63 | $19.18 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 1,987.8097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4015 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $169.92 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,852.2942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9149 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $44.29 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,231.9302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8350 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $556.62 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,811.1301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5061 | 22-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $242.49 | $0.00 | $215.05 | $1,500.00 | $0.00 | $1,500.00 | 23,462.9241 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6055 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $193.45 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,052.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3484 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $374.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,796.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1235 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $619.72 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,077.6398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2102 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $166.36 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,080.5011 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0010 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $23.95 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,875.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0322 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $490.61 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,276.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7174 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $133.09 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,576.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7408 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,011.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5750 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $822.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,084.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3814 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $246.46 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,571.1865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0915 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,693.99 | $29,000.00 | $29,000.00 | $0.00 | $31,693.99 | $530.56 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 34,624.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3544 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $62.85 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,082.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3708 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $210.12 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,461.8925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4340 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $149.77 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,938.0195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0986 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $62.30 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,585.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7175 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $351.86 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,130.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5472 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $74.50 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,846.0797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7710 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $644.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,067.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1064 | 21-Jul-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $142.53 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,518.7601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3889 | 09-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $2,150.54 | $2,000.00 | $1,988.95 | $0.00 | $2,138.66 | $4.56 | $0.00 | $100.00 | $149.17 | $0.00 | $149.17 | 2,392.3915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6040 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $60.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,167.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0999 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $445.49 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,560.2397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3177 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $150.08 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,044.2047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1325 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,060.11 | $2,800.00 | $2,800.00 | $0.00 | $3,060.11 | $103.94 | $0.00 | $30.60 | $210.00 | $0.00 | $210.00 | 3,404.6511 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0322 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $87.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,195.2502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5974 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $114.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,557.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2187 | 09-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $648.91 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,395.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9383 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $174.90 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,857.2742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0948 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,171.90 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,308.7903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4305 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $77.16 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,848.7397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3776 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $74.50 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,846.0797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2833 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $254.90 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,400.7972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9742 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $244.57 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,926.9442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0409 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $311.40 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,530.2512 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6401 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $483.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,059.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7544 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,585.79 | $11,516.00 | $11,516.00 | $0.00 | $12,585.79 | $323.25 | $0.00 | $100.00 | $863.70 | $0.00 | $863.70 | 13,872.7398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9850 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $305.73 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,630.4565 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1922 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $357.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,780.2497 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7733 | 11-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $30,107.53 | $28,000.00 | $28,000.00 | $0.00 | $30,107.53 | $247.10 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 32,679.6302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2187 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,738.80 | $10,741.00 | $10,741.00 | $0.00 | $11,738.80 | $175.13 | $0.00 | $117.39 | $805.58 | $0.00 | $805.58 | 12,836.8932 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3702 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $349.56 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,771.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2914 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $369.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,631.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7265 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $43.25 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,062.9900 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4941 | 08-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $166.94 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,777.1570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1127 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $488.55 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,575.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5966 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $189.58 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,977.8295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3587 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $79.29 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,354.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4416 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $78.12 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,435.7677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9426 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $161.39 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,055.5147 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0985 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,011.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6459 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,064.48 | $22,019.00 | $12,960.72 | $0.00 | $14,164.72 | $250.02 | $0.00 | $225.00 | $972.05 | $0.00 | $972.05 | 15,611.7939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7528 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,910.38 | $15,473.00 | $15,473.00 | $0.00 | $16,910.38 | $298.48 | $0.00 | $169.10 | $1,160.47 | $0.00 | $1,160.47 | 18,538.4386 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6137 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $70.03 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,929.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5748 | 26-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $28.98 | $2,761.22 | $74.20 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,050.2424 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5046 | 28-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,913.98 | $5,500.00 | $5,500.00 | $0.00 | $5,913.98 | $55.91 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,482.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1322 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $79.33 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,683.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7656 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $216.27 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,540.9965 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6586 | 24-May-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $8,602.15 | $8,086.02 | $8,032.27 | $0.00 | $8,544.97 | $34.20 | $0.00 | $86.02 | $602.42 | $0.00 | $602.42 | 9,267.6119 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2131 | 07-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,954.21 | $0.00 | $16,079.80 | $34.35 | $0.00 | $161.29 | $1,121.57 | $0.00 | $1,121.57 | 17,397.0063 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1915 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,598.91 | $27,998.00 | $27,998.00 | $0.00 | $30,598.91 | $475.07 | $0.00 | $225.00 | $2,099.85 | $0.00 | $2,099.85 | 33,398.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6786 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $75.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,183.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5708 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $615.91 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,738.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7812 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $20.65 | $2,206.44 | $59.29 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,437.5877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8178 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,568.31 | $29,800.00 | $29,800.00 | $0.00 | $32,568.31 | $485.88 | $0.00 | $225.00 | $2,235.00 | $0.00 | $2,235.00 | 35,514.1903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2484 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $388.74 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,428.7620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3832 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,240.44 | $11,200.00 | $11,200.00 | $0.00 | $12,240.44 | $126.87 | $0.00 | $122.40 | $840.00 | $0.00 | $840.00 | 13,329.7146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4121 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $31.37 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,883.2097 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4950 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $30,000.00 | $0.00 | $32,258.06 | $569.38 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,302.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6314 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $224.90 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,549.6265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9125 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $119.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,908.1595 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0103 | 06-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $13,978.49 | $13,000.00 | $12,992.10 | $0.00 | $13,970.00 | $132.08 | $0.00 | $139.78 | $974.41 | $0.00 | $974.41 | 15,216.2724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3316 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,480.87 | $22,400.00 | $22,400.00 | $0.00 | $24,480.87 | $328.07 | $0.00 | $225.00 | $1,680.00 | $0.00 | $1,680.00 | 26,713.9397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6036 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $169.92 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,852.2942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9945 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,153.01 | $20,270.00 | $20,270.00 | $0.00 | $22,153.01 | $303.59 | $0.00 | $221.53 | $1,520.25 | $0.00 | $1,520.25 | 24,198.3804 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8552 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $284.38 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,966.7542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6942 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3092 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $407.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,830.0197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8141 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $365.88 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,227.0835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8277 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,491.80 | $26,985.00 | $26,985.00 | $0.00 | $29,491.80 | $314.64 | $0.00 | $225.00 | $2,023.87 | $0.00 | $2,023.87 | 32,055.3148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1575 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0087 | 19-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $11,981.83 | $0.00 | $12,883.69 | $113.99 | $0.00 | $129.03 | $898.64 | $0.00 | $898.64 | 14,025.3497 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1547[redacted] | 0859 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $548.40 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,124.8990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0841[redacted] | 9446 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,299.45 | $24,064.00 | $24,064.00 | $0.00 | $26,299.45 | $408.32 | $0.00 | $225.00 | $1,804.80 | $0.00 | $1,804.80 | 28,737.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4755[redacted] | 0857 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $685.50 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,107.8997 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7590[redacted] | 1818 | 22-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $121.24 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,731.4570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3988[redacted] | 5345 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $278.90 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,709.5017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7343[redacted] | 2441 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.04 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,951.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1905[redacted] | 7542 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $95.93 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,539.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4383[redacted] | 4235 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $207.85 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,459.6225 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6879[redacted] | 8331 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $130.43 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,573.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3083[redacted] | 3053 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $531.04 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,953.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6717[redacted] | 5582 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $439.38 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,701.2703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4966[redacted] | 9445 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $652.98 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,075.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3116[redacted] | 4248 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $259.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,941.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7494[redacted] | 3353 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $858.57 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 33,659.6598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2162[redacted] | 2451 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $148.47 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,042.5947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1689[redacted] | 8452 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $95.55 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,370.8198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8220[redacted] | 6372 | 19-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $1,612.90 | $1,500.00 | $1,494.66 | $0.00 | $1,607.16 | $13.73 | $0.00 | $16.13 | $112.10 | $0.00 | $112.10 | 1,749.1184 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5546[redacted] | 6287 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $19.66 | $0.00 | $16.39 | $112.50 | $0.00 | $112.50 | 1,787.8931 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1884[redacted] | 6830 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $204.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,887.1342 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8586[redacted] | 1060 | 14-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,801.52 | $0.00 | $15,915.61 | $34.00 | $0.00 | $161.29 | $1,110.11 | $0.00 | $1,110.11 | 17,221.0141 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2586[redacted] | 4159 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $189.58 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,977.8295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0450[redacted] | 9688 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $104.84 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,380.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1261[redacted] | 5590 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $182.94 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,626.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1550[redacted] | 6256 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8355[redacted] | 3448 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.27 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,974.5195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2007[redacted] | 7736 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,532.24 | $28,852.00 | $28,852.00 | $0.00 | $31,532.24 | $678.53 | $0.00 | $225.00 | $2,163.90 | $0.00 | $2,163.90 | 34,599.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5444[redacted] | 7112 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $636.61 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,590.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1303[redacted] | 7928 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $562.98 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,349.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9058[redacted] | 2933 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $398.97 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,513.7197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6988[redacted] | 9417 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $588.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,850.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0946[redacted] | 2076 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $282.37 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,196.5111 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9711[redacted] | 3786 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,885.25 | $6,300.00 | $6,300.00 | $0.00 | $6,885.25 | $205.39 | $0.00 | $68.85 | $472.50 | $0.00 | $472.50 | 7,631.9928 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2508[redacted] | 3158 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $379.17 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,955.6690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5706[redacted] | 3827 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,748.63 | $19,900.00 | $19,900.00 | $0.00 | $21,748.63 | $513.30 | $0.00 | $217.49 | $1,492.50 | $0.00 | $1,492.50 | 23,971.9160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2776[redacted] | 4299 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $115.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,223.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9733[redacted] | 2421 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $273.06 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,882.4910 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4076[redacted] | 2189 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $320.16 | $0.00 | $191.26 | $1,312.50 | $0.00 | $1,312.50 | 20,949.5966 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5259[redacted] | 4338 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $276.32 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,706.9217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1649[redacted] | 3261 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $27.30 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,463.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0818[redacted] | 6139 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $604.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,026.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3932[redacted] | 6616 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $251.68 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,470.5312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3025[redacted] | 3105 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,598.91 | $27,998.00 | $16,381.67 | $0.00 | $17,903.46 | $87.42 | $0.00 | $225.00 | $1,228.62 | $0.00 | $1,228.62 | 19,444.5049 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1641[redacted] | 8070 | 22-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $7,526.88 | $7,000.00 | $7,000.00 | $0.00 | $7,526.88 | $84.87 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,236.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4000[redacted] | 1618 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $458.14 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,216.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2584[redacted] | 1356 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $278.90 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,709.5017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1689[redacted] | 6890 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $241.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,029.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4383[redacted] | 4770 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $410.60 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,525.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3969[redacted] | 3084 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $255.64 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,686.2417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4299[redacted] | 2706 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $255.00 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,579.7265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8142[redacted] | 6923 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $249.54 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,931.9142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4697[redacted] | 1478 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $100.19 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,375.4598 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]9792[redacted] | 2647 | 02-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $21,505.38 | $20,215.06 | $20,189.39 | $0.00 | $21,478.07 | $176.99 | $0.00 | $215.05 | $1,514.20 | $0.00 | $1,514.20 | 23,384.3177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4711[redacted] | 0714 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $299.79 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,722.1897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3925[redacted] | 3876 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,852.46 | $26,400.00 | $26,400.00 | $0.00 | $28,852.46 | $672.38 | $0.00 | $225.00 | $1,980.00 | $0.00 | $1,980.00 | 31,729.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3366[redacted] | 6482 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $45.31 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,816.8897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7446[redacted] | 8147 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $262.27 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,229.3487 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7166[redacted] | 5636 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $134.79 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,745.8603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1663[redacted] | 6574 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $101.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,209.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3873[redacted] | 2854 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $496.14 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,530.6297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1405[redacted] | 8794 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $74.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,014.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8691[redacted] | 1523 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $146.41 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,421.6798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7227[redacted] | 2235 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $49.29 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,820.8697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6744[redacted] | 9335 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $130.43 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,573.6000 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]5639[redacted] | 9952 | 18-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $23,655.91 | $22,236.56 | $22,160.61 | $0.00 | $23,575.12 | $107.92 | $0.00 | $225.00 | $1,662.05 | $0.00 | $1,662.05 | 25,570.0860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3855[redacted] | 2242 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $178.16 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,251.1140 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6376[redacted] | 1791 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $328.70 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,726.3805 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6191[redacted] | 2713 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,852.46 | $8,100.00 | $8,100.00 | $0.00 | $8,852.46 | $94.44 | $0.00 | $100.00 | $607.50 | $0.00 | $607.50 | 9,654.4001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4361[redacted] | 6474 | 02-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $15,053.76 | $14,000.00 | $13,952.99 | $0.00 | $15,003.22 | $59.52 | $0.00 | $150.54 | $1,046.47 | $0.00 | $1,046.47 | 16,259.7522 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3202[redacted] | 8985 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $137.20 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,244.5802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0557[redacted] | 4617 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,404.37 | $2,200.00 | $2,200.00 | $0.00 | $2,404.37 | $75.27 | $0.00 | $24.04 | $165.00 | $0.00 | $165.00 | 2,668.6836 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3785[redacted] | 3913 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $387.05 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,333.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1852[redacted] | 2916 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $300.27 | $33,087.16 | $889.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,326.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5589[redacted] | 4267 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $64.03 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,251.6702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6674[redacted] | 4831 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $509.37 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,085.8690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8657[redacted] | 3465 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $173.00 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,961.2495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7667[redacted] | 9901 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $226.56 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,803.0590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2066[redacted] | 8314 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,666.67 | $6,100.00 | $6,100.00 | $0.00 | $6,666.67 | $85.29 | $0.00 | $100.00 | $457.50 | $0.00 | $457.50 | 7,309.4602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4159[redacted] | 5637 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $241.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,029.9295 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2665[redacted] | 2713 | 10-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,993.89 | $0.00 | $5,369.77 | $1.63 | $0.00 | $100.00 | $374.54 | $0.00 | $374.54 | 5,845.9415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8873[redacted] | 5365 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $174.78 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,910.0918 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3381[redacted] | 0363 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $617.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,879.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1056[redacted] | 5450 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,655.74 | $11,580.00 | $11,580.00 | $0.00 | $12,655.74 | $223.38 | $0.00 | $126.56 | $868.50 | $0.00 | $868.50 | 13,874.1776 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4341[redacted] | 0821 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $388.20 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,607.0512 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6172[redacted] | 8928 | 15-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $7,526.88 | $7,000.00 | $7,000.00 | $0.00 | $7,526.88 | $100.86 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,252.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6758[redacted] | 4512 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $116.60 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,904.8495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9301[redacted] | 7951 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $36.61 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,056.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6134[redacted] | 8124 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $119.00 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,474.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7585[redacted] | 2358 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $134.79 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,745.8603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8926[redacted] | 6860 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $135.03 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,410.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0785[redacted] | 0010 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $464.79 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,083.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5314[redacted] | 4955 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $179.35 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,146.4287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8631[redacted] | 0557 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $415.91 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,838.3097 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]9682[redacted] | 8630 | 04-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $32,258.06 | $30,322.58 | $30,302.68 | $0.00 | $32,236.89 | $226.29 | $0.00 | $225.00 | $2,272.70 | $0.00 | $2,272.70 | 34,960.8807 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4810[redacted] | 7841 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,304.92 | $24,984.00 | $24,984.00 | $0.00 | $27,304.92 | $644.44 | $0.00 | $225.00 | $1,873.80 | $0.00 | $1,873.80 | 30,048.1601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0778[redacted] | 8558 | 19-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,951.34 | $0.00 | $21,453.05 | $6.54 | $0.00 | $215.05 | $1,496.35 | $0.00 | $1,496.35 | 23,170.9940 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]1684[redacted] | 3147 | 31-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $16,129.03 | $15,161.29 | $15,107.98 | $0.00 | $16,072.32 | $14.71 | $0.00 | $161.29 | $1,133.10 | $0.00 | $1,133.10 | 17,381.4189 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5967[redacted] | 0897 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $335.28 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,554.1312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6614[redacted] | 9699 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7645[redacted] | 0439 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $579.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,002.2097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0515[redacted] | 4535 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,857.92 | $1,700.00 | $1,700.00 | $0.00 | $1,857.92 | $28.28 | $0.00 | $100.00 | $127.50 | $0.00 | $127.50 | 2,113.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2032[redacted] | 6045 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $200.18 | $22,058.10 | $592.80 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,250.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2482[redacted] | 8084 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $593.88 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,051.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9953[redacted] | 5477 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $51.66 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,991.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3053[redacted] | 4122 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $50.20 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,485.9898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5669[redacted] | 3140 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $59.38 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,417.0277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0842[redacted] | 0678 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $652.03 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,109.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7187[redacted] | 4785 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,966.12 | $29,249.00 | $29,249.00 | $0.00 | $31,966.12 | $668.85 | $0.00 | $225.00 | $2,193.68 | $0.00 | $2,193.68 | 35,053.6450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8873[redacted] | 8852 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $180.02 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,398.8712 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8580[redacted] | 5269 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0890[redacted] | 3247 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $214.71 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,897.0842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9188[redacted] | 8922 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $575.20 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,697.3299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9706[redacted] | 3410 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $92.66 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,448.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0280[redacted] | 9929 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,431.69 | $6,800.00 | $6,800.00 | $0.00 | $7,431.69 | $92.82 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 8,134.5097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2032[redacted] | 4448 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $235.17 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,023.4195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3008[redacted] | 9754 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,630.60 | $20,707.00 | $20,707.00 | $0.00 | $22,630.60 | $358.23 | $0.00 | $225.00 | $1,553.02 | $0.00 | $1,553.02 | 24,766.8549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3953[redacted] | 5728 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $294.23 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,976.6042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2396[redacted] | 9184 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $652.03 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,109.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7019[redacted] | 4133 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $125.38 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,816.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2728[redacted] | 6493 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $216.27 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,540.9965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5297[redacted] | 4566 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $289.35 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,971.7242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2821[redacted] | 8164 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $366.52 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,764.2005 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3935[redacted] | 2327 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $287.80 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,417.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3247[redacted] | 3535 | 15-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $2,011.17 | $1,800.00 | $1,800.00 | $0.00 | $2,011.17 | $55.36 | $0.00 | $20.11 | $117.00 | $0.00 | $117.00 | 2,203.6415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1611[redacted] | 5972 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $135.03 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,410.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0379[redacted] | 6688 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $323.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,005.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5359[redacted] | 1161 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $322.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,101.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1248[redacted] | 7268 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,366.12 | $24,125.00 | $24,125.00 | $0.00 | $26,366.12 | $731.95 | $0.00 | $100.00 | $1,809.38 | $0.00 | $1,809.38 | 29,007.4450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0898[redacted] | 1112 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $552.02 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,170.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9920[redacted] | 8084 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $419.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,681.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7915[redacted] | 7599 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $329.24 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,108.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8208[redacted] | 9560 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $124.49 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,151.6102 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $241.68 | $0.00 | $109.26 | $750.00 | $0.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $568.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $139.70 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,301.06 | $4,000.00 | $3,986.60 | $0.00 | $4,286.72 | $49.63 | $0.00 | $43.01 | $299.00 | $0.00 | $299.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $354.35 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $235.39 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $645.61 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $116.45 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,066.67 | $5,551.00 | $5,551.00 | $0.00 | $6,066.67 | $136.57 | $0.00 | $100.00 | $416.33 | $0.00 | $416.33 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $7,673.55 | $7,000.00 | $6,997.18 | $0.00 | $7,513.10 | $0.00 | $0.00 | $100.00 | $524.00 | $0.00 | $524.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 7.00% 1.75% | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $360.00 | $0.00 | $215.00 | $1,500.00 | $0.00 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $407.24 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 07-Aug-06 | 7.50% | $5,738.01 | $5,700.00 | $5,700.00 | $0.00 | $6,229.51 | $88.61 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $31,256.83 | $28,000.00 | $28,000.00 | $741.60 | $0.00 | $0.00 | $1.48 | $0.00 | $100.00 | $50.62 | $0.00 | $65.62 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 30-May-06 | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $162.70 | $19,306.36 | $415.84 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,174.86 | $13,985.00 | $13,985.00 | $0.00 | $15,174.86 | $385.24 | $0.00 | $151.75 | $1,041.37 | $0.00 | $1,041.37 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $263.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $12,000.33 | $12,000.00 | $11,963.80 | $0.00 | $12,000.33 | $182.75 | $0.00 | $100.00 | $899.20 | $0.00 | $899.20 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,016.36 | $29,295.00 | $29,295.00 | $0.00 | $32,016.36 | $736.58 | $0.00 | $225.00 | $2,197.12 | $0.00 | $2,197.12 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 07-Aug-06 | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,323.40 | $373.50 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $74.50 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,085.28 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $629.42 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 11-Aug-06 | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $63.89 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 16-Aug-06 | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $81.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 14-Aug-06 | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $374.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $19,639.34 | $17,975.00 | $17,975.00 | $0.00 | $19,639.34 | $179.72 | $0.00 | $196.39 | $1,347.75 | $0.00 | $1,347.75 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $22,742.56 | $20,825.00 | $20,825.00 | $0.00 | $22,742.56 | $293.18 | $0.00 | $100.00 | $1,561.87 | $0.00 | $1,561.87 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 31-Aug-06 | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $196.09 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 20-Jun-06 | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $987.74 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 17-Aug-06 | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,057.54 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 17-Aug-06 | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $83.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 30-Aug-06 | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $48.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 01-Aug-06 | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.50 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 25-Jul-06 | 7.50% | $8,936.07 | $9,000.00 | $9,000.00 | $0.00 | $8,936.07 | $194.10 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 22-Aug-06 | 7.50% | $9,562.84 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $173.50 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 08-Jul-06 | 7.50% | $4,699.45 | $4,300.00 | $4,300.00 | $0.00 | $4,699.45 | $119.30 | $0.00 | $100.00 | $322.50 | $0.00 | $322.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 23-Jun-06 | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $588.86 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 IO | 5.75% | 17-Jul-06 | 7.50% | $12,365.59 | $11,500.00 | $11,500.00 | $0.00 | $11,175.10 | $51.18 | $0.00 | $123.66 | $779.47 | $0.00 | $779.47 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 24-Aug-06 | 7.50% | $10,114.75 | $9,883.00 | $9,883.00 | $0.00 | $10,114.75 | $89.57 | $0.00 | $100.00 | $684.37 | $0.00 | $684.37 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 24-Jul-06 | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $120.40 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 30-Aug-06 | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $135.37 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 20-Jul-06 | 7.50% | $25,973.05 | $24,000.00 | $24,000.00 | $0.00 | $25,973.05 | $522.00 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 31-May-06 | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $100.00 | $11,029.05 | $296.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 IO | 5.75% | 19-Jun-06 | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $162.86 | $0.00 | $80.11 | $412.50 | $0.00 | $412.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 30-May-06 | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $165.21 | $17,651.55 | $464.57 | $0.00 | $0.00 | $1,200.00 | $0.00 | $1,200.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $317.33 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $25,430.60 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $553.80 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 16-May-06 | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $114.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 05-Jun-06 | 7.50% | $2,950.82 | $2,700.00 | $2,700.00 | $0.00 | $2,950.82 | $101.68 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $148.45 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 07-Aug-06 | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $219.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 08-Aug-06 | 7.50% | $8,736.61 | $8,000.00 | $8,000.00 | $0.00 | $8,736.61 | $126.44 | $0.00 | $29.51 | $600.00 | $0.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 07-Aug-06 | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 10-Jul-06 | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $215.66 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $171.79 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 03-Aug-06 | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $36.58 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $287.20 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $347.89 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 20-Jul-06 | 7.50% | $1,636.34 | $1,500.00 | $1,500.00 | $0.00 | $1,636.34 | $46.41 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $407.24 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 22-Aug-06 | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $147.36 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 09-Jun-06 | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $152.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 16-Jun-06 | 7.50% | $3,060.11 | $2,800.00 | $2,800.00 | $0.00 | $3,060.11 | $85.20 | $0.00 | $30.60 | $210.00 | $0.00 | $210.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $29,781.41 | $26,000.00 | $26,000.00 | $0.00 | $29,781.41 | $644.00 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 27-Jul-06 | 7.50% | $29,437.32 | $26,926.00 | $26,926.00 | $0.00 | $29,437.32 | $564.54 | $0.00 | $100.00 | $2,019.45 | $0.00 | $2,019.45 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 23-Jun-06 | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $896.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 23-Jun-06 | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $896.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 21-Jun-06 | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $153.00 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 15-Aug-06 | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $502.39 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $135.03 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4 DP | 5.75% | 19-Jun-06 | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $427.00 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4623 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $424.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,001.3290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6414 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $35.76 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,887.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0930 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $464.79 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,083.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8813 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4757 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $815.04 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,112.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0239 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,114.75 | $8,340.00 | $8,340.00 | $0.00 | $9,114.75 | $77.87 | $0.00 | $100.00 | $625.50 | $0.00 | $625.50 | 9,918.1197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5343 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $99.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,207.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6838 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $200.86 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,452.6325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5489 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $167.06 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,471.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8959 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $153.24 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,428.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6227 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $332.73 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,909.2290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0236 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $823.12 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,120.5197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9872 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $104.58 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,044.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1595 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,042.62 | $21,999.00 | $21,999.00 | $0.00 | $24,042.62 | $603.21 | $0.00 | $225.00 | $1,649.92 | $0.00 | $1,649.92 | 26,520.7548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6494 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $313.74 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,996.1142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5005 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $207.24 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,280.1940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6517 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $33.27 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,469.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7364 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6937 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2909 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,306.01 | $17,665.00 | $17,665.00 | $182.40 | $19,488.41 | $523.74 | $0.00 | $100.00 | $1,324.87 | $0.00 | $1,324.87 | 21,437.0249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0331 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $152.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,260.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0124 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $254.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,936.8942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3038 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $143.75 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,754.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8622 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $215.66 | $0.00 | $191.26 | $1,312.50 | $0.00 | $1,312.50 | 20,845.0966 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4546 | 22-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,915.74 | $0.00 | $21,414.77 | $228.47 | $0.00 | $100.00 | $1,493.68 | $0.00 | $1,493.68 | 23,236.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4521 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $535.37 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 31,125.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5694 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $202.48 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,063.6835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9789 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $323.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,005.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5815 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $647.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,908.8903 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4787 | 25-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $23,655.91 | $22,000.00 | $21,953.36 | $0.00 | $23,605.76 | $21.61 | $0.00 | $225.00 | $1,646.50 | $0.00 | $1,646.50 | 25,498.8718 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0921 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,704.92 | $25,350.00 | $25,350.00 | $0.00 | $27,704.92 | $413.32 | $0.00 | $225.00 | $1,901.25 | $0.00 | $1,901.25 | 30,244.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6987 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $29.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,465.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9493 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $309.77 | $33,096.66 | $889.45 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,336.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9819 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $128.82 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,739.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8503 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $289.35 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,971.7242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1070 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $207.24 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,280.1940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8631 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $87.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,195.2502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6353 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,991.26 | $15,547.00 | $15,547.00 | $0.00 | $16,991.26 | $160.64 | $0.00 | $169.91 | $1,166.03 | $0.00 | $1,166.03 | 18,487.8378 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3427 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $138.40 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,581.5700 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9000 | 20-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,954.22 | $0.00 | $16,079.81 | $34.35 | $0.00 | $161.29 | $1,121.57 | $0.00 | $1,121.57 | 17,397.0170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3952 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $110.91 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,721.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8570 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $205.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,994.1595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7031 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $200.02 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,776.5190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8008 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $58.79 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,078.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6090 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $96.92 | $11,025.88 | $296.31 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,172.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0163 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $87.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,195.2502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9767 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $568.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,830.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2541 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,961.75 | $2,710.00 | $2,710.00 | $0.00 | $2,961.75 | $83.09 | $0.00 | $29.62 | $203.25 | $0.00 | $203.25 | 3,277.7076 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2293 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $146.36 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,589.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8662 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $68.25 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,007.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9440 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $46.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,986.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9014 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $348.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,127.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4955 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $229.02 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,090.2235 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9868 | 15-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,064.52 | $7,500.00 | $7,500.00 | $0.00 | $8,064.52 | $83.20 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,810.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6932 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $603.66 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,557.8897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5491 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $183.00 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,150.0787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0222 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $209.68 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,713.2357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8819 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $222.70 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,063.8871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9951 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $188.85 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,082.9747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9640 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $9,254.47 | $0.00 | $10,114.18 | $43.21 | $0.00 | $109.29 | $694.09 | $0.00 | $694.09 | 10,960.7652 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9924 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $90.01 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,701.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2586 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,345.36 | $18,616.00 | $18,616.00 | $0.00 | $20,345.36 | $697.13 | $0.00 | $100.00 | $1,396.20 | $0.00 | $1,396.20 | 22,538.6903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2176 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $296.99 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,727.5917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3103 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2256 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $338.35 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,841.9057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4738 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $548.40 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,124.8990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1246 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $339.86 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,201.0635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6274 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5063 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $424.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,846.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5946 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $44.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,648.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3078 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $103.25 | $11,032.21 | $296.48 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,178.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7495 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $121.39 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,446.1165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0712 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $237.70 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,277.7220 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5895 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $88.58 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,363.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9068 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $5,467.49 | $0.00 | $5,975.40 | $63.75 | $0.00 | $109.29 | $410.06 | $0.00 | $410.06 | 6,558.5014 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0963 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $365.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,942.3990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7513 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $139.70 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,998.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4844 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $411.30 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,093.6742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9028 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $364.08 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,478.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0242 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $130.72 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,634.2757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2856 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $40.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,811.5797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9883 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $69.20 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,840.7797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5029 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $130.40 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,845.6955 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2495 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $40.95 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,644.6401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1695 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $179.73 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,325.6272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6963 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,391.95 | $1,273.63 | $1,280.78 | $0.00 | $1,399.76 | $37.61 | $0.00 | $13.92 | $95.52 | $0.00 | $95.52 | 1,546.8121 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8062 | 24-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $11,992.72 | $0.00 | $12,895.40 | $114.09 | $0.00 | $129.03 | $899.45 | $0.00 | $899.45 | 14,037.9765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4113 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $219.54 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,365.4372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1469 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $581.69 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,535.9197 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5706 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $6,451.61 | $6,000.00 | $6,000.00 | $0.00 | $6,451.61 | $5.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,007.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5238 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $561.40 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,019.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6339 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $102.52 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,377.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3153 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $600.34 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,058.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1558 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,759.56 | $18,080.00 | $18,080.00 | $0.00 | $19,759.56 | $431.08 | $0.00 | $197.60 | $1,356.00 | $0.00 | $1,356.00 | 21,744.2354 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9682 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $179.73 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,325.6272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6215 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,057.92 | $29,333.00 | $29,333.00 | $0.00 | $32,057.92 | $536.65 | $0.00 | $225.00 | $2,199.97 | $0.00 | $2,199.97 | 35,019.5448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8173 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $54.88 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,658.5701 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3496 | 08-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $25,020.43 | $23,269.00 | $23,143.96 | $0.00 | $24,885.98 | $22.78 | $0.00 | $225.00 | $1,735.80 | $0.00 | $1,735.80 | 26,869.5571 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0242 | 31-May-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,763.44 | $3,500.00 | $3,463.38 | $0.00 | $3,724.06 | $3.40 | $0.00 | $37.63 | $259.75 | $0.00 | $259.75 | 4,024.8476 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1552 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,759.56 | $21,740.00 | $21,740.00 | $0.00 | $23,759.56 | $368.89 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,983.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8481 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,054.64 | $9,200.00 | $9,200.00 | $0.00 | $10,054.64 | $156.10 | $0.00 | $100.55 | $690.00 | $0.00 | $690.00 | 11,001.2861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5870 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $195.65 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,341.5472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4846 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $95.55 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,370.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5501 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,677.60 | $28,985.00 | $28,985.00 | $0.00 | $31,677.60 | $888.77 | $0.00 | $100.00 | $2,173.88 | $0.00 | $2,173.88 | 34,840.2453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7095 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $357.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,780.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2779 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $461.62 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,744.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0854 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,497.27 | $12,350.00 | $12,350.00 | $0.00 | $13,497.27 | $374.70 | $0.00 | $100.00 | $926.25 | $0.00 | $926.25 | 14,898.2202 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2648 | 06-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,909.39 | $0.00 | $5,278.91 | $1.61 | $0.00 | $53.76 | $368.20 | $0.00 | $368.20 | 5,702.4874 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3258 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $656.26 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,946.2902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1780 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $67.87 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,839.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0414 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $748.96 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,206.8798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3050 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,123.44 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,260.3303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7952 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,765.03 | $28,150.00 | $28,150.00 | $0.00 | $30,765.03 | $707.79 | $0.00 | $225.00 | $2,111.25 | $0.00 | $2,111.25 | 33,809.0702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7151 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $175.70 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,142.7787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7140 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $23.32 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,459.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6597 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $186.08 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,510.8065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6153 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,251.37 | $24,020.00 | $24,020.00 | $0.00 | $26,251.37 | $280.07 | $0.00 | $225.00 | $1,801.50 | $0.00 | $1,801.50 | 28,557.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4533 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,765.03 | $28,150.00 | $28,150.00 | $0.00 | $30,765.03 | $716.95 | $0.00 | $225.00 | $2,111.25 | $0.00 | $2,111.25 | 33,818.2302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6095 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $130.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,070.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8981 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $548.86 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,810.7503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4071 | 23-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $18,279.57 | $17,000.00 | $16,907.33 | $0.00 | $18,179.93 | $49.93 | $0.00 | $182.80 | $1,268.05 | $0.00 | $1,268.05 | 19,680.7058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6747 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $29.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,465.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3226 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $29.95 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,465.7398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8632 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $161.10 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,128.1787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3047 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $73.63 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,764.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4467 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,044.81 | $23,831.00 | $23,831.00 | $0.00 | $26,044.81 | $575.95 | $0.00 | $225.00 | $1,787.33 | $0.00 | $1,787.33 | 28,633.0851 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6029 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,491.80 | $9,600.00 | $9,600.00 | $0.00 | $10,491.80 | $222.65 | $0.00 | $104.92 | $720.00 | $0.00 | $720.00 | 11,539.3678 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8113 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $338.35 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,841.9057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4543 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $208.95 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,652.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0770 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,020.1695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2534 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $91.99 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,628.4670 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6786 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $107.92 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,718.9903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0730 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $23.98 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,459.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7162 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $997.44 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,134.3303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2607 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $203.86 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,243.8820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3659 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $48.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,987.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7289 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $180.34 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,871.6703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3403 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $101.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,209.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7182 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $31.94 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,467.7298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3120 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $274.41 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,420.3072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3643 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $91.02 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,627.4970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8777 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $62.92 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,418.4498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3092 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0592 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,163.93 | $22,110.00 | $22,110.00 | $0.00 | $24,163.93 | $375.16 | $0.00 | $225.00 | $1,658.25 | $0.00 | $1,658.25 | 26,422.3397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6315 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $11,874.28 | $0.00 | $12,977.35 | $122.69 | $0.00 | $218.58 | $890.57 | $0.00 | $890.57 | 14,209.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7883 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $246.78 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,857.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7164 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $191.17 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,802.2403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6534 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $407.50 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,268.7035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6686 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $179.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,862.2442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6650 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $14,972.53 | $0.00 | $16,363.42 | $14.98 | $0.00 | $163.93 | $1,122.94 | $0.00 | $1,122.94 | 17,665.2741 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0052 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0708 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $207.64 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,532.3665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8993 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $320.35 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,896.8496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1241 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $136.50 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,924.7495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8431 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,310.38 | $29,564.00 | $29,564.00 | $0.00 | $32,310.38 | $752.96 | $0.00 | $225.00 | $2,217.30 | $0.00 | $2,217.30 | 35,505.6398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0534 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $66.74 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,509.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9496 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $109.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,552.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9299 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $35.00 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,222.6402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3226 | 22-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $6,451.61 | $6,000.00 | $6,000.00 | $0.00 | $6,451.61 | $72.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,074.3498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2249 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.16 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,997.4095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2176 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,268.85 | $17,631.00 | $17,631.00 | $0.00 | $19,268.85 | $217.27 | $0.00 | $192.69 | $1,322.32 | $0.00 | $1,322.32 | 21,001.1333 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0375 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $374.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,796.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2734 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $625.57 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,915.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8423 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,113.74 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,250.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6893 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $224.56 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,655.1617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5062 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4289 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $76.90 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,600.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0322 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $246.98 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,161.1211 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7332 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $317.33 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,463.2272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4484 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1655 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $120.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,060.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0546 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $215.66 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,003.9095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5810 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $85.54 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,032.6024 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4851 | 31-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,763.44 | $3,500.00 | $3,494.53 | $0.00 | $3,757.56 | $35.52 | $0.00 | $100.00 | $262.09 | $0.00 | $262.09 | 4,155.1698 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5691 | 27-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $32,258.06 | $30,322.58 | $30,269.19 | $0.00 | $32,201.27 | $343.55 | $0.00 | $225.00 | $2,270.19 | $0.00 | $2,270.19 | 35,040.0095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7186 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $492.93 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 31,083.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7651 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $131.91 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,098.9887 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0360 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,987.13 | $0.00 | $10,738.85 | $19.66 | $0.00 | $107.53 | $749.03 | $0.00 | $749.03 | 11,615.0717 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7595 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $265.85 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,232.9287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7026 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $139.13 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 | 11,337.9648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6477 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $139.43 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,444.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9479 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $119.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,562.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1376 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $359.46 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,613.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7530 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $75.06 | $8,271.78 | $222.30 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,138.5471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9669 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $247.09 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,392.9872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2037 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $63.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4462 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $237.89 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 24,988.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1626 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $83.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,855.2397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9020 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $254.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,042.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1042 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $196.15 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,984.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5847 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $94.79 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,034.2695 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5921 | 14-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $5,376.34 | $5,053.76 | $5,045.01 | $0.00 | $5,367.03 | $22.93 | $0.00 | $100.00 | $378.38 | $0.00 | $378.38 | 5,868.3356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3572 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $63.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9415 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $141.10 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,248.4802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8184 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $144.56 | $15,445.11 | $415.07 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 17,010.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0669 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $19,985.85 | $0.00 | $21,842.46 | $133.32 | $0.00 | $218.58 | $1,498.94 | $0.00 | $1,498.94 | 23,693.2986 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8121 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $78.46 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,850.0397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2233 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $656.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,918.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2103 | 02-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $240.88 | $0.00 | $78.21 | $455.00 | $0.00 | $455.00 | 8,595.3224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1015 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $631.12 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,585.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4214 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $136.50 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,924.7495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9314 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $173.61 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,784.6803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8039 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,617.49 | $8,800.00 | $8,800.00 | $0.00 | $9,617.49 | $163.91 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 10,541.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4105 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $369.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,631.6002 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9037 | 27-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $29,844.93 | $0.00 | $32,091.32 | $58.76 | $0.00 | $225.00 | $2,238.37 | $0.00 | $2,238.37 | 34,613.4496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2944 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $121.07 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,812.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8133 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $419.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,681.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9398 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,055.74 | $17,436.00 | $17,436.00 | $0.00 | $19,055.74 | $220.66 | $0.00 | $190.56 | $1,307.70 | $0.00 | $1,307.70 | 20,774.6576 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3050 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6504 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $93.37 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,881.6195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7990 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $59.91 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,831.4897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4374 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $45.31 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,816.8897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9296 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $114.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,557.6806 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4983 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $224.56 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,655.1617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8334 | 02-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $516.19 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,350.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0020 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $36.25 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,888.0897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6652 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5895 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $94.91 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,954.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3153 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $339.85 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,601.7402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5699 | 21-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,964.30 | $0.00 | $10,714.30 | $227.37 | $0.00 | $100.00 | $747.32 | $0.00 | $747.32 | 11,788.9924 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7113 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $188.24 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,799.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8634 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,690.71 | $9,782.00 | $9,782.00 | $0.00 | $10,690.71 | $143.26 | $0.00 | $106.91 | $733.65 | $0.00 | $733.65 | 11,674.5271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2932 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,034.97 | $17,417.00 | $17,417.00 | $0.00 | $19,034.97 | $477.57 | $0.00 | $190.35 | $1,306.27 | $0.00 | $1,306.27 | 21,009.1645 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1396 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,111.48 | $3,762.00 | $3,762.00 | $0.00 | $4,111.48 | $73.79 | $0.00 | $100.00 | $282.15 | $0.00 | $282.15 | 4,567.4203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8019 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,250.27 | $23,104.00 | $23,104.00 | $0.00 | $25,250.27 | $753.23 | $0.00 | $100.00 | $1,732.80 | $0.00 | $1,732.80 | 27,836.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4995 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $502.87 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,079.3690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0354 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $150.08 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,044.2047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7835 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $112.05 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,257.9472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2299 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $249.54 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,931.9142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4349 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,624.04 | $4,231.00 | $4,231.00 | $0.00 | $4,624.04 | $73.19 | $0.00 | $100.00 | $317.32 | $0.00 | $317.32 | 5,114.5547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0277 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $258.80 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,404.6972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7445 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $294.23 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,976.6042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0909 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $235.17 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,023.4195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6980 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $412.70 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,273.9038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1432 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $374.48 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,153.4395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8969 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $256.62 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,097.8071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3968 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $175.13 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,618.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0819 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,185.79 | $12,980.00 | $12,980.00 | $0.00 | $14,185.79 | $241.78 | $0.00 | $141.86 | $973.50 | $0.00 | $973.50 | 15,542.9277 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8164 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $74.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,014.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3066 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $558.81 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,820.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9210 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $45.31 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,816.8897 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0501 | 07-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $15,000.00 | $0.00 | $16,129.03 | $255.31 | $0.00 | $161.29 | $1,125.00 | $0.00 | $1,125.00 | 17,670.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6871 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $424.39 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,343.1105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4815 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $309.96 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,634.6865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3437 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,906.01 | $19,129.00 | $19,174.24 | $0.00 | $20,955.45 | $563.16 | $0.00 | $100.00 | $1,434.67 | $0.00 | $1,434.67 | 23,053.2849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6531 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $71.87 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,427.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9226 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $260.81 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,691.4117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6861 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $146.41 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,421.6798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0293 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,087.43 | $20,210.00 | $20,210.00 | $0.00 | $22,087.43 | $567.30 | $0.00 | $100.00 | $1,515.75 | $0.00 | $1,515.75 | 24,270.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1925 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $34.30 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,886.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3186 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $373.30 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,292.0203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7991 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,493.99 | $24,242.00 | $24,242.00 | $0.00 | $26,493.99 | $570.12 | $0.00 | $225.00 | $1,818.15 | $0.00 | $1,818.15 | 29,107.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1368 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $153.80 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,120.8787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1561 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $288.46 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,328.4820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6696 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $125.71 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,065.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1868 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $181.77 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,506.4965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1205 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $102.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,042.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9232 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $42.48 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,478.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1816 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $110.91 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,721.9803 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5700 | 02-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,995.37 | $0.00 | $16,124.05 | $14.76 | $0.00 | $161.29 | $1,124.65 | $0.00 | $1,124.65 | 17,424.7528 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6396 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,250.27 | $23,104.00 | $23,104.00 | $0.00 | $25,250.27 | $376.70 | $0.00 | $225.00 | $1,732.80 | $0.00 | $1,732.80 | 27,584.7395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7641 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $166.36 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,954.6095 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 7369 | 23-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $779.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,862.2442 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 4064 | 10-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $436.56 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,701.2702 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 0313 | 24-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $116.60 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,904.8408 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2776 | 01-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $115.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,223.1202 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6021 | 30-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $96.60 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,884.8408 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 0318 | 08-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,060.11 | $2,800.00 | $2,800.00 | $0.00 | $3,060.11 | $47.01 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 3,417.6200 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 7253 | 11-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $391.78 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,074.1542 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6760 | 14-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $374.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,796.8391 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 3003 | 29-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $165.09 | $0.00 | $80.11 | $412.50 | $0.00 | $412.50 | 6,649.6294 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 5681 | 13-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $384.70 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,066.5488 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 5081 | 18-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $102.38 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,961.5995 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6006 | 29-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $150.06 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,044.2047 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 3454 | 21-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $199.83 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,872.2042 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2870 | 21-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $126.55 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,914.7990 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 0005 | 07-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,283.66 | $5,750.00 | $5,750.00 | $0.00 | $6,283.66 | $150.31 | $0.00 | $100.00 | $431.25 | $0.00 | $431.25 | 6,965.2123 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2613 | 31-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $65.36 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,340.6299 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2273 | 07-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $259.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,941.8742 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6039 | 08-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.90 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,998.3800 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6364 | 08-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $203.61 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,349.5072 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 1600 | 31-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $99.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,037.5456 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2764 | 13-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $703.72 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,161.6398 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 4843 | 07-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $556.87 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,175.3088 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 7049 | 08-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $424.37 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,846.7678 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 5758 | 19-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $47.03 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,482.8198 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 5948 | 19-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,765.03 | $28,150.00 | $28,150.00 | $0.00 | $30,765.03 | $384.26 | $0.00 | $225.00 | $2,111.25 | $0.00 | $2,111.25 | 33,485.5400 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 3535 | 24-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,722.40 | $25,366.00 | $25,366.00 | $0.00 | $27,722.40 | $769.61 | $0.00 | $100.00 | $1,902.45 | $0.00 | $1,902.45 | 30,494.4597 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2265 | 09-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $35,816.67 | $32,775.00 | $32,775.00 | $0.00 | $35,816.67 | $545.26 | $0.00 | $225.00 | $2,458.12 | $0.00 | $2,458.12 | 39,045.0548 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 8464 | 17-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $166.01 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,312.0770 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 8765 | 23-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $319.55 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,098.5098 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 5697 | 25-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $647.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,908.8902 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6549 | 09-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $940.10 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,362.4977 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2818 | 22-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $135.56 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,102.6387 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 4184 | 07-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $242.20 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,745.7557 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 4858 | 08-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,404.37 | $2,200.00 | $2,200.00 | $0.00 | $2,404.37 | $80.25 | $0.00 | $24.04 | $165.00 | $0.00 | $165.00 | 2,673.6608 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 9962 | 28-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $42.46 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,478.2598 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 0663 | 10-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $231.69 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,735.2557 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 8046 | 25-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $32.35 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,884.1897 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2500 | 10-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $407.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,830.0191 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 9471 | 06-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,730.68 | $2,500.00 | $2,500.00 | $0.00 | $2,730.68 | $97.23 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,115.4098 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 7030 | 02-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $246.46 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,571.1902 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 7007 | 06-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $770.87 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,228.7998 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 3143 | 23-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $270.81 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,362.4196 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 0992 | 30-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $19.32 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,705.1098 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6445 | 10-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $264.18 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,052.4398 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 1717 | 17-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,945.36 | $27,400.00 | $27,400.00 | $0.00 | $29,945.36 | $383.12 | $0.00 | $225.00 | $2,055.00 | $0.00 | $2,055.00 | 32,608.4803 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2783 | 05-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $365.61 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,480.3597 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6131 | 21-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,826.90 | $1,671.12 | $1,671.12 | $0.00 | $1,826.90 | $38.21 | $0.00 | $100.00 | $125.33 | $0.00 | $125.33 | 2,089.8999 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 8235 | 20-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $321.92 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,020.1698 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 3157 | 19-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $265.98 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,696.5817 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2736 | 17-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,054.64 | $9,200.00 | $9,200.00 | $0.00 | $10,054.64 | $128.63 | $0.00 | $100.00 | $690.00 | $0.00 | $690.00 | 10,973.8101 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 0929 | 21-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,578.23 | $17,000.00 | $17,000.00 | $0.00 | $18,578.23 | $282.82 | $0.00 | $185.78 | $1,275.00 | $0.00 | $1,275.00 | 20,322.8418 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 3786 | 23-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $47.96 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,819.5397 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 7236 | 20-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $133.32 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,904.8998 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 3707 | 06-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $308.34 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,691.3517 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 0836 | 08-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,596.59 | $5,120.00 | $5,120.00 | $0.00 | $5,596.59 | $197.15 | $0.00 | $56.00 | $384.00 | $0.00 | $384.00 | 6,208.7451 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 7641 | 20-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $515.07 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,200.2697 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 4453 | 17-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $55.93 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,827.4997 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6669 | 03-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $861.62 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,998.5102 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 7641 | 29-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $92.89 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,775.2542 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 1020 | 17-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $55.93 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,827.4997 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2773 | 28-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,919.03 | $4,500.00 | $4,500.00 | $0.00 | $4,919.03 | $43.68 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,400.2108 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 0537 | 07-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $121.10 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,396.3698 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 2029 | 22-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $129.15 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,844.4497 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 5653 | 03-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $258.48 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,767.9102 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 6689 | 30-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $96.60 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,778.9742 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 0522 | 07-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $394.98 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,077.3542 |
| BANK ONE | 90497927 | Bank One | DTC - Ed One - Undergraduate | | 5632 | 08-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.70 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9508 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5012 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $431.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,007.8290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3018 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $59.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,999.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3681 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,657.92 | $17,072.00 | $17,072.00 | $0.00 | $18,657.92 | $250.03 | $0.00 | $186.58 | $1,280.40 | $0.00 | $1,280.40 | 20,374.9290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1862 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,304.92 | $24,984.00 | $24,984.00 | $0.00 | $27,304.92 | $693.18 | $0.00 | $225.00 | $1,873.80 | $0.00 | $1,873.80 | 30,096.9001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8990 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $171.08 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,065.2047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5763 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,065.57 | $14,700.00 | $14,700.00 | $0.00 | $16,065.57 | $147.01 | $0.00 | $160.66 | $1,102.50 | $0.00 | $1,102.50 | 17,475.7354 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1765 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $405.33 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,445.3520 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1026 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5817 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,786.89 | $15,360.00 | $15,360.00 | $0.00 | $16,786.89 | $570.23 | $0.00 | $100.00 | $1,152.00 | $0.00 | $1,152.00 | 18,609.1203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4141 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $280.70 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,059.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5984 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $242.20 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,745.7557 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3698 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,683.06 | $5,200.00 | $5,200.00 | $0.00 | $5,683.06 | $65.80 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 6,238.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9427 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,683.06 | $5,200.00 | $5,200.00 | $0.00 | $5,683.06 | $156.08 | $0.00 | $56.83 | $390.00 | $0.00 | $390.00 | 6,285.9706 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2462 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $553.16 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,471.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0060 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $348.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,127.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3630 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $204.89 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,171.9687 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9296 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $38.67 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,810.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2250 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,644.81 | $11,570.00 | $11,570.00 | $0.00 | $12,644.81 | $351.03 | $0.00 | $100.00 | $867.75 | $0.00 | $867.75 | 13,963.5901 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4547 | 23-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,215.05 | $9,500.00 | $9,500.00 | $0.00 | $10,215.05 | $112.08 | $0.00 | $102.15 | $712.50 | $0.00 | $712.50 | 11,141.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8639 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $92.00 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,039.0624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0935 | 23-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $2,659.22 | $2,380.00 | $2,380.00 | $0.00 | $2,659.22 | $67.85 | $0.00 | $26.59 | $154.70 | $0.00 | $154.70 | 2,908.3623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0142 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.90 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,981.1495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4520 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $228.67 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,016.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2910 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $464.79 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,083.2298 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3688 | 29-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $19,453.76 | $18,092.00 | $18,092.00 | $0.00 | $19,453.76 | $178.02 | $0.00 | $194.54 | $1,356.90 | $0.00 | $1,356.90 | 21,183.2174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0935 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.90 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,981.1495 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3361 | 29-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $10,886.56 | $0.00 | $11,705.98 | $32.15 | $0.00 | $100.00 | $816.49 | $0.00 | $816.49 | 12,654.6221 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2942 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $116.45 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,391.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3136 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $125.38 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,816.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7334 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $335.28 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,554.1312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9578 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $416.17 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,098.5442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3517 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $181.26 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,040.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0475 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,937.38 | $1,772.70 | $1,772.70 | $0.00 | $1,937.38 | $37.07 | $0.00 | $100.00 | $132.95 | $0.00 | $132.95 | 2,207.4027 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2134 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $70.55 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,674.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5445 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $639.11 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,097.0298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8011 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $561.73 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,596.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1068 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $241.13 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,976.4418 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8060 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $14,999.43 | $0.00 | $16,392.82 | $5.00 | $0.00 | $163.93 | $1,124.96 | $0.00 | $1,124.96 | 17,686.7117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6006 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $173.00 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,961.2495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2499 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $110.01 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,077.0887 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4943 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $239.59 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,921.9642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0507 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $554.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,131.3990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9822 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $95.37 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,866.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3430 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,311.48 | $19,500.00 | $19,500.00 | $0.00 | $21,311.48 | $426.89 | $0.00 | $213.11 | $1,462.50 | $0.00 | $1,462.50 | 23,413.9851 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3707 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $169.77 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,861.1003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4063 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2128 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,167.21 | $3,813.00 | $3,813.00 | $0.00 | $4,167.21 | $73.55 | $0.00 | $100.00 | $285.97 | $0.00 | $285.97 | 4,626.7348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8035 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $329.31 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,548.1612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9242 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7411 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $173.00 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,961.2495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3392 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $725.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,986.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8475 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $97.87 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,373.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9009 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,103.83 | $10,160.00 | $10,160.00 | $0.00 | $11,103.83 | $304.97 | $0.00 | $100.00 | $762.00 | $0.00 | $762.00 | 12,270.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3770 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $330.55 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 15,065.8618 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2093 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $156.92 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,600.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5532 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $79.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,019.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6519 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $346.00 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,922.4990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8649 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,886.34 | $16,366.00 | $16,366.00 | $0.00 | $17,886.34 | $299.42 | $0.00 | $178.86 | $1,227.45 | $0.00 | $1,227.45 | 19,592.0735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0394 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $264.44 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,052.6895 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9928 | 05-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,983.37 | $0.00 | $21,487.49 | $190.11 | $0.00 | $100.00 | $1,498.75 | $0.00 | $1,498.75 | 23,276.3524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1242 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $224.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,907.0342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8371 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $218.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,007.1695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7428 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.27 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,974.5195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2448 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $374.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,796.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5899 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $115.23 | $0.00 | $38.25 | $262.50 | $0.00 | $262.50 | 4,241.1216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1777 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7770 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $82.19 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,109.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1416 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $151.67 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,594.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7401 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $312.50 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,743.1017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4635 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,372.68 | $15,896.00 | $15,896.00 | $0.00 | $17,372.68 | $404.85 | $0.00 | $173.73 | $1,192.20 | $0.00 | $1,192.20 | 19,143.4570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4834 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $215.85 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,434.7012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6000 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $233.65 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,200.7287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6818 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $276.14 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,600.8665 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0668 | 15-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $11,827.96 | $11,000.00 | $11,000.00 | $0.00 | $11,827.96 | $158.50 | $0.00 | $118.28 | $825.00 | $0.00 | $825.00 | 12,929.7398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3506 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $201.79 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 | 11,400.6248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6945 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $87.56 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,859.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1475 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $196.15 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,984.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6389 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $169.92 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,852.2942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4669 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $119.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,908.1595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1141 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $203.61 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,349.5072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6279 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $58.22 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,245.8602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5394 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $94.79 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,034.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8247 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $372.54 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,949.0390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5686 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,683.06 | $23,500.00 | $23,500.00 | $0.00 | $25,683.06 | $506.82 | $0.00 | $225.00 | $1,762.50 | $0.00 | $1,762.50 | 28,177.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6203 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $150.02 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,832.3942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5763 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $365.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,942.3990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5953 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $29.97 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,049.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6632 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $140.06 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,822.4342 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9082 | 07-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $17,204.30 | $16,000.00 | $15,849.37 | $0.00 | $17,042.33 | $67.61 | $0.00 | $172.04 | $1,188.70 | $0.00 | $1,188.70 | 18,470.6855 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3316 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,441.53 | $23,279.00 | $23,279.00 | $0.00 | $25,441.53 | $758.93 | $0.00 | $100.00 | $1,745.93 | $0.00 | $1,745.93 | 28,046.3850 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7117 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,765.03 | $9,850.00 | $9,850.00 | $0.00 | $10,765.03 | $86.74 | $0.00 | $107.65 | $738.75 | $0.00 | $738.75 | 11,698.1705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8937 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,511.48 | $19,683.00 | $19,683.00 | $0.00 | $21,511.48 | $641.70 | $0.00 | $100.00 | $1,476.23 | $0.00 | $1,476.23 | 23,729.4053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1999 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $311.02 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,351.0420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0233 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7133 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $429.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,691.3103 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1794 | 18-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $15,053.76 | $14,000.00 | $13,868.20 | $0.00 | $14,912.04 | $59.16 | $0.00 | $150.54 | $1,040.11 | $0.00 | $1,040.11 | 16,161.8524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9611 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $220.33 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 | 11,419.1648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1201 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,304.92 | $24,984.00 | $24,984.00 | $0.00 | $27,304.92 | $660.68 | $0.00 | $225.00 | $1,873.80 | $0.00 | $1,873.80 | 30,064.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1655 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $617.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,879.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8836 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $509.37 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,085.8690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8959 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2205 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $114.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,557.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9141 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $75.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,183.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6486 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $822.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,084.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6753 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $345.07 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,206.2735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9829 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $15.00 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,866.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5708 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $215.66 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,003.9095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8533 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $89.06 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,028.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1795 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $96.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,035.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4911 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $96.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,035.9299 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8349 | 29-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $2,688.17 | $2,500.00 | $2,487.09 | $0.00 | $2,674.29 | $35.83 | $0.00 | $26.88 | $186.53 | $0.00 | $186.53 | 2,923.5334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0599 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $490.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,912.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0097 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $93.13 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,032.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2434 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,934.43 | $3,600.00 | $3,600.00 | $0.00 | $3,934.43 | $52.72 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 4,357.1503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3662 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $352.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,035.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6849 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,207.65 | $3,850.00 | $3,850.00 | $0.00 | $4,207.65 | $136.71 | $0.00 | $42.08 | $288.75 | $0.00 | $288.75 | 4,675.1865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2030 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,417.49 | $17,767.00 | $17,767.00 | $0.00 | $19,417.49 | $510.28 | $0.00 | $100.00 | $1,332.53 | $0.00 | $1,332.53 | 21,360.2953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5298 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $338.35 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,841.9057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3773 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $126.55 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,914.7995 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4375 | 21-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $7,982.32 | $0.00 | $8,583.14 | $7.85 | $0.00 | $100.00 | $598.67 | $0.00 | $598.67 | 9,289.6640 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1290 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $117.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,560.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4971 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,683.06 | $23,500.00 | $23,500.00 | $0.00 | $25,683.06 | $390.95 | $0.00 | $225.00 | $1,762.50 | $0.00 | $1,762.50 | 28,061.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2842 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $266.18 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,127.3835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6428 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $164.73 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,607.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5457 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $128.06 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,403.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7489 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $211.55 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,654.7200 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1727 | 04-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $9,677.42 | $9,000.00 | $8,972.53 | $0.00 | $9,647.88 | $29.44 | $0.00 | $100.00 | $672.94 | $0.00 | $672.94 | 10,450.2596 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3411 | 29-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,979.57 | $3,701.00 | $3,701.00 | $0.00 | $3,979.57 | $36.41 | $0.00 | $100.00 | $277.58 | $0.00 | $277.58 | 4,393.5550 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5330 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $105.98 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,797.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7262 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $74.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,014.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1558 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $29.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,465.0798 |

| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1255 | 3687 | 30-May-06 | 4 DP | 4.60% | 10.00% 1.50% | 6.50% | $10,050.87 | $9,000.00 | $9,000.00 | $60.93 | $10,136.80 | $236.27 | $0.00 | $100.00 | $595.00 | $0.00 | $585.00 | 11,060.07G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1255 | 3137 | 19-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.389 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2085 | 7672 | 29-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $600.34 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,058.259 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4073 | 8966 | 23-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $96.93 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,539.100 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4073 | 9339 | 14-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $377.15 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,059.524G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7011 | 8464 | 11-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $223.62 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,727.1759 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4784 | 0179 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $437.64 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,014.236 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8617 | 0226 | 09-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $332.73 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,909.229G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8683 | 3724 | 19-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $81.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,189.2802 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 6941 | 3064 | 19-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $18,576.23 | $17,000.00 | $17,000.00 | $0.00 | $18,576.23 | $385.34 | $0.00 | $185.76 | $1,275.00 | $0.00 | $1,275.00 | 20,419.823G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7778 | 8845 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $295.54 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,209.6811 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9838 | 7356 | 10-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $396.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,079.034G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2950 | 7049 | 07-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,284.15 | $14,900.00 | $14,900.00 | $0.00 | $16,284.15 | $408.55 | $0.00 | $162.84 | $1,117.50 | $0.00 | $1,117.50 | 17,973.041 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7902 | 4352 | 19-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $332.47 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,111.429G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7329 | 5023 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $54.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,826.1787 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2410 | 8598 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $3,497.27 | $3,200.00 | $3,200.00 | $0.00 | $3,497.27 | $46.86 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 3,884.1302 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3562 | 9635 | 23-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $101.93 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,128.050G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9245 | 1473 | 11-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $479.81 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,258.761 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7206 | 4631 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $139.82 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,928.066G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2422 | 8210 | 23-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $179.97 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,698.244 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1790 | 1066 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $336.85 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,423.455G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2060 | 9516 | 26-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,775.96 | $6,200.00 | $6,200.00 | $0.00 | $6,775.96 | $131.69 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 7,472.650G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9229 | 1790 | 24-May-06 | 4 DP | 4.60% | 10.00% 1.50% | 6.50% | $11,170.04 | $10,000.00 | $10,000.00 | $67.68 | $11,095.55 | $264.68 | $0.00 | $100.00 | $661.00 | $0.00 | $650.00 | 12,265.4679 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5588 | 4777 | 25-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $150.96 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,426.2298 |
| BANK ONE | 90497RMP | Bank One | DTC - Ed One - Undergraduate | 2213 | 4913 | 17-Jul-06 | 4 PA | 5.75% | 8.00% 1.75% | 7.50% | $5,376.34 | $5,053.76 | $5,053.76 | $0.00 | $5,373.08 | $12.11 | $0.00 | $100.00 | $378.90 | $0.00 | $378.90 | 5,863.8921 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2960 | 0339 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $30,655.74 | $26,050.00 | $28,050.00 | $0.00 | $30,655.74 | $465.26 | $0.00 | $225.00 | $2,103.75 | $0.00 | $2,103.75 | 33,449.746G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9906 | 9303 | 11-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $130.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,070.0690 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5235 | 8677 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,699.45 | $4,300.00 | $4,300.00 | $0.00 | $4,699.45 | $68.48 | $0.00 | $100.00 | $322.50 | $0.00 | $322.50 | 5,190.5298 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4975 | 8867 | 26-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $233.65 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,200.7357 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5479 | 5445 | 30-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,180.33 | $19,380.00 | $19,380.00 | $0.00 | $21,180.33 | $187.39 | $0.00 | $211.80 | $1,453.50 | $0.00 | $1,453.50 | 23,033.023G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9274 | 0833 | 08-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $223.71 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,084.916G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1375 | 0778 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $223.71 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,084.913G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 6052 | 4563 | 08-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,710.38 | $9,800.00 | $9,800.00 | $0.00 | $10,710.38 | $166.05 | $0.00 | $107.10 | $735.00 | $0.00 | $735.00 | 11,718.763 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7472 | 9819 | 06-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $554.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,131.399G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8195 | 8359 | 07-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $436.72 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,298.923G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3440 | 0844 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $352.12 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,213.399G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2973 | 7273 | 08-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3190 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4160 | 9884 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $96.19 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,788.5203 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1028 | 5926 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $2,186.09 | $2,000.00 | $2,000.00 | $0.00 | $2,186.09 | $41.84 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 2,415.6307 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 6365 | 4310 | 24-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $196.56 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,057.763 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1750 | 9018 | 19-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $23,279.94 | $21,300.00 | $21,300.00 | $0.00 | $23,279.94 | $483.06 | $0.00 | $232.80 | $1,597.50 | $0.00 | $1,597.50 | 25,593.522G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5411 | 3800 | 03-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $111.76 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,219.1402 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5627 | 7483 | 27-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $60.32 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,418.9677 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4275 | 3553 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $204.97 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,758.530 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5009 | 5037 | 13-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $636.72 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,059.1197 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8330 | 4666 | 04-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $141.01 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,591.561 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8033 | 0791 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $12,000.00 | $12,000.00 | $0.00 | $15,300.55 | $244.11 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,368.763 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 6577 | 9079 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $73.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,012.7060 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2107 | 4729 | 13-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $356.58 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,859.1457 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 6187 | 1807 | 29-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $449.76 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,068.199 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9178 | 6370 | 07-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $436.72 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,298.923G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1780 | 8220 | 03-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,590.17 | $4,200.00 | $4,200.00 | $0.00 | $4,590.17 | $78.23 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 5,083.3993 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5341 | 0808 | 31-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $176.54 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,787.610 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5432 | 4016 | 25-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $437.64 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,007.823G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4908 | 2000 | 21-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $181.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,544.410G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2347 | 0174 | 19-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $341.01 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,041.398 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1449 | 0395 | 14-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $292.24 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,868.7196 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3339 | 4393 | 14-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $175.73 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,325.6273 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8327 | 4847 | 24-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $122.85 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,977.0627 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8720 | 4081 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $3,060.11 | $2,800.00 | $2,800.00 | $0.00 | $3,060.11 | $39.16 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 3,385.170 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3758 | 5799 | 03-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $558.81 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,820.700 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9239 | 1052 | 21-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $171.77 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,317.6573 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2681 | 6469 | 09-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $166.36 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,954.609 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 1903 | 4123 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.47 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7187 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7327 | 0577 | 22-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $261.51 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,838.0296 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7327 | 5480 | 21-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $19,508.48 | $18,000.00 | $18,000.00 | $0.00 | $19,508.48 | $432.02 | $0.00 | $196.79 | $1,350.00 | $0.00 | $1,350.00 | 21,467.309G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4802 | 5460 | 21-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $360.00 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,042.389G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 8283 | 0197 | 12-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $644.31 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,066.7097 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 6008 | 6037 | 12-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $515.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,092.339G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7303 | 9960 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $437.64 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,007.823G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5157 | 0360 | 21-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $253.10 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,829.599G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5157 | 5686 | 18-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $367.58 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,049.9747 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 4045 | 2112 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $198.72 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,344.6273 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9884 | 8437 | 12-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $515.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,092.339G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 7827 | 1157 | 03-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $149.02 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,592.190G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 2364 | 7824 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $279.40 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,961.7847 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 9510 | 7300 | 18-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $245.06 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,033.319 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 3169 | 4415 | 25-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $175.05 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,618.230G |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | 5040 | 0137 | 11-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $239.44 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,921.8147 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5180 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $98.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,037.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5877 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $182.95 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,971.1995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8881 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $205.30 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,278.2540 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4145 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $93.37 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,881.6195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5719 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1378 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $169.92 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,852.2942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2118 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $136.50 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,924.7495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3827 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,408.74 | $16,844.00 | $16,844.00 | $168.59 | $18,577.33 | $499.25 | $0.00 | $100.00 | $1,263.30 | $0.00 | $1,263.30 | 20,439.8798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9427 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $81.62 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,356.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3553 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $339.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,915.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7202 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $457.08 | $0.00 | $191.26 | $1,312.50 | $0.00 | $1,312.50 | 21,086.5166 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8022 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $28.93 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,880.7697 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5080 | 18-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $14,274.19 | $13,275.00 | $13,242.64 | $0.00 | $14,239.40 | $13.03 | $0.00 | $142.74 | $993.20 | $0.00 | $993.20 | 15,388.3701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6049 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $20.97 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,872.8097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8249 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,027.32 | $4,600.00 | $4,600.00 | $0.00 | $5,027.32 | $139.56 | $0.00 | $50.27 | $345.00 | $0.00 | $345.00 | 5,562.1530 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5361 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $52.29 | $0.00 | $16.39 | $112.50 | $0.00 | $112.50 | 1,820.5231 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0724 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $822.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,084.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0017 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,568.31 | $29,800.00 | $29,800.00 | $0.00 | $32,568.31 | $826.80 | $0.00 | $225.00 | $2,235.00 | $0.00 | $2,235.00 | 35,855.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9840 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,161.07 | $3,807.38 | $3,807.38 | $0.00 | $4,161.07 | $92.01 | $0.00 | $100.00 | $285.55 | $0.00 | $285.55 | 4,638.6334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7719 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $745.70 | $0.00 | $100.00 | $1,575.00 | $0.00 | $1,575.00 | 25,371.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9300 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $639.11 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,097.0298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5820 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $50.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,989.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4704 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.51 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,010.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0358 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,032.79 | $16,500.00 | $16,500.00 | $0.00 | $18,032.79 | $585.90 | $0.00 | $100.00 | $1,237.50 | $0.00 | $1,237.50 | 19,956.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4457 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $319.46 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,895.9590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1684 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $178.16 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,251.1140 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4992 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $97.05 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,452.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2328 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $71.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,179.3302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5282 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $341.26 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,560.1112 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0554 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $74.23 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,021.2924 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4149 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $119.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,562.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1275 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $168.42 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,241.3740 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3084 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $402.49 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,321.2103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9814 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $246.30 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,498.0725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3587 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $750.43 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,047.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8884 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $329.24 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,108.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1458 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $316.67 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,926.1010 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9809 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $457.35 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,033.8490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8079 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $25.95 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,877.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2168 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,098.36 | $11,070.00 | $11,070.00 | $0.00 | $12,098.36 | $256.74 | $0.00 | $120.98 | $830.25 | $0.00 | $830.25 | 13,306.3336 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3495 | 22-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $17,701.08 | $16,462.00 | $16,437.42 | $0.00 | $17,674.65 | $151.01 | $0.00 | $100.00 | $1,232.81 | $0.00 | $1,232.81 | 19,158.4668 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2865 | 13-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $187.92 | $0.00 | $67.04 | $390.00 | $0.00 | $390.00 | 7,348.8691 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4116 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $424.39 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,343.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7732 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $357.64 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,040.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4344 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,657.92 | $17,072.00 | $17,072.00 | $0.00 | $18,657.92 | $351.53 | $0.00 | $186.58 | $1,280.40 | $0.00 | $1,280.40 | 20,476.4290 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4064 | 25-May-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,064.52 | $7,500.00 | $7,454.41 | $0.00 | $8,015.49 | $92.81 | $0.00 | $80.65 | $559.08 | $0.00 | $559.08 | 8,748.0256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0924 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,166.12 | $18,452.00 | $18,452.00 | $0.00 | $20,166.12 | $469.95 | $0.00 | $201.66 | $1,383.90 | $0.00 | $1,383.90 | 22,221.6312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2045 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,331.15 | $16,773.00 | $16,773.00 | $0.00 | $18,331.15 | $394.46 | $0.00 | $183.31 | $1,257.98 | $0.00 | $1,257.98 | 20,166.8967 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7030 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,116.94 | $27,557.00 | $27,557.00 | $0.00 | $30,116.94 | $576.39 | $0.00 | $225.00 | $2,066.78 | $0.00 | $2,066.78 | 32,985.1050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1186 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,425.14 | $3,134.00 | $3,134.00 | $0.00 | $3,425.14 | $87.97 | $0.00 | $34.25 | $235.05 | $0.00 | $235.05 | 3,782.4116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6437 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $352.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,035.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9303 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $662.19 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 31,252.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6164 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $15.48 | $1,654.82 | $44.47 | $0.00 | $16.39 | $112.50 | $0.00 | $112.50 | 1,828.1831 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0232 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $292.72 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,153.9235 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2777 | 10-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $320.83 | $0.00 | $215.05 | $1,500.00 | $0.00 | $1,500.00 | 23,541.2641 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6650 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $32.60 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,468.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5000 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $90.62 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,533.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8075 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $289.35 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,971.7242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8239 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $27.44 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,879.2797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4343 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $509.37 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,085.8690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9570 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $407.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,830.0197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5590 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,657.92 | $17,072.00 | $17,072.00 | $0.00 | $18,657.92 | $395.94 | $0.00 | $186.58 | $1,280.40 | $0.00 | $1,280.40 | 20,520.8390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5862 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $416.17 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,098.5442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1636 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $96.69 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,884.9395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5560 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $211.96 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,536.6865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5910 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,612.02 | $15,200.00 | $15,200.00 | $0.00 | $16,612.02 | $278.08 | $0.00 | $166.12 | $1,140.00 | $0.00 | $1,140.00 | 18,196.2201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5420 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,710.38 | $9,800.00 | $9,800.00 | $0.00 | $10,710.38 | $230.47 | $0.00 | $107.10 | $735.00 | $0.00 | $735.00 | 11,782.9536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7221 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $47.91 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,651.6001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3897 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $189.79 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,800.0070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2318 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $294.23 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,976.6042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9918 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6320 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $412.70 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,273.9035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1727 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $465.67 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,888.0697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7761 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $466.14 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,506.1620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2446 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $883.24 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 29,012.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8005 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $264.44 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,052.6895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4724 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $326.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,104.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0418 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $365.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,942.3990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3944 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $287.51 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,506.3612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2024 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $155.89 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,480.6165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9739 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $190.39 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,515.1165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5691 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,758.47 | $24,484.00 | $24,484.00 | $0.00 | $26,758.47 | $415.45 | $0.00 | $225.00 | $1,836.30 | $0.00 | $1,836.30 | 29,235.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9369 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,771.58 | $11,686.00 | $11,686.00 | $0.00 | $12,771.58 | $163.39 | $0.00 | $127.72 | $876.45 | $0.00 | $876.45 | 13,939.1355 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6903 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $483.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,059.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1898 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $175.66 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,215.6820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0410 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $257.94 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,046.1895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4919 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $207.60 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,353.4972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9447 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $355.09 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,134.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0816 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $215.66 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,003.9095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9843 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $887.73 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,185.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4745 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $75.48 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,263.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0451 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $111.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,555.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4511 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $421.05 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,039.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3390 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,284.15 | $14,900.00 | $14,900.00 | $0.00 | $16,284.15 | $345.57 | $0.00 | $162.84 | $1,117.50 | $0.00 | $1,117.50 | 17,910.0613 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0589 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,712.57 | $27,187.00 | $27,187.00 | $0.00 | $29,712.57 | $497.39 | $0.00 | $225.00 | $2,039.03 | $0.00 | $2,039.03 | 32,473.9851 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1031 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $437.84 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,014.3390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6425 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $99.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,207.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6520 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $42.94 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,646.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7014 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $515.88 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,092.3790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4135 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $118.61 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,642.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2067 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $239.64 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,100.8435 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9765 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $130.43 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,573.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7754 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $58.58 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,830.1597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7025 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $28.62 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,464.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7016 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $17.98 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,869.8197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3938 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $345.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,124.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7358 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $644.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,067.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6043 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $335.28 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,554.1312 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4645 | 17-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,437.63 | $19,937.00 | $19,937.00 | $0.00 | $21,437.63 | $274.27 | $0.00 | $214.38 | $1,495.27 | $0.00 | $1,495.27 | 23,421.5510 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3077 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $250.22 | $27,572.62 | $741.00 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,288.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8679 | 01-Aug-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $136.92 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,695.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2113 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $94.42 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,041.4824 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8978 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $229.76 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,660.3617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4230 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $189.58 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,977.8295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2915 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $100.01 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,888.2595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1368 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $142.19 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,001.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8128 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,060.11 | $21,100.00 | $21,100.00 | $0.00 | $23,060.11 | $386.03 | $0.00 | $225.00 | $1,582.50 | $0.00 | $1,582.50 | 25,253.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8985 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $429.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,691.3103 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4013 | 27-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $5,376.34 | $5,053.76 | $5,035.55 | $0.00 | $5,356.97 | $62.03 | $0.00 | $100.00 | $377.67 | $0.00 | $377.67 | 5,896.6664 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6519 | 19-May-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,880.50 | $0.00 | $10,624.19 | $19.45 | $0.00 | $100.00 | $741.04 | $0.00 | $741.04 | 11,484.6773 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6805 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $199.63 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,345.5272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5735 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $145.91 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,861.2055 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4831 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $25.95 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,877.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9829 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $119.76 | $0.00 | $38.25 | $262.50 | $0.00 | $262.50 | 4,245.6516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2189 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $102.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,042.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1960 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $168.08 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,386.9312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9269 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $164.19 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,023.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6835 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $72.33 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,347.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6657 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,718.03 | $21,702.00 | $21,702.00 | $0.00 | $23,718.03 | $742.58 | $0.00 | $100.00 | $1,627.65 | $0.00 | $1,627.65 | 26,188.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8347 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,748.63 | $1,600.00 | $1,600.00 | $0.00 | $1,748.63 | $44.91 | $0.00 | $17.49 | $120.00 | $0.00 | $120.00 | 1,931.0260 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2027 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 5455 | 5502 | 28-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $473.60 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,560.2099 |
| 90497875 | Bank One | DTC - Ed One - Undergraduate | 3540 | 2612 | 22-Aug-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $4,301.08 | $4,000.00 | $4,000.00 | $3,995.12 | $4,295.83 | $1.31 | $0.00 | $150.00 | $299.63 | $0.00 | $299.63 | 4,696.7741 |
| 90497875 | Bank One | DTC - Ed One - Undergraduate | 8077 | 5725 | 15-Aug-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $11,290.32 | $10,500.00 | $10,468.20 | $0.00 | $11,256.13 | $3.43 | $0.00 | $112.90 | $785.12 | $0.00 | $785.12 | 12,157.5782 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 5888 | 2835 | 21-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.80 | $30,000.00 | $30,000.00 | $0.00 | $32,786.80 | $379.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,641.5503 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 1279 | 4037 | 02-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $1,718.03 | $1,572.00 | $1,572.00 | $0.00 | $1,718.03 | $26.80 | $0.00 | $100.00 | $117.90 | $0.00 | $117.90 | 1,965.7298 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 7567 | 2029 | 01-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $3,397.81 | $3,109.00 | $3,109.00 | $0.00 | $3,397.81 | $59.97 | $0.00 | $100.00 | $233.17 | $0.00 | $233.17 | 3,790.9547 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 5441 | 3564 | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.68 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 4491 | 1283 | 27-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $627.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,889.3802 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2756 | 9993 | 07-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $390.60 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,299.3200 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2191 | 7583 | 14-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,468.00 | $5,000.00 | $5,000.00 | $0.00 | $5,468.00 | $74.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,968.9549 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 3698 | 2443 | 10-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $396.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,079.0342 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2457 | 3077 | 23-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $119.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,908.1598 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 1862 | 6424 | 11-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $15,889.62 | $14,356.00 | $14,356.00 | $0.00 | $15,889.62 | $374.96 | $0.00 | $158.90 | $1,076.70 | $0.00 | $1,076.70 | 17,298.1764 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 9962 | 8275 | 28-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $660.37 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,454.0903 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 8019 | 7674 | 24-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $278.72 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,957.7900 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2331 | 5707 | 02-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $113.75 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,221.1303 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 4622 | 9339 | 08-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $424.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,846.5997 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 7980 | 1800 | 24-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $546.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,808.9307 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 8603 | 3911 | 09-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $116.45 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,391.7198 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 6988 | 7414 | 24-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.80 | $30,000.00 | $30,000.00 | $0.00 | $32,786.80 | $546.88 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,819.7500 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 6266 | 6022 | 22-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $308.09 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,730.4897 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 5204 | 4055 | 06-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $486.82 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,769.4706 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2284 | 9855 | 28-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,752.89 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $273.32 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,262.5803 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 3832 | 6299 | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $175.75 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,321.6473 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 9991 | 5034 | 10-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $73.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,012.7099 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 3271 | 3707 | 30-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $193.39 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,769.8800 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 5928 | 6055 | 14-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $244.04 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,495.8120 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 6446 | 9239 | 07-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $271.04 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,150.1998 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 3752 | 1270 | 09-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $249.54 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,931.9142 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 4440 | 7713 | 22-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $464.18 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,102.6198 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 1887 | 3703 | 23-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $302.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,564.4201 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 7432 | 5788 | 30-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,784.70 | $19,935.00 | $19,935.00 | $0.00 | $21,784.70 | $591.89 | $0.00 | $100.00 | $1,494.98 | $0.00 | $1,494.98 | 23,971.5892 |
| 90497875 | Bank One | DTC - Ed One - Undergraduate | 5905 | 5805 | 17-Aug-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $15,053.76 | $14,000.00 | $14,000.00 | $0.00 | $15,053.76 | $192.59 | $0.00 | $150.54 | $1,050.00 | $0.00 | $1,050.00 | 16,446.8874 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 9131 | 4598 | 16-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,011.0499 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 3537 | 4618 | 22-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $220.00 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,477.7225 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 6987 | 8707 | 25-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $97.76 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,896.6097 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 5990 | 2102 | 21-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $365.98 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,227.6800 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 1449 | 5122 | 13-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $527.79 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,146.2208 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 8850 | 6915 | 30-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $77.38 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,507.9820 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 8403 | 1291 | 07-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,936.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $155.70 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,765.7302 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 8517 | 1633 | 09-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,698.00 | $9,000.00 | $9,000.00 | $0.00 | $6,698.00 | $99.90 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,760.7902 |
| 90497875 | Bank One | DTC - Ed One - Undergraduate | 5405 | 3099 | 14-Jun-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $32,258.06 | $30,000.00 | $29,870.03 | $0.00 | $32,123.60 | $524.72 | $0.00 | $100.00 | $2,240.63 | $0.00 | $2,240.63 | 34,726.0174 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 9079 | 5658 | 25-May-06 | 4 OP | 5.75% | 7.00% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $63.36 | $7,733.63 | $207.63 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,542.8820 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 3585 | 9987 | 30-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $290.16 | $61.95 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,602.9516 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 9080 | 5533 | 06-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $225.75 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,312.7940 |
| 90497875 | Bank One | DTC - Ed One - Undergraduate | 6340 | 0530 | 07-Aug-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $3,763.44 | $3,500.00 | $3,500.00 | $0.00 | $3,763.44 | $48.12 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,185.5099 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 6734 | 7802 | 10-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $81.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,020.9999 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 6847 | 3017 | 03-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $430.90 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,049.2498 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2462 | 6659 | 19-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $152.90 | $0.00 | $71.04 | $487.50 | $0.00 | $487.50 | 7,815.2603 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 1901 | 3822 | 19-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $142.13 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3898 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 3543 | 7862 | 10-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $81.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,020.9999 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 0642 | 9833 | 03-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $430.91 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,049.2498 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 4494 | 9835 | 16-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $201.19 | $0.00 | $71.04 | $487.50 | $0.00 | $487.50 | 7,863.5603 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 3477 | 1152 | 16-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.13 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3898 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2610 | 1940 | 09-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $113.15 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,543.7499 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2108 | 3528 | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $20,837.62 | $20,000.00 | $20,000.00 | $0.00 | $20,837.62 | $250.19 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 22,731.0800 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 5879 | 0514 | 17-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $532.31 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,450.4200 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 6280 | 8904 | 21-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $205.81 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,816.8700 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 6111 | 9998 | 16-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,493.00 | $9,000.00 | $9,000.00 | $0.00 | $6,493.00 | $99.90 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,760.7902 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 9097 | 4956 | 06-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $11,248.09 | $10,292.00 | $10,292.00 | $0.00 | $11,248.09 | $295.55 | $0.00 | $112.48 | $771.90 | $0.00 | $771.90 | 12,418.0211 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 5909 | 6966 | 05-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $23,398.14 | $21,000.00 | $21,000.00 | $0.00 | $23,298.14 | $378.19 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,499.3501 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2377 | 6963 | 27-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $396.00 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,410.7502 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 7577 | 3100 | 20-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,491.80 | $9,600.00 | $9,600.00 | $0.00 | $10,491.80 | $219.53 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 11,531.3307 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 2251 | 7850 | 15-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $940.55 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,077.4400 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 7580 | 7865 | 15-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $502.64 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,288.9801 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 6531 | 6827 | 20-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $150.02 | $0.00 | $54.65 | $375.00 | $0.00 | $375.00 | 6,019.1420 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 3690 | 3603 | 21-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $182.95 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,613.5500 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 5884 | 2238 | 11-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $417.83 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,279.0242 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 7990 | 3663 | 04-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $106.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,213.7100 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 4440 | 9230 | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $73.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,012.7099 |
| 90497827 | Bank One | DTC - Ed One - Undergraduate | 7888 | 7883 | 17-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $111.85 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,542.4500 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8181 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $644.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,067.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5685 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $205.04 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,708.5957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3012 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,901.64 | $5,400.00 | $5,400.00 | $0.00 | $5,901.64 | $196.98 | $0.00 | $59.02 | $405.00 | $0.00 | $405.00 | 6,562.6364 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8109 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $357.64 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,040.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6749 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $399.32 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,821.7197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0075 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,775.96 | $24,500.00 | $24,500.00 | $0.00 | $26,775.96 | $480.58 | $0.00 | $225.00 | $1,837.50 | $0.00 | $1,837.50 | 29,319.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3407 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $83.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,191.2702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6714 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $286.11 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,432.0072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9033 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $258.79 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,009.6100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7638 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $93.62 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,040.6824 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3318 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $141.41 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,168.5302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2995 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $184.85 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,867.2242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9795 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $185.32 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,796.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2660 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $40.03 | $4,411.61 | $118.55 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,873.8755 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4247 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,054.64 | $9,200.00 | $9,200.00 | $0.00 | $10,054.64 | $356.41 | $0.00 | $100.00 | $690.00 | $0.00 | $690.00 | 11,201.0497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6791 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $7,973.15 | $0.00 | $8,713.82 | $21.27 | $0.00 | $100.00 | $597.99 | $0.00 | $597.99 | 9,433.0759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6864 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $218.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,007.1695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0093 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $204.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,887.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9333 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $459.95 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,078.3898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8828 | 15-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $11,827.96 | $11,000.00 | $11,000.00 | $0.00 | $11,827.96 | $158.50 | $0.00 | $118.28 | $825.00 | $0.00 | $825.00 | 12,929.7398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2962 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $270.15 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,879.5810 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0109 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,000.6595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4997 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $196.15 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,984.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5770 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,831.69 | $24,551.00 | $24,551.00 | $0.00 | $26,831.69 | $673.18 | $0.00 | $225.00 | $1,841.32 | $0.00 | $1,841.32 | 29,571.1947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9934 | 06-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $15,642.46 | $14,000.00 | $14,000.00 | $98.35 | $15,740.81 | $369.99 | $0.00 | $100.00 | $910.00 | $0.00 | $910.00 | 17,120.8001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7554 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,475.41 | $10,500.00 | $10,500.00 | $0.00 | $11,475.41 | $174.68 | $0.00 | $114.75 | $787.50 | $0.00 | $787.50 | 12,552.3441 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2774 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $288.46 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,328.4820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0403 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $208.73 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,819.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4737 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $123.54 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,230.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2254 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $130.43 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,573.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7435 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $257.65 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,476.5012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1122 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,519.13 | $14,200.00 | $14,200.00 | $0.00 | $15,519.13 | $236.23 | $0.00 | $155.19 | $1,065.00 | $0.00 | $1,065.00 | 16,975.5516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2897 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0807 | 17-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $15,000.00 | $0.00 | $16,129.03 | $206.35 | $0.00 | $161.29 | $1,125.00 | $0.00 | $1,125.00 | 17,621.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1970 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $286.11 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,432.0072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7213 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $200.39 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,703.9457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9538 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,000.00 | $9,150.00 | $9,150.00 | $0.00 | $10,000.00 | $313.08 | $0.00 | $100.00 | $686.25 | $0.00 | $686.25 | 11,099.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1923 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $270.15 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,879.5810 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3827 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,775.96 | $12,605.00 | $12,605.00 | $0.00 | $13,775.96 | $184.61 | $0.00 | $137.76 | $945.38 | $0.00 | $945.38 | 15,043.7049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6466 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $130.43 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,573.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5372 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $164.52 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,271.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1472 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $200.39 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,703.9457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6481 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $371.83 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,486.5797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7041 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $88.27 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,443.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1434 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $129.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,236.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1566 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $238.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,849.0703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3260 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,684.15 | $21,671.00 | $21,671.00 | $0.00 | $23,684.15 | $355.68 | $0.00 | $225.00 | $1,625.32 | $0.00 | $1,625.32 | 25,890.1548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0864 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $379.17 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,955.6690 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9924 | 24-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,225.81 | $3,000.00 | $3,000.00 | $0.00 | $3,225.81 | $26.58 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,577.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5720 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $140.35 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,034.4747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0645 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $139.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,246.5302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4002 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $548.39 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,634.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4471 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $274.41 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,420.3072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7604 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $424.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,846.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4182 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $228.67 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,016.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3400 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $286.11 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,432.0072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8326 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $98.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,037.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9795 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $261.19 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,049.4395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5957 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $652.03 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,109.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5458 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $273.59 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,114.7771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0188 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $169.92 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,852.2942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6623 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $370.22 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,873.7757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0515 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $175.02 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,202.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1861 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $135.98 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 | 11,334.8148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4434 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $257.61 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,509.3825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3669 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $151.86 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,297.7572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5000 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $85.01 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,112.1302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1444 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $418.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,994.8290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5830 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $219.36 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,662.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1418 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $164.19 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,023.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6904 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $242.72 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,673.3217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8889 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $339.85 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,601.7403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5225 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $239.52 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,491.2925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6737 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $353.08 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,571.9312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1043 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $46.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,482.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8211 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $301.50 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,626.2265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0101 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $100.19 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,375.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8722 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $96.69 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,884.9395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0017 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $96.29 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,123.4102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2274 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $107.35 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,966.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8525 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $93.37 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,881.6195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3830 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $512.27 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 33,438.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6058 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $339.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,915.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2768 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1523 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $527.35 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | 16,393.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5179 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,444.81 | $14,132.00 | $14,132.00 | $0.00 | $15,444.81 | $392.09 | $0.00 | $154.45 | $1,059.90 | $0.00 | $1,059.90 | 17,051.2482 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2294 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $151.86 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,297.7572 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7128 | 24-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,913.98 | $5,500.00 | $5,500.00 | $0.00 | $5,913.98 | $63.09 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,489.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4327 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $335.28 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,554.1312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4850 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $635.98 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,394.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6846 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $180.55 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,455.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5797 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $357.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,780.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9280 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $828.96 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,958.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9148 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $185.62 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,079.7447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3523 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $25.45 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,877.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1514 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $164.75 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,131.8287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9820 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $68.25 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,007.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4509 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $910.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,047.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4915 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,398.91 | $26,900.00 | $26,900.00 | $0.00 | $29,398.91 | $816.15 | $0.00 | $100.00 | $2,017.50 | $0.00 | $2,017.50 | 32,332.5602 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8582 | 02-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $6,451.61 | $6,000.00 | $6,000.00 | $0.00 | $6,451.61 | $3.92 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,005.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3413 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $61.61 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,001.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9832 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $273.73 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,704.3317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4445 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $67.11 | $7,170.94 | $192.71 | $0.00 | $71.04 | $487.50 | $0.00 | $487.50 | 7,922.1886 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3760 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $379.59 | $0.00 | $215.05 | $1,500.00 | $0.00 | $1,500.00 | 23,600.0241 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7697 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $11,298.41 | $0.00 | $12,347.99 | $184.21 | $0.00 | $225.00 | $847.38 | $0.00 | $847.38 | 13,604.5808 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0264 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $290.08 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,551.9703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4381 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,590.16 | $4,200.00 | $4,200.00 | $0.00 | $4,590.16 | $79.62 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 5,084.7797 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5087 | 03-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $5,376.34 | $5,053.76 | $5,053.52 | $0.00 | $5,376.08 | $36.09 | $0.00 | $100.00 | $379.01 | $0.00 | $379.01 | 5,891.1836 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5555 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $369.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,631.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0356 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $314.18 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,638.9065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6546 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $341.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,763.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6282 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $322.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,101.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4706 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $94.79 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,034.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4326 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $89.86 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,197.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1032 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $43.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,647.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2134 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.90 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,981.1495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7025 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.27 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,974.5195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2174 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $71.87 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,427.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2405 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $46.56 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,066.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0367 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,000.6595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9843 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $182.94 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,626.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0584 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $158.59 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,662.1457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1758 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $226.61 | $0.00 | $71.04 | $487.50 | $0.00 | $487.50 | 7,888.9786 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3834 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $238.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,849.0703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5751 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,677.60 | $8,855.00 | $8,855.00 | $0.00 | $9,677.60 | $153.19 | $0.00 | $100.00 | $664.13 | $0.00 | $664.13 | 10,594.9153 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1982 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $123.23 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,911.4795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9423 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $479.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,097.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7573 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $139.82 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,928.0695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6931 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $164.19 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,023.4099 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4711 | 23-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $18,279.57 | $17,182.80 | $17,156.33 | $0.00 | $18,251.41 | $38.99 | $0.00 | $182.80 | $1,286.72 | $0.00 | $1,286.72 | 19,759.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9333 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $714.00 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,472.2002 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0118 | 29-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $16,129.03 | $15,161.29 | $15,161.29 | $0.00 | $16,129.03 | $147.60 | $0.00 | $161.29 | $1,137.10 | $0.00 | $1,137.10 | 17,575.0169 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1316 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $175.75 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,321.6472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8846 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $114.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,557.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3003 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $292.92 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,869.4190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2839 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.16 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,997.4095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5109 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $93.37 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,881.6195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8099 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $528.94 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,563.4297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0003 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,513.66 | $2,300.00 | $2,300.00 | $0.00 | $2,513.66 | $28.34 | $0.00 | $100.00 | $172.50 | $0.00 | $172.50 | 2,814.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9466 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,803.28 | $18,120.00 | $18,120.00 | $0.00 | $19,803.28 | $289.43 | $0.00 | $198.03 | $1,359.00 | $0.00 | $1,359.00 | 21,649.7429 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8536 | 28-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,933.22 | $0.00 | $21,433.57 | $248.19 | $0.00 | $215.05 | $1,494.99 | $0.00 | $1,494.99 | 23,391.8053 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4148 | 07-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $11,189.25 | $10,517.90 | $10,381.97 | $0.00 | $11,044.65 | $70.78 | $0.00 | $111.89 | $778.65 | $0.00 | $778.65 | 12,005.9703 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0363 | 14-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,951.43 | $0.00 | $21,453.15 | $228.88 | $0.00 | $215.05 | $1,496.36 | $0.00 | $1,496.36 | 23,393.4410 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3734 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $222.74 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,295.6940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5736 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $210.12 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,461.8925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5024 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $73.94 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,181.3202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4469 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.04 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,951.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1775 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $124.49 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,151.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6431 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $139.82 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,928.0695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4103 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $113.28 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,901.5295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3938 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,612.02 | $24,350.00 | $24,350.00 | $0.00 | $26,612.02 | $308.15 | $0.00 | $225.00 | $1,826.25 | $0.00 | $1,826.25 | 28,971.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2133 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $329.46 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,190.6635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3999 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $382.03 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,064.4042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0766 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $43.78 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,479.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4972 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,076.50 | $1,900.00 | $1,900.00 | $0.00 | $2,076.50 | $37.27 | $0.00 | $100.00 | $142.50 | $0.00 | $142.50 | 2,356.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4277 | 26-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $63.76 | $6,074.69 | $163.25 | $0.00 | $60.11 | $412.50 | $0.00 | $412.50 | 6,710.5494 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9335 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $95.19 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,786.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6263 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $87.45 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,946.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9543 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $366.15 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,788.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6776 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,169.40 | $24,860.00 | $24,860.00 | $0.00 | $27,169.40 | $413.58 | $0.00 | $225.00 | $1,864.50 | $0.00 | $1,864.50 | 29,672.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7073 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $341.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,763.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1512 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $432.97 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,472.9920 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4013 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $502.87 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,079.3690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0331 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $484.18 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,102.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6232 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $718.01 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,015.4097 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1932 | 19-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $4,301.08 | $4,043.02 | $4,038.65 | $0.00 | $4,296.44 | $9.17 | $0.00 | $100.00 | $302.90 | $0.00 | $302.90 | 4,708.5090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8890 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $133.09 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,576.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1917 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $94.12 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,449.6498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7842 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $121.07 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,812.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6627 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $312.81 | $0.00 | $92.90 | $637.50 | $0.00 | $637.50 | 10,332.8264 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0945 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $167.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,610.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4452 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,595.63 | $28,910.00 | $28,910.00 | $0.00 | $31,595.63 | $1,063.94 | $0.00 | $100.00 | $2,168.25 | $0.00 | $2,168.25 | 34,927.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5918 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $279.40 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,961.7742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6250 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $167.78 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,313.6772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2724 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.90 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,981.1495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3273 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,398.91 | $17,750.00 | $17,750.00 | $0.00 | $19,398.91 | $301.18 | $0.00 | $193.99 | $1,331.25 | $0.00 | $1,331.25 | 21,225.3293 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2017 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $558.81 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,820.7003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3862 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,404.37 | $2,200.00 | $2,200.00 | $0.00 | $2,404.37 | $61.75 | $0.00 | $24.04 | $165.00 | $0.00 | $165.00 | 2,655.1636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4029 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $107.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,047.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0980 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $388.20 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,607.0512 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8258 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $73.18 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,844.7597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2010 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $251.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,039.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3718 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $207.60 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,353.4972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2945 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $110.98 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,882.5597 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0459 | 31-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $16,129.03 | $15,161.29 | $14,945.79 | $0.00 | $15,899.78 | $14.55 | $0.00 | $161.29 | $1,120.93 | $0.00 | $1,120.93 | 17,196.5548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5122 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7657 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $166.73 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,193.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4633 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $139.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,246.5302 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4485 | 21-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $30,161.29 | $28,050.00 | $27,973.56 | $0.00 | $30,079.10 | $320.91 | $0.00 | $100.00 | $2,098.02 | $0.00 | $2,098.02 | 32,598.0272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8951 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,387.98 | $26,890.00 | $26,890.00 | $0.00 | $29,387.98 | $641.14 | $0.00 | $225.00 | $2,016.75 | $0.00 | $2,016.75 | 32,270.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2459 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $143.65 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,667.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6897 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,393.44 | $26,895.00 | $26,895.00 | $0.00 | $29,393.44 | $527.56 | $0.00 | $225.00 | $2,017.12 | $0.00 | $2,017.12 | 32,163.1248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1086 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $287.51 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,506.3612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5802 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $171.08 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,065.2047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4899 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $149.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,592.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1413 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $151.70 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,045.8247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5524 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $97.35 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,788.6803 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2511 | 10-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $37,860.22 | $35,210.00 | $35,167.02 | $0.00 | $37,814.00 | $11.54 | $0.00 | $225.00 | $2,637.53 | $0.00 | $2,637.53 | 40,688.0665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6197 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,928.96 | $22,810.00 | $22,810.00 | $0.00 | $24,928.96 | $477.10 | $0.00 | $225.00 | $1,710.75 | $0.00 | $1,710.75 | 27,341.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6510 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,311.48 | $19,500.00 | $19,500.00 | $0.00 | $21,311.48 | $604.23 | $0.00 | $100.00 | $1,462.50 | $0.00 | $1,462.50 | 23,478.2103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6510 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $301.50 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,626.2265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3803 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $382.03 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,064.4042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0649 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $154.99 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,837.3642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7146 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $258.80 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,404.6972 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6017 | 09-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $19,354.84 | $18,000.00 | $17,938.30 | $0.00 | $19,288.49 | $211.64 | $0.00 | $100.00 | $1,345.37 | $0.00 | $1,345.37 | 20,945.5022 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6867 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,016.39 | $21,975.00 | $21,975.00 | $0.00 | $24,016.39 | $516.80 | $0.00 | $225.00 | $1,648.12 | $0.00 | $1,648.12 | 26,406.3148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5529 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $911.96 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,209.3597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7878 | 20-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,365.59 | $11,500.00 | $11,496.51 | $0.00 | $12,361.84 | $105.62 | $0.00 | $123.66 | $862.24 | $0.00 | $862.24 | 13,453.3542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7689 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $125.49 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,232.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6415 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $170.37 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,064.4947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9932 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,961.75 | $26,500.00 | $26,500.00 | $0.00 | $28,961.75 | $484.82 | $0.00 | $225.00 | $1,987.50 | $0.00 | $1,987.50 | 31,659.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2844 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $33.98 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,637.6701 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6446 | 25-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $8,602.15 | $8,086.02 | $8,055.50 | $0.00 | $8,569.68 | $26.15 | $0.00 | $100.00 | $604.16 | $0.00 | $604.16 | 9,299.9924 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9376 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $287.20 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,066.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3380 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $123.23 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,911.4795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7286 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $292.92 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,869.4190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3590 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $153.80 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,120.8787 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5669 | 12-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $11,961.51 | $0.00 | $12,861.84 | $7.85 | $0.00 | $100.00 | $897.11 | $0.00 | $897.11 | 13,866.8033 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0426 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $70.37 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,428.0177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3311 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $83.94 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,359.2098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8586 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,150.82 | $23,928.00 | $23,928.00 | $0.00 | $26,150.82 | $624.98 | $0.00 | $225.00 | $1,794.60 | $0.00 | $1,794.60 | 28,795.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1167 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,280.87 | $20,387.00 | $20,387.00 | $204.05 | $22,484.92 | $604.27 | $0.00 | $100.00 | $1,529.02 | $0.00 | $1,529.02 | 24,718.2147 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8433 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $248.98 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,289.0020 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1480 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $345.07 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,206.2735 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3698 | 27-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $12,903.23 | $12,129.04 | $12,080.27 | $0.00 | $12,851.35 | $31.37 | $0.00 | $129.03 | $906.02 | $0.00 | $906.02 | 13,917.7725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2468 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,622.95 | $28,935.00 | $28,935.00 | $0.00 | $31,622.95 | $1,008.77 | $0.00 | $100.00 | $2,170.12 | $0.00 | $2,170.12 | 34,901.8449 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6334 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.04 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,951.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0684 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,053.21 | $0.00 | $6,615.53 | $177.78 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,308.8840 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7183 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $815.04 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,112.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2263 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,841.53 | $2,600.00 | $2,600.00 | $0.00 | $2,841.53 | $44.11 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,180.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9194 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $199.63 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,345.5272 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2925 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $231.60 | $0.00 | $158.47 | $1,087.50 | $0.00 | $1,087.50 | 17,324.5596 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9207 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $83.23 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,686.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8618 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $61.77 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,665.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0847 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $127.82 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,843.1155 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8218 | 18-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $11,996.36 | $0.00 | $12,899.31 | $110.21 | $0.00 | $129.03 | $899.73 | $0.00 | $899.73 | 14,038.2792 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7919 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $88.27 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,443.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6009 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $484.18 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,102.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9375 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $74.70 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,517.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1305 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,020.1695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1565 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $164.15 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,468.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8362 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $509.37 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,085.8690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0318 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $130.72 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,634.2757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9746 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,676.50 | $26,239.00 | $26,239.00 | $0.00 | $28,676.50 | $384.29 | $0.00 | $225.00 | $1,967.92 | $0.00 | $1,967.92 | 31,253.7148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0457 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $571.68 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,994.0797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7219 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $766.58 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,063.9797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4967 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $2,967.50 | $0.00 | $3,243.17 | $80.26 | $0.00 | $100.00 | $222.56 | $0.00 | $222.56 | 3,645.9925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4295 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,590.16 | $22,500.00 | $22,500.00 | $0.00 | $24,590.16 | $277.28 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | 26,779.9397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0669 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $113.75 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,221.1302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8721 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $599.16 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,385.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2515 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $382.35 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,601.2012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8243 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $682.12 | $0.00 | $100.00 | $1,575.00 | $0.00 | $1,575.00 | 25,307.9400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0438 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,885.25 | $15,450.00 | $15,450.00 | $0.00 | $16,885.25 | $423.63 | $0.00 | $168.85 | $1,158.75 | $0.00 | $1,158.75 | 18,636.4828 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8424 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $59.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,999.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9039 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $81.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,189.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3745 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $296.99 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,727.5917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5831 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,497.27 | $21,500.00 | $21,500.00 | $0.00 | $23,497.27 | $421.74 | $0.00 | $225.00 | $1,612.50 | $0.00 | $1,612.50 | 25,756.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3606 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $581.77 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,500.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7847 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $558.81 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,820.7003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5570 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $368.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,146.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4610 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $184.85 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,867.2242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4616 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $203.75 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,646.9200 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1030 | 22-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $129.11 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,644.4000 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7941 | 11-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,633.88 | $14,305.00 | $14,305.00 | $0.00 | $15,633.88 | $228.48 | $0.00 | $104.34 | $1,072.88 | $0.00 | $1,072.88 | 17,091.5808 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0816 | 11-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.88 | $30,000.00 | $30,000.00 | $0.00 | $32,786.88 | $479.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,741.0800 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3662 | 14-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $418.36 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,533.1091 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1152 | 15-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $43.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,647.6201 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5766 | 20-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $299.67 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,722.0800 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2258 | 05-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $196.85 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,082.8747 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5476 | 23-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $479.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,097.7808 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4035 | 17-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $507.53 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,258.3000 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8255 | 22-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.60 | $0.00 | $143.93 | $1,125.00 | $0.00 | $1,125.00 | 17,867.2242 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8310 | 29-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,650.27 | $7,915.00 | $7,915.00 | $0.00 | $8,650.27 | $237.58 | $0.00 | $86.50 | $593.62 | $0.00 | $593.62 | 9,567.9773 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9307 | 24-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $174.90 | $0.00 | $143.93 | $1,125.00 | $0.00 | $1,125.00 | 17,857.2742 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1968 | 15-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $414.48 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,529.2291 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4274 | 20-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $579.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,002.2081 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9216 | 07-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,844.30 | $14,500.00 | $14,500.00 | $0.00 | $15,844.30 | $395.63 | $0.00 | $145.80 | $1,087.50 | $0.00 | $1,087.50 | 17,475.7300 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0509 | 17-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,382.51 | $14,075.00 | $14,075.00 | $0.00 | $15,382.51 | $380.83 | $0.00 | $153.83 | $1,055.62 | $0.00 | $1,055.62 | 16,977.8698 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7820 | 05-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $377.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,156.6600 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3098 | 11-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $79.87 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,944.3500 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5419 | 24-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,068.85 | $6,468.00 | $6,468.00 | $0.00 | $7,068.85 | $75.41 | $0.00 | $100.00 | $485.10 | $0.00 | $485.10 | 7,729.3598 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1438 | 17-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $0.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,444.4088 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1408 | 27-Jul-06 | 4 IN | 5.75% | 8.50% | 1.75% | 7.50% | $3,225.81 | $3,032.26 | $2,943.62 | $0.00 | $3,131.51 | $22.93 | $0.00 | $100.00 | $220.77 | $0.00 | $220.77 | 3,475.2110 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3329 | 22-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $98.58 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,541.7500 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3111 | 20-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,651.27 | $7,000.00 | $7,000.00 | $0.00 | $7,651.27 | $235.56 | $0.00 | $76.51 | $525.00 | $0.00 | $525.00 | 8,488.3347 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1431 | 20-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,020.1808 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2583 | 21-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $101.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,544.4100 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2631 | 21-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $202.48 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,063.6800 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4552 | 22-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $61.61 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,001.0896 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6711 | 29-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,014.92 | $5,504.00 | $5,504.00 | $0.00 | $6,014.92 | $57.46 | $0.00 | $100.00 | $412.80 | $0.00 | $412.80 | 6,585.1808 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6326 | 06-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.88 | $30,000.00 | $30,000.00 | $0.00 | $32,786.88 | $1,104.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,240.9400 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4665 | 04-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $201.24 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,168.3180 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0550 | 04-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,559.37 | $6,000.00 | $6,000.00 | $0.00 | $6,559.37 | $109.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,219.1420 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8080 | 23-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $77.94 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,769.2702 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8652 | 28-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $180.02 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,398.8712 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8857 | 06-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,642.62 | $28,953.00 | $28,953.00 | $0.00 | $31,642.62 | $1,064.22 | $0.00 | $100.00 | $2,171.47 | $0.00 | $2,171.47 | 34,968.3244 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5807 | 12-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,021.86 | $1,850.00 | $1,850.00 | $0.00 | $2,021.86 | $47.71 | $0.00 | $100.00 | $138.75 | $0.00 | $138.75 | 2,308.3201 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8241 | 29-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,979.22 | $17,380.00 | $17,380.00 | $0.00 | $18,979.22 | $181.31 | $0.00 | $100.00 | $1,303.50 | $0.00 | $1,303.50 | 20,421.4198 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4081 | 02-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $193.70 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,087.6247 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6884 | 28-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $39,846.99 | $36,460.00 | $36,460.00 | $0.00 | $39,846.99 | $750.76 | $0.00 | $225.00 | $2,734.50 | $0.00 | $2,734.50 | 43,557.2497 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5676 | 24-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $323.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,005.8800 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8125 | 31-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,836.07 | $6,000.00 | $6,000.00 | $0.00 | $6,836.07 | $64.04 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,695.1103 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9831 | 23-Aug-06 | 4 IO | 5.75% | 7.00% | 1.75% | 7.00% | $16,782.56 | $16,000.00 | $15,782.56 | $0.00 | $16,000.00 | $36.28 | $0.00 | $167.83 | $0.00 | $0.00 | $0.00 | 18,910.1807 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8831 | 28-Aug-06 | 4 IO | 5.75% | 7.00% | 1.75% | 7.00% | $18,279.57 | $17,000.00 | $17,000.00 | $0.00 | $18,279.57 | $172.82 | $0.00 | $182.80 | $1,275.00 | $0.00 | $1,275.00 | 19,910.1807 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9463 | 24-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $186.56 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,067.7600 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2742 | 15-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $32.76 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,632.7600 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3931 | 21-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $163.26 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 | 11,362.0948 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2018 | 25-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.88 | $30,000.00 | $30,000.00 | $0.00 | $32,786.88 | $647.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,908.9000 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8593 | 28-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $205.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,038.1680 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6175 | 18-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $40.95 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,644.6401 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5775 | 17-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.88 | $30,000.00 | $30,000.00 | $0.00 | $32,786.88 | $419.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,991.3500 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6903 | 28-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $320.01 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,039.0500 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8005 | 09-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $188.25 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,083.1747 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9152 | 07-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,240.93 | $29,500.00 | $29,500.00 | $0.00 | $32,240.93 | $736.22 | $0.00 | $100.00 | $2,212.50 | $0.00 | $2,212.50 | 35,661.9600 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6142 | 08-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,659.68 | $12,500.00 | $12,500.00 | $0.00 | $13,659.68 | $460.19 | $0.00 | $134.41 | $937.50 | $0.00 | $937.50 | 15,195.8200 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8702 | 26-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $105.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,045.6707 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6423 | 25-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,715.91 | $3,400.00 | $3,400.00 | $0.00 | $3,715.91 | $37.15 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 4,061.8200 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8788 | 17-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $204.79 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,004.2242 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9276 | 29-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,559.37 | $6,000.00 | $6,000.00 | $0.00 | $6,559.37 | $180.17 | $0.00 | $65.59 | $450.00 | $0.00 | $450.00 | 7,254.0700 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1110 | 18-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $347.04 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,029.4000 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3068 | 20-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $33.98 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,637.6701 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7981 | 20-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $28.32 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,023.4301 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1350 | 16-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $376.08 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,322.9400 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6550 | 14-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $383.54 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,333.5600 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4930 | 20-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $33.98 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,637.6701 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7012 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $735.92 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,865.4301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0119 | 06-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $190.26 | $0.00 | $215.05 | $1,500.00 | $0.00 | $1,500.00 | 23,410.6941 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3043 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $374.48 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,153.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5733 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $175.13 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,618.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3784 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $199.07 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,987.3195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8316 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $128.80 | $0.00 | $38.25 | $262.50 | $0.00 | $262.50 | 4,254.6916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5407 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $482.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,904.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4987 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,032.79 | $16,500.00 | $16,500.00 | $0.00 | $18,032.79 | $532.59 | $0.00 | $100.00 | $1,237.50 | $0.00 | $1,237.50 | 19,902.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0239 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $355.09 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,134.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9133 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $118.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,800.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8070 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $132.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,071.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9497 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $346.00 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,922.4990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1793 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,032.79 | $16,500.00 | $16,500.00 | $0.00 | $18,032.79 | $307.34 | $0.00 | $180.33 | $1,237.50 | $0.00 | $1,237.50 | 19,757.9581 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6105 | 23-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,913.98 | $5,500.00 | $5,500.00 | $0.00 | $5,913.98 | $48.73 | $0.00 | $59.14 | $412.50 | $0.00 | $412.50 | 6,434.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3164 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $99.54 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,676.0390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0696 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $114.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,053.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7918 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $143.90 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,289.7972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2520 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $368.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,146.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9494 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0339 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $4,938.93 | $0.00 | $5,397.74 | $28.00 | $0.00 | $163.93 | $370.42 | $0.00 | $370.42 | 5,960.0943 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6909 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $489.02 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,107.4598 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7028 | 29-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $4,301.08 | $4,000.00 | $3,992.69 | $0.00 | $4,293.21 | $3.93 | $0.00 | $100.00 | $299.45 | $0.00 | $299.45 | 4,696.5914 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9364 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $178.82 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,038.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6015 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $713.13 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 33,639.2198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3677 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $102.52 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,377.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7026 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $31.63 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,051.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9730 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $319.55 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,098.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2345 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $479.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,741.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6428 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $112.34 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,648.8170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2545 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $41.94 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,645.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3791 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4185 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $74.86 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,430.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4894 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $329.24 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,108.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0266 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $528.88 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,105.3790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1107 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $308.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,991.2442 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1005 | 03-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $29,145.27 | $0.00 | $31,339.00 | $19.12 | $0.00 | $100.00 | $2,185.90 | $0.00 | $2,185.90 | 33,644.0152 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1260 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,630.60 | $20,707.00 | $20,707.00 | $0.00 | $22,630.60 | $534.11 | $0.00 | $225.00 | $1,553.02 | $0.00 | $1,553.02 | 24,942.7349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3052 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $128.06 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,403.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1123 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $244.51 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,085.6971 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5854 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $502.87 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,079.3690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1352 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $185.62 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,079.7447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0224 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $162.34 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,437.6098 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1859 | 28-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,992.64 | $0.00 | $5,368.43 | $49.12 | $0.00 | $100.00 | $374.45 | $0.00 | $374.45 | 5,891.9980 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3009 | 03-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $28,862.42 | $0.00 | $31,034.86 | $18.94 | $0.00 | $100.00 | $2,164.68 | $0.00 | $2,164.68 | 33,318.4815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6075 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $126.31 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,431.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3805 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $106.52 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,642.9970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6302 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $116.60 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,904.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2277 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $58.58 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,830.1597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8621 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $532.64 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,151.0798 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6388 | 14-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,920.97 | $0.00 | $21,420.40 | $19.61 | $0.00 | $215.05 | $1,494.07 | $0.00 | $1,494.07 | 23,149.1367 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5552 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $95.19 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,786.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7588 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $241.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,029.9295 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2841 | 18-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $6,451.61 | $6,000.00 | $5,926.56 | $0.00 | $6,372.64 | $19.44 | $0.00 | $100.00 | $444.49 | $0.00 | $444.49 | 6,936.5716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5314 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $379.17 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,955.6690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4098 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $781.26 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,239.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0004 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,725.68 | $19,879.00 | $19,879.00 | $0.00 | $21,725.68 | $705.89 | $0.00 | $100.00 | $1,490.92 | $0.00 | $1,490.92 | 24,022.4948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4670 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $175.75 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,321.6472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0267 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $239.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,816.3290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2941 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $377.15 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,059.5242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2841 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $364.08 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,478.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8850 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $289.35 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,971.7242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9421 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $88.27 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,443.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9648 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $257.94 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,046.1895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5710 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $385.81 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,962.3090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2188 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,262.30 | $22,200.00 | $22,200.00 | $0.00 | $24,262.30 | $317.77 | $0.00 | $225.00 | $1,665.00 | $0.00 | $1,665.00 | 26,470.0703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7946 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $156.87 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,016.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1113 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $366.15 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,788.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0486 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $144.23 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,171.3502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5448 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,683.06 | $5,200.00 | $5,200.00 | $0.00 | $5,683.06 | $74.43 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 6,247.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1971 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,404.37 | $2,200.00 | $2,200.00 | $0.00 | $2,404.37 | $35.87 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 2,705.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0703 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $105.06 | $0.00 | $38.25 | $262.50 | $0.00 | $262.50 | 4,230.9516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6790 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $132.92 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,656.3501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5589 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $164.62 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,439.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5148 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $92.95 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,629.4270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9639 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $233.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,655.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7129 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $89.14 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,276.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7672 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $204.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,887.1342 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8763 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,998.14 | $0.00 | $16,127.03 | $14.76 | $0.00 | $161.29 | $1,124.86 | $0.00 | $1,124.86 | 17,427.9406 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4752 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $81.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,020.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5974 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,240.44 | $29,500.00 | $29,500.00 | $0.00 | $32,240.44 | $578.66 | $0.00 | $225.00 | $2,212.50 | $0.00 | $2,212.50 | 35,256.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2612 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $114.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,557.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5872 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $426.11 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,540.8597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9818 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,866.67 | $21,838.00 | $21,838.00 | $0.00 | $23,866.67 | $406.77 | $0.00 | $225.00 | $1,637.85 | $0.00 | $1,637.85 | 26,136.2902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7519 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $251.68 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,470.5312 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2669 | 18-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,875.44 | $0.00 | $15,995.10 | $136.66 | $0.00 | $161.29 | $1,115.66 | $0.00 | $1,115.66 | 17,408.7085 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2153 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $63.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1082 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $66.11 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,085.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7319 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $743.67 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,873.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7565 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $548.40 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,124.8990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7474 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,354.10 | $7,644.00 | $7,644.00 | $0.00 | $8,354.10 | $149.94 | $0.00 | $100.00 | $573.30 | $0.00 | $573.30 | 9,177.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5620 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $96.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,035.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7961 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,627.32 | $21,619.00 | $21,619.00 | $0.00 | $23,627.32 | $550.61 | $0.00 | $225.00 | $1,621.42 | $0.00 | $1,621.42 | 26,024.3548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1151 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $48.91 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,652.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8747 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $109.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,217.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8896 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $652.98 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,075.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7510 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $228.67 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,016.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4942 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $48.91 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,652.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8941 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $130.43 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,573.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0725 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $115.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,055.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3497 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $140.18 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,831.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3735 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $123.23 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,911.4795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9362 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $135.74 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,578.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2317 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $68.25 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,007.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7367 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,519.13 | $23,350.00 | $23,350.00 | $0.00 | $25,519.13 | $549.14 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 28,044.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4896 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,229.51 | $29,490.00 | $29,490.00 | $0.00 | $32,229.51 | $779.84 | $0.00 | $225.00 | $2,211.75 | $0.00 | $2,211.75 | 35,446.1001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2738 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $92.95 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,629.4270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5884 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $46.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,482.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6566 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $250.99 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,396.8872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2265 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $103.62 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,640.0970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1741 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,544.26 | $17,883.00 | $17,883.00 | $0.00 | $19,544.26 | $291.57 | $0.00 | $195.44 | $1,341.22 | $0.00 | $1,341.22 | 21,372.4974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0853 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,538.80 | $29,773.00 | $29,773.00 | $0.00 | $32,538.80 | $826.05 | $0.00 | $225.00 | $2,232.98 | $0.00 | $2,232.98 | 35,822.8252 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0146 | 04-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,645.16 | $9,900.00 | $9,890.93 | $0.00 | $10,635.41 | $9.73 | $0.00 | $106.45 | $741.82 | $0.00 | $741.82 | 11,493.4114 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9031 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $196.15 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,984.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9346 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $515.88 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,092.3790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3786 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1508 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $968.50 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,265.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7935 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $725.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,986.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6471 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $839.24 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 31,304.5400 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8321 | 21-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $2,099.58 | $1,952.61 | $1,952.61 | $0.00 | $2,099.58 | $24.31 | $0.00 | $100.00 | $146.45 | $0.00 | $146.45 | 2,370.3357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2381 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $18.98 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,870.8197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9236 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,153.01 | $18,440.00 | $18,440.00 | $0.00 | $20,153.01 | $263.95 | $0.00 | $201.53 | $1,383.00 | $0.00 | $1,383.00 | 22,001.4904 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0737 | 07-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,752.69 | $10,107.53 | $10,073.35 | $0.00 | $10,716.33 | $181.70 | $0.00 | $100.00 | $755.50 | $0.00 | $755.50 | 11,753.5313 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5723 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $430.81 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,049.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9940 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $97.87 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,373.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9843 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $201.79 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 | 11,400.6248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2106 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,713.66 | $11,633.00 | $11,633.00 | $0.00 | $12,713.66 | $143.36 | $0.00 | $127.14 | $872.47 | $0.00 | $872.47 | 13,856.6315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7889 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $137.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,076.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3883 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $111.37 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,647.8470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8507 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $261.45 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,996.7618 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0737 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $215.66 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,003.9095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1197 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $129.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,236.7802 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9861 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,909.29 | $18,217.00 | $18,217.00 | $0.00 | $19,909.29 | $564.48 | $0.00 | $100.00 | $1,366.28 | $0.00 | $1,366.28 | 21,940.0450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1650 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $463.85 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,040.3490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0130 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $73.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,012.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3930 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,759.56 | $21,740.00 | $21,740.00 | $0.00 | $23,759.56 | $497.14 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,112.1998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6030 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $201.04 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,452.8125 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8623 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $620.13 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,574.3597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9833 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $207.24 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,280.1940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0807 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $67.39 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,422.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3186 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $82.26 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,685.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9724 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $241.13 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,976.4418 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0432 | 25-May-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $5,376.34 | $5,053.76 | $4,926.77 | $0.00 | $5,241.24 | $68.64 | $0.00 | $53.76 | $369.51 | $0.00 | $369.51 | 5,733.1508 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2527 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,295.08 | $20,400.00 | $20,400.00 | $0.00 | $22,295.08 | $346.15 | $0.00 | $222.95 | $1,530.00 | $0.00 | $1,530.00 | 24,394.1807 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7184 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $148.16 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,452.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9108 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $294.41 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,725.0117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9193 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $254.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,042.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8835 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $929.59 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,066.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0568 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $144.67 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,003.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4405 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $120.06 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,835.3555 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8419 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $36.61 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,056.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6331 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $229.02 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,090.2235 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5661 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $224.68 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,297.6340 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4989 | 07-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $30,107.53 | $28,000.00 | $27,983.00 | $0.00 | $30,089.25 | $266.21 | $0.00 | $225.00 | $2,098.73 | $0.00 | $2,098.73 | 32,679.1852 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6250 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $14,926.48 | $0.00 | $16,313.09 | $49.78 | $0.00 | $163.93 | $1,119.49 | $0.00 | $1,119.49 | 17,646.2902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6086 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,868.85 | $7,200.00 | $7,200.00 | $0.00 | $7,868.85 | $131.72 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 8,640.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1192 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $356.56 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,860.1157 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0729 | 11-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $21,505.38 | $20,215.06 | $20,160.93 | $0.00 | $21,447.80 | $130.91 | $0.00 | $215.05 | $1,512.07 | $0.00 | $1,512.07 | 23,305.8337 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5933 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $27.30 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,463.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2997 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $46.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,482.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2634 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $182.95 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,971.1995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9687 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $226.50 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,193.5787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4583 | 26-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $23.18 | $2,208.97 | $59.36 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,440.1877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5320 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $98.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,037.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2137 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $58.11 | $0.00 | $16.39 | $112.50 | $0.00 | $112.50 | 1,826.3431 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2461 | 26-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $4,301.08 | $4,043.02 | $3,870.02 | $0.00 | $4,117.04 | $3.76 | $0.00 | $43.01 | $290.25 | $0.00 | $290.25 | 4,454.0621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7752 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,087.43 | $7,400.00 | $7,400.00 | $0.00 | $8,087.43 | $279.50 | $0.00 | $80.87 | $555.00 | $0.00 | $555.00 | 9,002.8042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3475 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $382.03 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,064.4042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4749 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,506.01 | $3,208.00 | $3,208.00 | $0.00 | $3,506.01 | $80.66 | $0.00 | $100.00 | $240.60 | $0.00 | $240.60 | 3,927.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6382 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $99.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,207.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0564 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $246.46 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,571.1865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2525 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,713.66 | $11,633.00 | $11,633.00 | $0.00 | $12,713.66 | $247.10 | $0.00 | $127.14 | $872.47 | $0.00 | $872.47 | 13,960.3715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5592 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,125.68 | $8,350.00 | $8,350.00 | $0.00 | $9,125.68 | $113.98 | $0.00 | $100.00 | $626.25 | $0.00 | $626.25 | 9,965.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0621 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $230.81 | $0.00 | $71.04 | $487.50 | $0.00 | $487.50 | 7,893.1786 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0458 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $85.88 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,193.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2041 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $257.94 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,046.1895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0334 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $264.39 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,516.1625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3650 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $224.56 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,655.1617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9089 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $703.14 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,825.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6113 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,840.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2215 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,718.03 | $15,297.00 | $15,297.00 | $0.00 | $16,718.03 | $464.11 | $0.00 | $100.00 | $1,147.27 | $0.00 | $1,147.27 | 18,429.4148 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3241 | 31-May-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $29,889.55 | $0.00 | $32,139.30 | $582.97 | $0.00 | $100.00 | $2,241.72 | $0.00 | $2,241.72 | 35,063.9862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9138 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $91.47 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,030.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3548 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $488.55 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,575.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1427 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $63.91 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,421.5577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3015 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $59.38 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,247.0202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8222 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $115.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,223.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7423 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $209.73 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,892.1042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7779 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $112.97 | $0.00 | $38.25 | $262.50 | $0.00 | $262.50 | 4,238.8616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2797 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,927.87 | $16,404.00 | $16,404.00 | $0.00 | $17,927.87 | $614.29 | $0.00 | $100.00 | $1,230.30 | $0.00 | $1,230.30 | 19,872.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2116 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $331.78 | $0.00 | $191.26 | $1,312.50 | $0.00 | $1,312.50 | 20,961.2166 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4482 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,562.84 | $8,750.00 | $8,750.00 | $0.00 | $9,562.84 | $305.05 | $0.00 | $95.63 | $656.25 | $0.00 | $656.25 | 10,619.7683 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4313 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $132.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,071.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8089 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8730 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $72.50 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,676.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8821 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,570.49 | $17,907.00 | $17,907.00 | $0.00 | $19,570.49 | $450.24 | $0.00 | $195.70 | $1,343.02 | $0.00 | $1,343.02 | 21,559.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3942 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $230.03 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,316.6399 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7478 | 30-May-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $11,827.96 | $11,000.00 | $11,000.00 | $0.00 | $11,827.96 | $97.45 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 12,850.4102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5304 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $255.64 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,686.2417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4895 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $239.59 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,921.9642 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5930 | 24-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $13,440.86 | $12,500.00 | $12,496.20 | $0.00 | $13,436.77 | $114.80 | $0.00 | $134.41 | $937.21 | $0.00 | $937.21 | 14,623.1933 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9061 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $224.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,907.0342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4111 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,569.40 | $25,226.00 | $25,226.00 | $0.00 | $27,569.40 | $478.25 | $0.00 | $225.00 | $1,891.95 | $0.00 | $1,891.95 | 30,164.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8687 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $221.82 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,440.6712 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4751 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,272.13 | $21,294.00 | $21,294.00 | $0.00 | $23,272.13 | $542.33 | $0.00 | $225.00 | $1,597.05 | $0.00 | $1,597.05 | 25,636.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8999 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $299.79 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,722.1897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6911 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $419.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,681.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2630 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $750.43 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,047.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4080 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $196.15 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,984.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2838 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $183.98 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,256.9340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9352 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,534.43 | $13,299.00 | $13,299.00 | $0.00 | $14,534.43 | $247.72 | $0.00 | $145.34 | $997.43 | $0.00 | $997.43 | 15,924.9196 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2286 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,748.63 | $1,600.00 | $1,600.00 | $0.00 | $1,748.63 | $31.38 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 2,000.0097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8934 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $976.17 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 33,777.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2533 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,519.13 | $23,350.00 | $23,350.00 | $0.00 | $25,519.13 | $264.51 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 27,759.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4762 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $815.04 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,112.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3975 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $647.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,908.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4435 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $349.80 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,611.6903 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2308 | 05-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $16,129.03 | $15,161.29 | $15,101.98 | $0.00 | $16,065.94 | $118.93 | $0.00 | $100.00 | $1,132.65 | $0.00 | $1,132.65 | 17,417.5188 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9924 | 15-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $144.09 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,754.3070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8123 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $96.69 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,884.9395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1223 | 10-Jul-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $82.62 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,320.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2970 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $206.35 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,649.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0256 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $69.91 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,009.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8620 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $261.45 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,996.7618 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2147 | 15-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $32,048.04 | $28,683.00 | $28,683.00 | $0.00 | $32,048.04 | $882.27 | $0.00 | $100.00 | $1,864.39 | $0.00 | $1,864.39 | 34,894.7047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5250 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6286 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $235.17 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,023.4195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2279 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $40.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,811.5797 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7875 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $12,000.00 | $0.00 | $12,903.23 | $227.75 | $0.00 | $129.03 | $900.00 | $0.00 | $900.00 | 14,160.0126 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9044 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $51.26 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,238.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1166 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,950.82 | $2,700.00 | $2,700.00 | $0.00 | $2,950.82 | $101.10 | $0.00 | $29.51 | $202.50 | $0.00 | $202.50 | 3,283.9282 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1890 | 01-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $20,925.14 | $18,728.00 | $18,728.00 | $0.00 | $20,925.14 | $649.74 | $0.00 | $100.00 | $1,217.32 | $0.00 | $1,217.32 | 22,892.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7366 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $202.48 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,063.6835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4783 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $50.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,989.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2114 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $489.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,751.0303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9559 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,213.11 | $6,600.00 | $6,600.00 | $0.00 | $7,213.11 | $150.92 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 7,959.0297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9345 | 06-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $332.88 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,256.0597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4203 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,327.87 | $25,920.00 | $25,920.00 | $0.00 | $28,327.87 | $328.02 | $0.00 | $225.00 | $1,944.00 | $0.00 | $1,944.00 | 30,824.8901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4334 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $371.08 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,232.2835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1579 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $466.14 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,506.1620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7996 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $619.72 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,077.6398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7946 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,606.56 | $3,300.00 | $3,300.00 | $0.00 | $3,606.56 | $67.95 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 4,022.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4263 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $99.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,207.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0808 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $61.32 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,418.9677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2857 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $911.96 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,209.3597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2375 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $61.77 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,665.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0286 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $75.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,183.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5842 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,836.07 | $10,830.00 | $2,421.51 | $0.00 | $2,646.46 | $13.73 | $0.00 | $118.36 | $181.61 | $0.00 | $181.61 | 2,960.1640 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0102 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $223.71 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,084.9135 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3545 | 08-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $12,903.23 | $12,129.04 | $12,016.46 | $0.00 | $12,783.47 | $89.73 | $0.00 | $100.00 | $901.23 | $0.00 | $901.23 | 13,874.4346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6582 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $134.79 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,745.8603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5251 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $93.04 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,784.3703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1744 | 07-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $495.11 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,329.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4241 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $329.51 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,248.2303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2983 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $587.94 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,010.3397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8042 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,973.77 | $18,276.00 | $18,276.00 | $0.00 | $19,973.77 | $249.48 | $0.00 | $199.74 | $1,370.70 | $0.00 | $1,370.70 | 21,793.6877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5904 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $147.20 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,862.4955 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6158 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $390.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,169.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8060 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $499.09 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,760.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3719 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,221.86 | $17,588.00 | $17,588.00 | $0.00 | $19,221.86 | $419.35 | $0.00 | $192.22 | $1,319.10 | $0.00 | $1,319.10 | 21,152.5287 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6824 | 02-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $15,053.76 | $14,150.53 | $14,128.27 | $0.00 | $15,030.07 | $128.41 | $0.00 | $150.54 | $1,059.62 | $0.00 | $1,059.62 | 16,368.6375 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8446 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $61.61 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,001.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8377 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,118.03 | $19,323.00 | $19,323.00 | $0.00 | $21,118.03 | $711.12 | $0.00 | $100.00 | $1,449.22 | $0.00 | $1,449.22 | 23,378.3748 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2991 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $855.43 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,152.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4805 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $173.00 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,961.2495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4929 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,890.71 | $18,200.00 | $18,200.00 | $0.00 | $19,890.71 | $475.37 | $0.00 | $198.91 | $1,365.00 | $0.00 | $1,365.00 | 21,929.9871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5100 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $98.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,037.5499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1188 | 17-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $11,970.86 | $0.00 | $12,871.89 | $137.33 | $0.00 | $129.03 | $897.81 | $0.00 | $897.81 | 14,036.0666 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3079 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,784.70 | $19,933.00 | $19,933.00 | $0.00 | $21,784.70 | $604.77 | $0.00 | $100.00 | $1,494.98 | $0.00 | $1,494.98 | 23,984.4450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9811 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $37.25 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,473.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0429 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $118.77 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,394.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8868 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $78.46 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,850.0397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5450 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,759.56 | $21,740.00 | $21,740.00 | $0.00 | $23,759.56 | $567.83 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,182.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3550 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $78.46 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,850.0397 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2938 | 13-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,763.44 | $3,500.00 | $3,479.78 | $0.00 | $3,741.70 | $7.99 | $0.00 | $100.00 | $260.98 | $0.00 | $260.98 | 4,110.6736 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2332 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $24.64 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,460.4298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2724 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,519.13 | $23,350.00 | $23,350.00 | $0.00 | $25,519.13 | $427.19 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 27,922.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7914 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $243.34 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,283.3620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5821 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $105.55 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,642.0270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5543 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $431.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,007.8290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8357 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $199.48 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,272.4340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6209 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $107.35 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,966.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2929 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $276.80 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,138.0035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6011 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.27 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,974.5195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1668 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $171.77 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,317.6672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2190 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,011.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5693 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $6,828.65 | $0.00 | $7,463.01 | $102.27 | $0.00 | $163.93 | $512.15 | $0.00 | $512.15 | 8,241.3635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8252 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $36.59 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,472.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9911 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $300.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,079.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4959 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $459.95 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,078.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9154 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $18.48 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,870.3197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9427 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $261.19 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,049.4395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4833 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $95.93 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,539.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8823 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,028.37 | $0.00 | $8,774.18 | $235.80 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,697.4117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3274 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $513.25 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,131.6898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6302 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $125.38 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,816.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5753 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $106.20 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,045.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1348 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $296.94 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,075.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7350 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $296.94 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,075.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0584 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,385.79 | $8,588.00 | $8,588.00 | $0.00 | $9,385.79 | $263.33 | $0.00 | $93.86 | $644.10 | $0.00 | $644.10 | 10,387.0777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3575 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $220.81 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,293.7640 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4605 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,043.72 | $3,700.00 | $3,700.00 | $0.00 | $4,043.72 | $60.32 | $0.00 | $100.00 | $277.50 | $0.00 | $277.50 | 4,481.5403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2642 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $695.78 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,957.6703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3358 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $20.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,455.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8923 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,825.14 | $4,415.00 | $4,415.00 | $0.00 | $4,825.14 | $64.66 | $0.00 | $100.00 | $331.13 | $0.00 | $331.13 | 5,320.9252 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7793 | 05-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $29,845.18 | $0.00 | $32,091.59 | $430.06 | $0.00 | $100.00 | $2,238.39 | $0.00 | $2,238.39 | 34,860.0384 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3589 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,899.45 | $18,208.00 | $18,208.00 | $0.00 | $19,899.45 | $505.18 | $0.00 | $198.99 | $1,365.60 | $0.00 | $1,365.60 | 21,969.2243 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7681 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $240.81 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,207.8887 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7681 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $81.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,020.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1065 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $182.95 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,971.1995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9154 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $235.17 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,023.4195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2981 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $274.41 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,420.3072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6093 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $450.25 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,068.6898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0800 | 10-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,225.81 | $3,000.00 | $3,000.00 | $0.00 | $3,225.81 | $48.12 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,598.9302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9821 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,311.48 | $19,500.00 | $19,500.00 | $0.00 | $21,311.48 | $597.93 | $0.00 | $100.00 | $1,462.50 | $0.00 | $1,462.50 | 23,471.9103 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5460 | 10-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $16,129.03 | $15,161.29 | $14,889.26 | $0.00 | $15,839.64 | $82.18 | $0.00 | $161.29 | $1,116.69 | $0.00 | $1,116.69 | 17,199.8049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4069 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $273.01 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,849.5090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8434 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $37.96 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,641.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1876 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $266.18 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,127.3835 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9847 | 28-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $5,376.34 | $5,053.76 | $5,040.85 | $0.00 | $5,362.61 | $4.91 | $0.00 | $100.00 | $378.06 | $0.00 | $378.06 | 5,845.5840 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1095 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $410.60 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,525.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4536 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $208.73 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,819.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0698 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $284.57 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,682.2505 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4278 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $48.33 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,484.1198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5614 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $207.71 | $0.00 | $71.04 | $487.50 | $0.00 | $487.50 | 7,870.0786 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9051 | 15-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $29,899.82 | $0.00 | $32,150.34 | $372.29 | $0.00 | $100.00 | $2,242.49 | $0.00 | $2,242.49 | 34,865.1162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8186 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $70.55 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,674.2401 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9904 | 11-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $18,279.57 | $17,000.00 | $16,979.35 | $0.00 | $18,257.37 | $172.61 | $0.00 | $182.80 | $1,273.45 | $0.00 | $1,273.45 | 19,886.2273 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4533 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $17,034.88 | $0.00 | $18,617.35 | $39.77 | $0.00 | $100.00 | $1,277.62 | $0.00 | $1,277.62 | 20,034.7356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0833 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $57.16 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,076.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2779 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,840.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0826 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $100.01 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,888.2595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9768 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $31.63 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,051.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9310 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,484.15 | $15,998.00 | $15,998.00 | $0.00 | $17,484.15 | $303.30 | $0.00 | $174.84 | $1,199.85 | $0.00 | $1,199.85 | 19,162.1413 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5687 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $476.86 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,053.3590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5918 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $132.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,071.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7036 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,000.6595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6562 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $634.98 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,393.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2869 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $79.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,019.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9858 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9398 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $199.48 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,272.4340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3369 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $327.61 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,582.1201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2328 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $99.74 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,636.2170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5985 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $150.08 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,044.2047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2330 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $95.93 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,539.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6335 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $331.21 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,940.6410 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0414 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $137.31 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,412.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7777 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $12,990.24 | $0.00 | $14,196.98 | $125.61 | $0.00 | $142.08 | $974.27 | $0.00 | $974.27 | 15,438.9343 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2030 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.27 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,974.5195 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8202 | 14-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,913.98 | $5,500.00 | $5,500.00 | $0.00 | $5,913.98 | $81.04 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,507.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2395 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $793.33 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,055.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1670 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $637.25 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,899.1403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5553 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,484.15 | $15,998.00 | $15,998.00 | $0.00 | $17,484.15 | $308.61 | $0.00 | $174.84 | $1,199.85 | $0.00 | $1,199.85 | 19,167.4513 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7070 | 25-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,225.81 | $3,000.00 | $3,000.00 | $0.00 | $3,225.81 | $13.65 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,564.4602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0508 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,829.51 | $27,294.00 | $27,294.00 | $0.00 | $29,829.51 | $748.40 | $0.00 | $225.00 | $2,047.05 | $0.00 | $2,047.05 | 32,849.9601 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6252 | 07-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,215.05 | $9,602.15 | $9,567.69 | $0.00 | $10,178.39 | $63.77 | $0.00 | $100.00 | $717.58 | $0.00 | $717.58 | 11,059.7365 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9446 | 13-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $7,978.02 | $0.00 | $8,578.52 | $15.70 | $0.00 | $100.00 | $598.35 | $0.00 | $598.35 | 9,292.5718 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6717 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $252.63 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,862.0610 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2072 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $124.77 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,983.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9952 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $664.07 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,618.2997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4076 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $488.08 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,938.6302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7331 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $179.73 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,325.6272 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4702 | 02-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,998.47 | $0.00 | $5,374.70 | $4.92 | $0.00 | $100.00 | $374.89 | $0.00 | $374.89 | 5,854.5053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0703 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $920.04 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,217.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2088 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $111.76 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,219.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0680 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,054.64 | $18,350.00 | $18,350.00 | $0.00 | $20,054.64 | $598.24 | $0.00 | $100.00 | $1,376.25 | $0.00 | $1,376.25 | 22,129.1297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0632 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $51.62 | $5,516.10 | $148.24 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,093.9847 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7714 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,229.51 | $5,700.00 | $5,700.00 | $0.00 | $6,229.51 | $94.82 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 | 6,851.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1956 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,899.45 | $18,208.00 | $18,208.00 | $0.00 | $19,899.45 | $416.37 | $0.00 | $198.99 | $1,365.60 | $0.00 | $1,365.60 | 21,880.4143 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1624 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $479.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,741.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4219 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $119.00 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,474.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7219 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $98.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,037.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2296 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $28.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,631.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1248 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,288.52 | $15,819.00 | $15,819.00 | $0.00 | $17,288.52 | $305.15 | $0.00 | $172.89 | $1,186.42 | $0.00 | $1,186.42 | 18,952.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4646 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $34.78 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,886.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8883 | 16-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $457.17 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,291.9502 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5308 | 04-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $9,677.42 | $9,000.00 | $8,978.02 | $0.00 | $9,653.79 | $23.57 | $0.00 | $100.00 | $673.35 | $0.00 | $673.35 | 10,450.7119 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1432 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,617.49 | $8,800.00 | $8,800.00 | $0.00 | $9,617.49 | $301.11 | $0.00 | $96.17 | $660.00 | $0.00 | $660.00 | 10,674.7752 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8448 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $126.55 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,914.7995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3382 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $338.35 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,841.9057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0505 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,568.31 | $11,500.00 | $11,500.00 | $0.00 | $12,568.31 | $168.42 | $0.00 | $125.68 | $862.50 | $0.00 | $862.50 | 13,724.9134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8660 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $59.91 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,831.4897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2922 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $822.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,084.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2608 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $489.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,751.0303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3674 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $132.71 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,407.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8059 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $279.64 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,856.1390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4984 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $260.81 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,691.4117 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9049 | 17-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,225.81 | $3,000.00 | $3,000.00 | $0.00 | $3,225.81 | $41.27 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,592.0802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7574 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,218.58 | $18,500.00 | $18,500.00 | $0.00 | $20,218.58 | $644.97 | $0.00 | $100.00 | $1,387.50 | $0.00 | $1,387.50 | 22,351.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5152 | 30-May-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $9,497.21 | $8,500.00 | $8,500.00 | $76.43 | $9,573.64 | $225.03 | $0.00 | $94.97 | $552.50 | $0.00 | $552.50 | 10,446.1423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3304 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $352.01 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,855.5657 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0451 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,022.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2556 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $556.87 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,175.3098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5914 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3895 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 904976T3 | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 7.00% 1.75% | 7.50% | $18,602.10 | $17,300.00 | $16,946.24 | $0.00 | $16,221.76 | $50.05 | $0.00 | $188.02 | $1,270.97 | $0.00 | $1,270.97 | 19,728.7960 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $398.91 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 16,069.2842 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $11,103.83 | $10,160.00 | $10,160.00 | $0.00 | $11,103.83 | $169.02 | $0.00 | $111.04 | $762.00 | $0.00 | $762.00 | 12,145.8866 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $725.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,986.8360 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $7,103.91 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $239.91 | $0.00 | $111.04 | $487.50 | $0.00 | $487.50 | 7,901.5730 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $3,279.88 | $3,000.00 | $3,000.00 | $0.00 | $3,279.88 | $104.59 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,641.0670 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 7.75% | 7.75% | 7.50% | $8,636.07 | $9,000.00 | $9,000.00 | $0.00 | $8,636.07 | $107.52 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,718.8660 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 7.75% | 8.50% 1.75% | 7.50% | $2,185.76 | $2,000.00 | $2,000.00 | $0.00 | $2,185.76 | $51.08 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,487.3690 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 7.50% | 7.50% | 7.50% | $10,928.96 | $10,000.00 | $9,993.12 | $0.00 | $10,921.44 | $26.66 | $0.00 | $109.29 | $749.48 | $0.00 | $749.48 | 11,806.8734 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 7.50% | 7.50% | 7.50% | $16,109.02 | $14,900.00 | $14,900.00 | $0.00 | $16,237.64 | $170.63 | $0.00 | $100.00 | $1,117.50 | $0.00 | $1,117.50 | 17,416.5376 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $10,926.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $326.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,104.9695 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 7.50% | 7.50% | 7.50% | $27,852.46 | $25,485.00 | $25,485.00 | $0.00 | $27,852.46 | $373.25 | $0.00 | $225.00 | $1,911.38 | $0.00 | $1,911.38 | 30,362.0951 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $205.04 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,708.5953 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $405.10 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,155.9200 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $32.79 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,468.3890 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $130.11 | $14,337.76 | $385.32 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,798.0800 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $130.40 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,845.6950 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 4725 | | | 6.75% | 8.50% 1.75% | 7.50% | $5,464.81 | $5,000.00 | $5,000.00 | $0.00 | $5,464.81 | $16.11 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,060.3850 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $436.98 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,701.2700 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $349.15 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,454.4173 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $436.98 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,701.2702 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $5,464.46 | $5,000.00 | $5,000.00 | $0.00 | $5,464.46 | $102.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,042.4298 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $245.04 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,007.1699 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $17,484.15 | $15,998.00 | $15,998.00 | $0.00 | $17,484.15 | $552.57 | $0.00 | $100.00 | $1,199.85 | $0.00 | $1,199.85 | 19,336.5698 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0842 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 7.00% 1.75% | 7.50% | $4,611.31 | $4,000.00 | $8,000.00 | $0.00 | $4,611.31 | $151.60 | $0.00 | $86.02 | $669.00 | $0.00 | $669.00 | 4,440.4230 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $88.26 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,807.8397 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 7.00% 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,896.80 | $0.00 | $10,641.72 | $9.74 | $0.00 | $100.00 | $742.26 | $0.00 | $742.26 | 11,493.7200 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $10,752.69 | $10,107.53 | $10,107.53 | $0.00 | $10,752.60 | $29.05 | $0.00 | $107.53 | $758.06 | $0.00 | $758.06 | 11,647.5310 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $5,464.46 | $5,464.00 | $5,464.00 | $0.00 | $5,464.46 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3190 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $107.52 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,718.9902 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $13.00 | $14,279.00 | $383.74 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,737.7900 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $3,279.88 | $3,000.00 | $3,000.00 | $0.00 | $3,279.88 | $103.62 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,640.0970 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $246.99 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,893.1842 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 7.00% 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $137.78 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,747.9970 |
| BANK ONE | 904976TS | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 7.00% 1.75% | 7.50% | $11,827.96 | $11,000.00 | $10,996.73 | $0.00 | $11,824.44 | $112.22 | $0.00 | $100.00 | $824.75 | $0.00 | $824.75 | 12,661.4147 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $21.97 | $0.00 | $163.93 | $112.50 | $0.00 | $112.50 | 1,789.3184 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $5,464.46 | $5,000.00 | $5,000.00 | $0.00 | $5,464.46 | $81.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,023.0990 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $11,042.70 | $11,042.00 | $11,042.00 | $0.00 | $11,042.70 | $320.36 | $0.00 | $100.00 | $828.15 | $0.00 | $828.15 | 12,363.4200 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $109.84 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,969.0598 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $6,097.43 | $7,400.00 | $7,400.00 | $0.00 | $6,097.43 | $279.50 | $0.00 | $80.87 | $555.00 | $0.00 | $555.00 | 6,002.9042 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $5,464.46 | $5,000.00 | $5,000.00 | $0.00 | $5,464.46 | $81.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,984.3090 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $3,279.88 | $3,000.00 | $3,000.00 | $0.00 | $3,279.88 | $50.90 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,654.5901 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $489.02 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,107.6598 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $23,219.67 | $21,246.00 | $21,246.00 | $0.00 | $23,219.67 | $610.22 | $0.00 | $100.00 | $1,593.45 | $0.00 | $1,593.45 | 25,563.3198 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $522.91 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,545.3097 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $3,387.10 | $3,099.00 | $3,099.00 | $0.00 | $3,387.10 | $102.95 | $0.00 | $100.00 | $232.43 | $0.00 | $232.43 | 3,773.0901 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $9,986.50 | $0.00 | $10,916.30 | $3.33 | $0.00 | $109.29 | $749.14 | $0.00 | $749.14 | 11,778.1493 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $3,279.88 | $3,000.00 | $3,000.00 | $0.00 | $3,279.88 | $33.98 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,654.3701 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $586.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,948.9098 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $380.79 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,971.0900 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $18,531.15 | $16,958.00 | $16,958.00 | $0.00 | $18,531.15 | $496.58 | $0.00 | $100.00 | $1,271.70 | $0.00 | $1,271.70 | 20,388.8398 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $67.67 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,839.4497 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $25,519.13 | $23,350.00 | $23,350.00 | $0.00 | $25,519.13 | $866.96 | $0.00 | $100.00 | $1,751.25 | $0.00 | $1,751.25 | 28,237.0400 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $586.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,831.6002 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $19,899.45 | $18,208.00 | $18,208.00 | $0.00 | $19,899.45 | $475.58 | $0.00 | $198.99 | $1,365.60 | $0.00 | $1,365.60 | 21,839.6240 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $552.57 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,131.7098 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $109.84 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,990.5698 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $3,279.88 | $3,000.00 | $3,000.00 | $0.00 | $3,279.88 | $57.87 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,661.5601 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $17,466.82 | $17,466.00 | $17,466.00 | $0.00 | $17,466.82 | $507.04 | $0.00 | $100.00 | $1,309.95 | $0.00 | $1,309.95 | 19,505.0700 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $87.30 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,245.2740 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $894.81 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,164.0798 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,967.9799 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,931.4799 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $3,279.88 | $3,000.00 | $3,000.00 | $0.00 | $3,279.88 | $103.62 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,681.0901 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $206.96 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,652.1200 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $24,047.43 | $22,000.00 | $22,000.00 | $0.00 | $24,047.43 | $543.10 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,366.3598 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $24,047.43 | $22,000.00 | $22,000.00 | $0.00 | $24,047.43 | $543.10 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 25,694.1198 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $87.30 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,245.2740 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $6,013.50 | $5,500.00 | $5,500.00 | $0.00 | $6,013.50 | $299.84 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,649.0542 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,893.1842 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $245.04 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,918.1699 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $67.67 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,816.6097 |
| BANK ONE | 904976QT | Bank One | DTC - Ed One - Undergraduate | | | 6.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $586.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,786.2102 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8018 | [redacted] | 6305 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $77.60 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,601.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9097 | [redacted] | 9921 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $332.94 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,478.8372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8112 | [redacted] | 7568 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $19.33 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,455.1198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7923 | [redacted] | 5389 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,109.29 | $22,975.00 | $22,975.00 | $0.00 | $25,109.29 | $420.33 | $0.00 | $225.00 | $1,723.13 | $0.00 | $1,723.13 | 27,477.7450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4752 | [redacted] | 3780 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $774.10 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,567.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0340 | [redacted] | 2827 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $187.03 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,259.9840 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8550 | [redacted] | 3549 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,338.80 | $5,800.00 | $5,800.00 | $0.00 | $6,338.80 | $69.55 | $0.00 | $100.00 | $435.00 | $0.00 | $435.00 | 6,943.3502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7937 | [redacted] | 6621 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $75.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,183.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7265 | [redacted] | 0222 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $123.54 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,230.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7961 | [redacted] | 6040 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,409.84 | $28,740.00 | $28,740.00 | $0.00 | $31,409.84 | $955.54 | $0.00 | $100.00 | $2,155.50 | $0.00 | $2,155.50 | 34,620.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0708 | [redacted] | 3092 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,212.02 | $5,684.00 | $5,684.00 | $0.00 | $6,212.02 | $109.64 | $0.00 | $100.00 | $426.30 | $0.00 | $426.30 | 6,847.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6051 | [redacted] | 4869 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,994.54 | $6,400.00 | $6,400.00 | $0.00 | $6,994.54 | $64.00 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 7,638.5403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7614 | [redacted] | 6583 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $119.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,908.1595 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1509 | [redacted] | 4078 | 22-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $18,279.57 | $17,000.00 | $10.32 | $0.00 | $11.10 | $0.14 | $0.00 | $100.00 | $0.77 | $0.00 | $0.77 | 112.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3834 | [redacted] | 2475 | 25-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,669.95 | $28,978.00 | $28,978.00 | $345.12 | $32,015.07 | $860.38 | $0.00 | $100.00 | $2,173.35 | $0.00 | $2,173.35 | 35,148.8003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6775 | [redacted] | 2911 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,784.70 | $16,273.00 | $16,273.00 | $0.00 | $17,784.70 | $387.99 | $0.00 | $177.85 | $1,220.48 | $0.00 | $1,220.48 | 19,571.0120 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1946 | [redacted] | 5069 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,295.08 | $27,720.00 | $27,720.00 | $0.00 | $30,295.08 | $705.99 | $0.00 | $225.00 | $2,079.00 | $0.00 | $2,079.00 | 33,305.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5615 | [redacted] | 5491 | 03-Jul-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $154.03 | $0.00 | $67.04 | $390.00 | $0.00 | $390.00 | 7,314.9791 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0236 | [redacted] | 5462 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,644.81 | $17,060.00 | $17,060.00 | $0.00 | $18,644.81 | $390.12 | $0.00 | $186.45 | $1,279.50 | $0.00 | $1,279.50 | 20,500.8782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7056 | [redacted] | 0725 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1146 | [redacted] | 0320 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,573.77 | $5,100.00 | $5,100.00 | $0.00 | $5,573.77 | $81.46 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 6,137.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5146 | [redacted] | 1065 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $392.31 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,968.8090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5847 | [redacted] | 3584 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,022.6599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5086 | [redacted] | 6768 | 21-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $2,688.17 | $2,500.00 | $2,482.62 | $0.00 | $2,669.48 | $30.91 | $0.00 | $26.88 | $186.20 | $0.00 | $186.20 | 2,913.4679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2925 | [redacted] | 4575 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $289.35 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,971.7242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2667 | [redacted] | 4101 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,374.86 | $19,558.00 | $19,558.00 | $0.00 | $21,374.86 | $447.24 | $0.00 | $213.75 | $1,466.85 | $0.00 | $1,466.85 | 23,502.6984 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2896 | [redacted] | 2146 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7215 | [redacted] | 0319 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $110.40 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,646.8770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4118 | [redacted] | 0324 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $19.33 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,455.1198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2474 | [redacted] | 0858 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $51.26 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,238.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5752 | [redacted] | 9797 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $129.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,236.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3392 | [redacted] | 1290 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $548.40 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,124.8990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0991 | [redacted] | 9686 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $490.61 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,276.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5351 | [redacted] | 5401 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $195.61 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,268.5640 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0809 | [redacted] | 9002 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $628.59 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,050.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1865 | [redacted] | 1082 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $190.30 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,157.3787 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9800 | [redacted] | 6360 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,745.36 | $21,727.00 | $21,727.00 | $0.00 | $23,745.36 | $397.50 | $0.00 | $225.00 | $1,629.53 | $0.00 | $1,629.53 | 25,997.3853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7381 | [redacted] | 6116 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $113.28 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,901.5295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6964 | [redacted] | 5215 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $76.90 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,600.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1006 | [redacted] | 9421 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,087.43 | $7,400.00 | $7,400.00 | $0.00 | $8,087.43 | $272.33 | $0.00 | $80.87 | $555.00 | $0.00 | $555.00 | 8,995.6342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4540 | [redacted] | 9847 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $174.90 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,857.2742 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5686 | [redacted] | 9918 | 09-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $2,688.17 | $2,500.00 | $2,500.00 | $0.00 | $2,688.17 | $22.14 | $0.00 | $26.88 | $187.50 | $0.00 | $187.50 | 2,924.6916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0963 | [redacted] | 6916 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,382.51 | $20,480.00 | $20,480.00 | $0.00 | $22,382.51 | $766.93 | $0.00 | $100.00 | $1,536.00 | $0.00 | $1,536.00 | 24,785.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7000 | [redacted] | 8424 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $29.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,465.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2421 | [redacted] | 3641 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,103.83 | $10,160.00 | $10,160.00 | $0.00 | $11,103.83 | $169.02 | $0.00 | $111.04 | $762.00 | $0.00 | $762.00 | 12,145.8886 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0011 | [redacted] | 6682 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $74.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,014.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8837 | [redacted] | 9545 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $271.18 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,522.9525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3728 | [redacted] | 5967 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $243.34 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,283.3620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5443 | [redacted] | 9491 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,218.58 | $18,500.00 | $18,500.00 | $0.00 | $20,218.58 | $692.78 | $0.00 | $100.00 | $1,387.50 | $0.00 | $1,387.50 | 22,398.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7134 | [redacted] | 7280 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $279.40 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,961.7742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1926 | [redacted] | 8859 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0559 | [redacted] | 0508 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $148.16 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,452.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5229 | [redacted] | 8176 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $414.48 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,529.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2909 | [redacted] | 1925 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $693.09 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,983.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5488 | [redacted] | 5801 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $282.21 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,428.1072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7683 | [redacted] | 1389 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $111.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,555.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3755 | [redacted] | 5174 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $189.58 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,977.8295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5643 | [redacted] | 0147 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $593.88 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,051.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2369 | [redacted] | 8592 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $103.25 | $11,032.21 | $296.48 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,178.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9371 | [redacted] | 8870 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,868.85 | $7,200.00 | $7,200.00 | $0.00 | $7,868.85 | $134.11 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 8,642.9598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0677 | [redacted] | 2517 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $50.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,989.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4081 | [redacted] | 4657 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $774.10 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,567.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2518 | [redacted] | 2090 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,789.07 | $20,852.00 | $20,852.00 | $0.00 | $22,789.07 | $449.71 | $0.00 | $225.00 | $1,563.90 | $0.00 | $1,563.90 | 25,027.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9620 | [redacted] | 2223 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $150.96 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,426.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4643 | [redacted] | 6786 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $289.35 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,971.7242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0708 | [redacted] | 3197 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $430.56 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,465.0497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0788 | [redacted] | 3687 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $366.15 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,788.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2940 | [redacted] | 2703 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $102.65 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,639.1270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6564 | [redacted] | 1006 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $422.23 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,536.9797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8826 | [redacted] | 5036 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $59.60 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,079.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2940 | [redacted] | 6235 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,989.07 | $3,650.00 | $3,650.00 | $0.00 | $3,989.07 | $52.24 | $0.00 | $100.00 | $273.75 | $0.00 | $273.75 | 4,415.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8550 | [redacted] | 3923 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $193.52 | $0.00 | $60.11 | $412.50 | $0.00 | $412.50 | 6,677.0594 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7701 | [redacted] | 6054 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $282.21 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,428.1072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2911 | [redacted] | 3695 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,288.52 | $15,819.00 | $15,819.00 | $0.00 | $17,288.52 | $305.15 | $0.00 | $172.89 | $1,186.42 | $0.00 | $1,186.42 | 18,952.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7629 | [redacted] | 9526 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,158.47 | $8,380.00 | $8,380.00 | $0.00 | $9,158.47 | $267.78 | $0.00 | $91.58 | $628.50 | $0.00 | $628.50 | 10,146.3347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9495 | [redacted] | 8418 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $120.86 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,856.1718 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8111 | [redacted] | 2312 | 11-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $8,064.52 | $7,580.65 | $7,527.31 | $0.00 | $8,007.78 | $48.88 | $0.00 | $100.00 | $564.55 | $0.00 | $564.55 | 8,721.2085 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7018 | [redacted] | 1410 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $347.89 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,030.2642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6656 | [redacted] | 0741 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $17.98 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,869.8197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7810 | [redacted] | 0580 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $391.78 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,074.1542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8823 | [redacted] | 6048 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $308.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,991.2442 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3626 | [redacted] | 8397 | 10-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $24,731.18 | $23,000.00 | $22,916.72 | $0.00 | $24,641.63 | $157.93 | $0.00 | $225.00 | $1,718.75 | $0.00 | $1,718.75 | 26,743.3137 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0384 | [redacted] | 4823 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $271.49 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,132.6935 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4716 | [redacted] | 7202 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $352.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,035.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1885 | [redacted] | 1023 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $36,931.15 | $33,792.00 | $33,792.00 | $0.00 | $36,931.15 | $1,014.34 | $0.00 | $100.00 | $2,534.40 | $0.00 | $2,534.40 | 40,579.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3723 | [redacted] | 4377 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,978.14 | $25,600.00 | $25,600.00 | $0.00 | $27,978.14 | $408.91 | $0.00 | $225.00 | $1,920.00 | $0.00 | $1,920.00 | 30,532.0499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3105 | [redacted] | 9851 | 10-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,987.86 | $0.00 | $10,739.63 | $101.54 | $0.00 | $107.53 | $749.09 | $0.00 | $749.09 | 11,697.7861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7278 | [redacted] | 8909 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,750.82 | $5,262.00 | $5,262.00 | $0.00 | $5,750.82 | $77.06 | $0.00 | $100.00 | $394.65 | $0.00 | $394.65 | 6,322.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9088 | [redacted] | 2789 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $114.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,053.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6467 | [redacted] | 7470 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $63.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1024 | [redacted] | 8181 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $226.56 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,803.0590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6852 | [redacted] | 4512 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $349.56 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,771.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9077 | [redacted] | 1866 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,176.15 | $2,906.18 | $2,906.18 | $0.00 | $3,176.15 | $29.06 | $0.00 | $100.00 | $217.96 | $0.00 | $217.96 | 3,523.1733 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4129 | [redacted] | 0415 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $88.58 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,363.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1152 | [redacted] | 3808 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $561.40 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,019.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0384 | [redacted] | 5166 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $98.51 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,454.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7714 | [redacted] | 1055 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $350.05 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,390.0720 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7200 | [redacted] | 8853 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $193.39 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,769.8890 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3596 | [redacted] | 4228 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $271.49 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,132.6935 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0384 | [redacted] | 0416 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $91.41 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,279.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1004 | [redacted] | 2474 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $271.54 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,311.5620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3641 | [redacted] | 6529 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4644 | [redacted] | 0971 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $149.77 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,938.0195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3748 | [redacted] | 4525 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $81.62 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,356.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7135 | [redacted] | 5017 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $783.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,045.4603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4257 | [redacted] | 1591 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,519.13 | $18,775.00 | $18,775.00 | $0.00 | $20,519.13 | $268.75 | $0.00 | $205.19 | $1,408.13 | $0.00 | $1,408.13 | 22,401.1966 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1760 | [redacted] | 4295 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $193.34 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,636.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0420 | [redacted] | 5110 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,539.89 | $21,539.00 | $21,539.00 | $0.00 | $23,539.89 | $569.58 | $0.00 | $225.00 | $1,615.43 | $0.00 | $1,615.43 | 25,949.8950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2107 | [redacted] | 7764 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,885.25 | $6,300.00 | $6,300.00 | $0.00 | $6,885.25 | $144.06 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 7,601.8103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6940 | [redacted] | 4069 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $742.35 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,039.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9942 | [redacted] | 5863 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $58.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,997.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1473 | [redacted] | 3892 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $96.67 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,868.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7937 | [redacted] | 7834 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $387.33 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | 15,086.0298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5129 | [redacted] | 4577 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $36,065.57 | $33,000.00 | $33,000.00 | $0.00 | $36,065.57 | $797.55 | $0.00 | $225.00 | $2,475.00 | $0.00 | $2,475.00 | 39,563.1197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4274 | [redacted] | 7312 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $639.11 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,097.0298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8091 | [redacted] | 8244 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5566 | [redacted] | 7444 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $150.02 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,832.3942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0446 | [redacted] | 8908 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $487.04 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,237.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3838 | [redacted] | 2823 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $196.15 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,984.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9886 | [redacted] | 2604 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $302.16 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,732.7617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4420 | [redacted] | 7401 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $299.55 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,876.0490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6881 | [redacted] | 0911 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $323.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,005.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7721 | [redacted] | 9338 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,022.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9901 | [redacted] | 7619 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,175.96 | $10,226.00 | $10,226.00 | $0.00 | $11,175.96 | $257.12 | $0.00 | $111.76 | $766.95 | $0.00 | $766.95 | 12,311.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2598 | [redacted] | 1166 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $340.85 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,287.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3442 | [redacted] | 8730 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $473.97 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,896.3697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4157 | [redacted] | 6601 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $371.08 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,232.2835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8284 | [redacted] | 4682 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $163.80 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,309.6972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0585 | [redacted] | 5557 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $82.66 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,525.8300 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5060 | [redacted] | 9198 | 20-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $177.22 | $0.00 | $215.05 | $1,500.00 | $0.00 | $1,500.00 | 23,397.6541 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3592 | [redacted] | 1833 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $593.88 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,051.7998 |

| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7813 | 4107 | 21-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.93 | $30,000.00 | $30,000.00 | $0.00 | $32,786.93 | $379.86 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,841.5500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7224 | 9739 | 25-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $90.82 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,533.7900 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1724 | 1496 | 31-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $186.75 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,763.2400 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5208 | 3164 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,792.35 | $5,300.00 | $5,300.00 | $0.00 | $5,792.35 | $77.62 | $0.00 | $100.00 | $397.50 | $0.00 | $397.50 | $0.00 | 6,367.4700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6277 | 5504 | 26-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | $0.00 | 12,000.6500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4316 | 4773 | 26-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,000.9940 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6216 | 7770 | 19-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $83.45 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | $0.00 | 4,271.0902 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3009 | 7039 | 22-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $221.62 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | 21,440.6710 |
| BANK ONE | 80497675 | Bank One | DTC - Ed One - Undergraduate | 2444 | 2603 | 18-Aug-06 | 4 IG | 5.75% | 7.00% 1.75% | 7.50% | $4,838.71 | $4,500.00 | $4,500.00 | $0.00 | $4,838.71 | $63.37 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | $0.00 | 5,339.5800 |
| BANK ONE | 80497675 | Bank One | DTC - Ed One - Undergraduate | 6688 | 9733 | 19-Aug-06 | 4 IM | 5.75% | 7.00% 1.75% | 7.50% | $5,464.49 | $5,000.00 | $5,000.00 | $0.00 | $5,464.49 | $115.98 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,055.4600 |
| BANK ONE | 80497MP | Bank One | DTC - Ed One - Undergraduate | 8552 | 2886 | 15-Aug-06 | 4 IM | 5.75% | 6.00% 1.75% | 7.50% | $28,344.00 | $26,640.44 | $26,640.44 | $0.00 | $28,344.00 | $379.84 | $0.00 | $225.00 | $1,998.26 | $0.00 | $1,998.26 | $0.00 | 30,947.1980 |
| BANK ONE | 80497MP | Bank One | DTC - Ed One - Undergraduate | 4246 | 8153 | 22-Aug-06 | 4 IM | 5.75% | 6.00% 1.75% | 7.50% | $32,258.06 | $30,322.58 | $30,322.58 | $0.00 | $32,258.06 | $368.83 | $0.00 | $225.00 | $2,271.38 | $0.00 | $2,271.38 | $0.00 | 34,783.3596 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6946 | 8780 | 18-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $20.47 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | $0.00 | 1,872.3097 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5719 | 8062 | 01-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.90 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | $0.00 | 11,981.1498 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2249 | 1426 | 18-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $693.52 | $0.00 | $273.22 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 30,116.0100 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2242 | 3717 | 03-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $372.54 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,949.0366 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3307 | 3125 | 22-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $61.61 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,001.0886 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3766 | 4558 | 12-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $257.64 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | $0.00 | 12,046.1500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8463 | 9300 | 18-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $461.53 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | $0.00 | 16,328.5300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0236 | 7089 | 05-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,526.88 | $6,900.00 | $6,900.00 | $0.00 | $7,526.88 | $202.78 | $0.00 | $100.00 | $517.50 | $0.00 | $517.50 | $0.00 | 8,620.4042 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 9275 | 4282 | 25-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $129.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 7,236.7802 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0218 | 0367 | 02-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $566.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,830.6500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7261 | 8040 | 18-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $204.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,010.1700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2175 | 9433 | 22-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $548.73 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | $0.00 | 20,502.9500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8662 | 5800 | 25-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $301.93 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | 16,805.4801 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5322 | 6275 | 27-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.17 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | $0.00 | 11,997.4200 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3784 | 7513 | 26-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,000.9940 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4314 | 8027 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,679.84 | $15,262.30 | $15,262.30 | $0.00 | $16,679.84 | $331.52 | $0.00 | $100.00 | $1,144.67 | $0.00 | $1,144.67 | $0.00 | 18,256.0300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4035 | 3287 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $656.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,918.6502 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4127 | 5795 | 08-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $229.07 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | $0.00 | 16,143.2111 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1970 | 7443 | 22-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $369.62 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,631.5096 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3136 | 5055 | 22-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $121.42 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | $0.00 | 4,836.7103 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3687 | 0960 | 09-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $20,407.65 | $18,673.00 | $18,673.00 | $0.00 | $20,407.65 | $310.65 | $0.00 | $204.08 | $1,400.48 | $0.00 | $1,400.48 | $0.00 | 22,322.8510 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5280 | 8597 | 14-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $30,139.89 | $27,578.00 | $27,578.00 | $0.00 | $30,139.89 | $693.41 | $0.00 | $225.00 | $2,068.35 | $0.00 | $2,068.35 | $0.00 | 33,126.6500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7506 | 5138 | 01-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,557.38 | $8,000.00 | $8,000.00 | $0.00 | $8,557.38 | $115.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 7,223.1202 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2960 | 8119 | 25-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,655.70 | $9,750.00 | $9,750.00 | $0.00 | $10,655.70 | $210.05 | $0.00 | $100.00 | $731.25 | $0.00 | $731.25 | $0.00 | 11,696.9900 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7373 | 6181 | 31-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $186.75 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 23,763.2400 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1275 | 0052 | 30-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $290.08 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,551.9700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7162 | 2958 | 20-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $164.48 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,607.6500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7210 | 1449 | 08-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $509.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,770.9400 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5222 | 3237 | 11-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $12,022.00 | $11,000.00 | $11,000.00 | $0.00 | $12,022.00 | $287.43 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | $0.00 | 14,206.5270 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6347 | 2920 | 31-May-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $356.38 | $90.08 | $9,926.15 | $266.75 | $0.00 | $675.00 | $0.00 | 10,968.2772 |
| BANK ONE | 80497MP | Bank One | DTC - Ed One - Undergraduate | 8081 | 9968 | 29-Jun-06 | 4 IM | 5.75% | 6.00% 1.75% | 7.50% | $21,505.38 | $20,215.08 | $20,215.08 | $0.00 | $21,505.38 | $261.88 | $0.00 | $215.05 | $1,507.38 | $0.00 | $1,507.38 | $0.00 | 23,491.6600 |
| BANK ONE | 80497675 | Bank One | DTC - Ed One - Undergraduate | 4666 | 9986 | 21-Jul-06 | 4 IM | 5.75% | 7.00% 1.75% | 7.50% | $16,065.57 | $14,700.00 | $14,700.00 | $0.00 | $16,065.57 | $336.15 | $0.00 | $100.00 | $1,102.50 | $0.00 | $1,102.50 | $0.00 | 17,664.6704 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3862 | 0415 | 01-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $250.78 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | $0.00 | 15,575.4900 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4355 | 5882 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $656.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 35,918.6502 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4746 | 4672 | 04-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $3,497.27 | $3,200.00 | $3,200.00 | $0.00 | $3,497.27 | $58.54 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $0.00 | 3,895.8102 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5311 | 5319 | 21-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $278.50 | $0.00 | $240.44 | $1,650.00 | $0.00 | $1,650.00 | $0.00 | 26,227.2700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4654 | 1032 | 09-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,022.6598 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2899 | 1301 | 29-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $41,015.91 | $37,538.00 | $37,538.00 | $0.00 | $41,015.91 | $827.26 | $0.00 | $225.00 | $2,815.35 | $0.00 | $2,815.35 | $0.00 | 44,883.6500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5455 | 8234 | 20-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $122.70 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | $0.00 | 11,860.9500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2259 | 4712 | 17-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $193.34 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,636.5100 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8118 | 7995 | 20-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,558.48 | $5,000.00 | $5,000.00 | $0.00 | $6,558.48 | $115.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,055.4600 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2694 | 7611 | 28-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $483.01 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | $0.00 | 26,335.7300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5707 | 3203 | 18-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $163.80 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | $0.00 | 14,309.6970 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5849 | 9326 | 22-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $18.48 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | $0.00 | 1,870.3207 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8979 | 8461 | 08-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $36,377.00 | $33,285.00 | $33,285.00 | $0.00 | $36,377.00 | $564.79 | $0.00 | $225.00 | $2,496.38 | $0.00 | $2,496.38 | $0.00 | 39,663.2151 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4035 | 2270 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.36 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | $0.00 | 11,957.4200 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2601 | 9167 | 24-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $295.75 | $0.00 | $262.30 | $1,800.00 | $0.00 | $1,800.00 | $0.00 | 28,491.2800 |
| BANK ONE | 80497675 | Bank One | DTC - Ed One - Undergraduate | 4136 | 6744 | 10-Jul-06 | 4 IG | 5.75% | 7.00% 1.75% | 7.50% | $10,692.47 | $16,500.00 | $16,500.00 | $0.00 | $10,692.47 | $169.51 | $0.00 | $100.00 | $1,237.50 | $0.00 | $1,237.50 | $0.00 | 21,642.3400 |
| BANK ONE | 80497675 | Bank One | DTC - Ed One - Undergraduate | 5761 | 5801 | 19-Jul-06 | 4 IM | 5.75% | 7.00% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $600.68 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 29,798.2401 |
| BANK ONE | 80497675 | Bank One | DTC - Ed One - Undergraduate | 4013 | 1622 | 15-Aug-06 | 4 IM | 5.75% | 7.00% 1.75% | 7.50% | $33,587.13 | $30,731.87 | $30,731.87 | $0.00 | $33,587.13 | $450.00 | $0.00 | $225.00 | $2,304.89 | $0.00 | $2,304.89 | $0.00 | 36,606.6150 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5768 | 9300 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,378.69 | $3,000.00 | $3,000.00 | $0.00 | $5,378.69 | $72.05 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | 3,600.7000 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5888 | 3216 | 31-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $25,288.82 | $25,000.00 | $25,000.00 | $0.00 | $25,288.82 | $233.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 29,678.3000 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4040 | 9021 | 11-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $397.08 | $0.00 | $273.22 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 29,867.7000 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5741 | 2890 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $206.65 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,014.1500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5308 | 0301 | 07-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,852.46 | $8,100.00 | $8,100.00 | $0.00 | $8,852.46 | $206.25 | $0.00 | $100.00 | $607.50 | $0.00 | $607.50 | $0.00 | 9,766.2100 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7725 | 7839 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,393.44 | $15,000.00 | $15,000.00 | $0.00 | $10,393.44 | $204.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,012.1510 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1249 | 9021 | 11-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $222.37 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | $0.00 | 16,725.9300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3395 | 5531 | 26-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $254.90 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | $0.00 | 14,400.8000 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5908 | 5608 | 07-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $381.95 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,064.3200 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1964 | 3918 | 24-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $3,497.27 | $3,200.00 | $3,200.00 | $0.00 | $3,497.27 | $39.43 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $0.00 | 3,840.6801 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5808 | 0616 | 22-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $61.61 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,001.0886 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6380 | 7310 | 27-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $313.38 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 17,986.3800 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4244 | 7918 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $109.46 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,053.0801 |

| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2095 | 4193 | 01-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $182.80 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,861.14R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6254 | 6122 | 03-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,998.91 | $30,194.00 | $30,194.00 | $0.00 | $32,998.91 | $562.42 | $0.00 | $325.00 | $2,264.55 | $0.00 | $2,264.55 | 36,092.88G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7082 | 2916 | 26-May-06 | 4 DF | 4.65% | 10.50% | 1.50% | 6.50% | $6,703.91 | $6,000.00 | $6,000.00 | $60.69 | $6,764.60 | $159.00 | $0.00 | $67.04 | $390.00 | $0.00 | $390.00 | 7,380.63R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9877 | 3024 | 10-Jul-06 | 4 IG | 5.75% | 7.00% | 1.75% | 7.50% | $11,827.96 | $11,000.00 | $10,966.43 | $0.00 | $11,791.66 | $205.19 | $0.00 | $118.28 | $822.48 | $0.00 | $822.48 | 12,757.91R |
| BANK ONE | 90497647 | Bank One | DTC - Ed One - Undergraduate | 6402 | 5552 | 21-Jun-06 | 4 IM | 5.75% | 6.00% | 1.75% | 7.50% | $32,256.06 | $30,000.00 | $30,000.00 | $0.00 | $32,256.06 | $0.00 | $0.00 | $100.00 | $2,263.70 | $0.00 | $2,263.70 | 34,619.76G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6698 | 0628 | 21-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $18,683.06 | $17,095.00 | $17,095.00 | $0.00 | $18,683.06 | $557.32 | $0.00 | $100.00 | $1,282.13 | $0.00 | $1,282.13 | 20,822.50G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3074 | 4707 | 11-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $87.95 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,611.28G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6164 | 2893 | 20-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,020.16R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6498 | 3292 | 19-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $470.35 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,046.84R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3778 | 3740 | 23-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $446.46 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,064.90G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9515 | 1362 | 14-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $452.58 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,671.43G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2698 | 1466 | 27-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.16 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,997.40R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7450 | 2604 | 30-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,901.64 | $5,400.00 | $5,400.00 | $0.00 | $5,901.64 | $160.34 | $0.00 | $59.02 | $405.00 | $0.00 | $405.00 | 6,525.99G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5527 | 7001 | 25-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $1,638.34 | $1,500.00 | $1,500.00 | $0.00 | $1,638.34 | $9.95 | $0.00 | $100.00 | $111.97 | $0.00 | $111.97 | 1,853.60G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3216 | 2057 | 11-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $479.19 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,741.08G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6188 | 6468 | 29-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $60.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,167.38G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4741 | 0101 | 31-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,590.16 | $6,945.00 | $6,945.00 | $0.00 | $7,590.16 | $136.23 | $0.00 | $100.00 | $520.87 | $0.00 | $520.87 | 8,347.26G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5624 | 3041 | 25-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $113.94 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,829.23G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2146 | 8133 | 18-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $341.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,763.65R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2332 | 4108 | 23-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,025.46 | $11,920.48 | $11,920.48 | $0.00 | $13,025.46 | $122.78 | $0.00 | $100.00 | $894.04 | $0.00 | $894.04 | 14,170.71G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3637 | 3734 | 16-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,011.04G |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 3455 | 8817 | 11-Aug-06 | 4 IG | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $30,000.00 | $0.00 | $32,258.06 | $471.46 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,204.51R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6417 | 5396 | 31-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $313.84 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,175.06G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2665 | 1769 | 26-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $309.86 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,088.81R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7184 | 4861 | 06-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $11,000.00 | $11,000.00 | $11,000.00 | $0.00 | $11,000.00 | $305.19 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,272.06G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3738 | 9729 | 31-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $233.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,655.83R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6508 | 8189 | 30-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $133.62 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,438.33G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3412 | 5964 | 18-Aug-06 | 4 IG | 5.75% | 7.00% | 1.75% | 7.50% | $6,742.35 | $6,043.45 | $6,043.45 | $0.00 | $6,742.35 | $68.75 | $0.00 | $100.00 | $603.34 | $0.00 | $603.34 | 7,435.45R |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2000 | 0158 | 19-Aug-06 | 4 IG | 5.75% | 7.00% | 1.75% | 7.50% | $37,887.10 | $35,235.00 | $35,235.00 | $0.00 | $37,887.10 | $473.22 | $0.00 | $225.00 | $2,642.63 | $0.00 | $2,642.63 | 41,227.94G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6599 | 9922 | 28-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $206.66 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,783.16R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5389 | 6237 | 07-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.85 | $11,000.00 | $11,000.00 | $0.00 | $12,021.85 | $190.88 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,157.94R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5372 | 6360 | 17-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $604.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,026.59R |
| BANK ONE | 90497667 | Bank One | DTC - Ed One - Undergraduate | 3648 | 9510 | 08-Jun-06 | 4 IM | 5.75% | 6.00% | 1.75% | 7.50% | $18,278.07 | $17,182.80 | $17,182.80 | $0.00 | $18,177.77 | $343.48 | $0.00 | $100.00 | $1,288.71 | $0.00 | $1,288.71 | 19,801.78G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1452 | 5984 | 05-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $280.70 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,059.66R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3212 | 9636 | 24-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.85 | $11,000.00 | $11,000.00 | $0.00 | $12,021.85 | $218.95 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,186.02R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3915 | 1203 | 31-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $93.37 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,881.62R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4307 | 1908 | 28-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $350.05 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,390.07G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1477 | 5553 | 17-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,322.40 | $6,700.00 | $6,700.00 | $0.00 | $7,322.40 | $161.92 | $0.00 | $100.00 | $502.50 | $0.00 | $502.50 | 8,086.81R |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4309 | 4443 | 03-Aug-06 | 4 IG | 5.75% | 7.00% | 1.75% | 7.50% | $19,399.34 | $18,000.00 | $18,000.00 | $0.00 | $19,399.34 | $324.66 | $0.00 | $225.00 | $1,620.00 | $0.00 | $1,620.00 | 21,569.00R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5219 | 6773 | 15-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $356.82 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 21,745.64R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3266 | 5636 | 23-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $336.85 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 36,085.56G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3797 | 8042 | 09-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $332.73 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,909.22K |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5388 | 1753 | 21-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $22.61 | $7,672.88 | $206.50 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,480.58G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2707 | 4650 | 21-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $133.62 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,489.15G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4209 | 7283 | 08-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $254.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,936.89G |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 3732 | 9507 | 27-Jul-06 | 4 IG | 5.75% | 7.00% | 1.75% | 7.50% | $2,656.87 | $2,500.00 | $2,489.34 | $0.00 | $2,676.71 | $55.11 | $0.00 | $100.00 | $186.70 | $0.00 | $186.70 | 2,968.51R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5797 | 1288 | 04-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $311.02 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,351.04G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7377 | 5816 | 19-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $470.35 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,046.84R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4145 | 6565 | 22-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $127.37 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,915.61R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4759 | 2909 | 05-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $168.47 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,273.85G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6617 | 6872 | 11-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $17,441.53 | $15,959.00 | $15,959.00 | $0.00 | $17,441.53 | $416.63 | $0.00 | $174.42 | $1,196.93 | $0.00 | $1,196.93 | 19,229.70G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0210 | 3824 | 31-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.85 | $11,000.00 | $11,000.00 | $0.00 | $12,021.85 | $102.71 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,069.78R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6218 | 1458 | 23-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $119.61 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,908.10R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4160 | 3836 | 17-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $209.74 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,892.10G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6422 | 6254 | 01-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $325.00 | $2,250.00 | $0.00 | $2,250.00 | 36,840.61G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5458 | 7418 | 17-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $28,891.72 | $25,000.00 | $24,969.90 | $0.00 | $28,846.08 | $339.04 | $0.00 | $325.00 | $2,000.00 | $0.00 | $2,000.00 | 31,510.12G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3396 | 7557 | 13-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $110.13 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,825.43G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4554 | 9327 | 24-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,120.88 | $5,500.00 | $5,500.00 | $0.00 | $6,120.22 | $116.03 | $0.00 | $100.00 | $408.80 | $0.00 | $408.80 | 6,764.91R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6611 | 5583 | 02-Aug-06 | 4 IG | 5.75% | 7.00% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $96.96 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,154.34R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5238 | 8038 | 15-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $274.41 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,850.91R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6462 | 9473 | 10-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $234.33 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,095.53G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4620 | 6623 | 21-Jul-06 | 4 IM | 5.75% | 6.00% | 1.75% | 7.50% | $13,000.66 | $13,000.00 | $13,000.00 | $0.00 | $13,009.66 | $234.54 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 14,294.20R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6281 | 1045 | 26-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $286.28 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,968.65G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1967 | 7375 | 23-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $958.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,095.56G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1874 | 9184 | 05-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $421.05 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,039.49R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4331 | 5045 | 14-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $753.83 | $0.00 | $325.00 | $2,250.00 | $0.00 | $2,250.00 | 36,075.71R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6571 | 2712 | 11-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.94 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,948.18R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4466 | 1842 | 13-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $301.53 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,451.58G |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 6610 | 9749 | 18-Jul-06 | 4 IG | 5.75% | 7.00% | 1.75% | 7.50% | $3,824.14 | $3,550.00 | $3,550.00 | $0.00 | $3,824.14 | $86.35 | $0.00 | $100.00 | $281.50 | $0.00 | $281.50 | 4,156.00G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3917 | 5583 | 11-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.94 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,950.69R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7456 | 4607 | 29-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $312.12 | $0.00 | $325.00 | $2,250.00 | $0.00 | $2,250.00 | 35,584.01R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6604 | 3801 | 20-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $115.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,055.43G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4455 | 2751 | 22-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,196.72 | $5,670.00 | $5,670.00 | $0.00 | $6,196.72 | $183.66 | $0.00 | $100.00 | $462.00 | $0.00 | $462.00 | 6,942.38G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7204 | 6601 | 03-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,120.22 | $5,600.00 | $5,600.00 | $0.00 | $6,120.22 | $172.24 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 6,812.46R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4201 | 5425 | 28-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.22 | $12,500.00 | $12,500.00 | $0.00 | $13,661.22 | $257.39 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,992.73G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6611 | 4249 | 02-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $335.16 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,911.66R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5348 | 6123 | 20-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $505.23 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,123.66R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6220 | 1046 | 27-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $125.50 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,182.87G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4203 | 4131 | 27-Jun-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $299.88 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,078.71R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6181 | 8079 | 08-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $168.83 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,947.78R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7546 | 7245 | 31-May-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $108.75 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,712.44G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1587 | 7500 | 26-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.85 | $11,000.00 | $11,000.00 | $0.00 | $12,021.85 | $233.04 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,200.10G |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 3734 | 2444 | 20-Jul-06 | 4 IG | 5.75% | 7.00% | 1.75% | 7.50% | $25,815.90 | $24,000.00 | $24,000.00 | $0.00 | $25,815.90 | $547.81 | $0.00 | $225.00 | $2,160.00 | $0.00 | $2,160.00 | 28,748.71G |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7477 | 9144 | 11-Aug-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.94 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,948.18R |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4311 | 7504 | 20-Jul-06 | 4 DF | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $464.19 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,040.69R |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9094 | [redacted]6104 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $36,931.15 | $33,792.00 | $33,792.00 | $0.00 | $36,931.15 | $326.75 | $0.00 | $225.00 | $2,534.40 | $0.00 | $2,534.40 | 40,017.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8494 | [redacted]3855 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $326.09 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,902.5890 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4156 | [redacted]1751 | 15-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,974.05 | $0.00 | $5,348.44 | $22.85 | $0.00 | $100.00 | $373.05 | $0.00 | $373.05 | 5,844.3437 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7229 | [redacted]8325 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $326.63 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,273.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6607 | [redacted]8050 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $291.50 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,713.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1447 | [redacted]1103 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $296.94 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,075.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8945 | [redacted]7379 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $606.80 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,064.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6513 | [redacted]7534 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $502.87 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,079.3690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6195 | [redacted]3521 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $50.90 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,654.5901 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2364 | [redacted]2244 | 23-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $15,053.76 | $14,000.00 | $13,872.48 | $0.00 | $14,916.65 | $45.52 | $0.00 | $100.00 | $1,040.44 | $0.00 | $1,040.44 | 16,102.6063 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3692 | [redacted]8065 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $69.20 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,840.7797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9717 | [redacted]1009 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $95.55 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,370.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5532 | [redacted]8337 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $184.85 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,867.2242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4103 | [redacted]8741 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $300.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,079.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5725 | [redacted]0016 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $229.97 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,071.1571 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2353 | [redacted]2315 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $196.15 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,984.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2771 | [redacted]8951 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,120.22 | $5,600.00 | $5,600.00 | $0.00 | $6,120.22 | $52.29 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 6,692.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7555 | [redacted]8057 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $349.56 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,771.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9102 | [redacted]9217 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $116.45 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,391.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7137 | [redacted]3748 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,147.54 | $28,500.00 | $28,500.00 | $0.00 | $31,147.54 | $474.14 | $0.00 | $225.00 | $2,137.50 | $0.00 | $2,137.50 | 33,984.1799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9102 | [redacted]8204 | 21-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $8,031.61 | $0.00 | $8,636.14 | $36.90 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,373.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5607 | [redacted]2209 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $117.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,560.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8715 | [redacted]8206 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,984.70 | $23,776.00 | $23,776.00 | $0.00 | $25,984.70 | $285.11 | $0.00 | $225.00 | $1,783.20 | $0.00 | $1,783.20 | 28,278.0100 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9093 | [redacted]7669 | 02-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,951.17 | $0.00 | $21,452.87 | $65.47 | $0.00 | $215.05 | $1,496.34 | $0.00 | $1,496.34 | 23,229.7315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2978 | [redacted]9611 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $249.54 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,931.9142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5869 | [redacted]8067 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6044 | [redacted]7309 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $359.75 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,621.6403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8228 | [redacted]0997 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $978.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,114.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4758 | [redacted]3698 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,699.45 | $18,025.00 | $18,025.00 | $0.00 | $19,699.45 | $616.76 | $0.00 | $100.00 | $1,351.87 | $0.00 | $1,351.87 | 21,768.0848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4871 | [redacted]1132 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $568.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,830.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3886 | [redacted]4009 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $103.80 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,211.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2948 | [redacted]0913 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $125.71 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,065.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6834 | [redacted]9439 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $61.61 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,001.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5135 | [redacted]5290 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $86.26 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,857.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9654 | [redacted]3864 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $75.05 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,611.5270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2062 | [redacted]4638 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $280.70 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,059.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2639 | [redacted]4959 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $997.44 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,134.3303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0112 | [redacted]5362 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $107.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,047.3099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6839 | [redacted]8775 | 29-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $15,591.40 | $14,500.00 | $14,500.00 | $0.00 | $15,591.40 | $142.68 | $0.00 | $155.91 | $1,087.50 | $0.00 | $1,087.50 | 16,977.4942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9654 | [redacted]6051 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $333.74 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,016.1142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8300 | [redacted]0180 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $139.82 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,928.0695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4366 | [redacted]8236 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $149.77 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,938.0195 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]1740 | [redacted]3753 | 23-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $6,989.25 | $6,569.90 | $6,553.30 | $0.00 | $6,971.60 | $21.27 | $0.00 | $100.00 | $491.50 | $0.00 | $491.50 | 7,584.3678 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3467 | [redacted]9477 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $693.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,116.0197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7435 | [redacted]4406 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $328.38 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,010.7542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3749 | [redacted]0262 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $104.84 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,380.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0954 | [redacted]3308 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $645.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,103.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0214 | [redacted]4933 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $323.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,005.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3726 | [redacted]4166 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $645.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,103.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2716 | [redacted]9529 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $329.22 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,415.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5496 | [redacted]0976 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,054.64 | $27,500.00 | $27,500.00 | $0.00 | $30,054.64 | $402.76 | $0.00 | $225.00 | $2,062.50 | $0.00 | $2,062.50 | 32,744.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2264 | [redacted]8198 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $499.09 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,760.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4578 | [redacted]0902 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,950.82 | $2,700.00 | $2,700.00 | $0.00 | $2,950.82 | $74.91 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 3,328.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5557 | [redacted]9000 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $164.52 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,271.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1706 | [redacted]0675 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,433.90 | $6,802.02 | $6,802.02 | $0.00 | $7,433.90 | $110.90 | $0.00 | $100.00 | $510.15 | $0.00 | $510.15 | 8,154.9514 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6173 | [redacted]9282 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $470.14 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,688.9912 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4639 | [redacted]3788 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $257.94 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,046.1895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3280 | [redacted]8357 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,355.19 | $16,795.00 | $16,795.00 | $0.00 | $18,355.19 | $405.90 | $0.00 | $183.55 | $1,259.62 | $0.00 | $1,259.62 | 20,204.2668 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7058 | [redacted]3515 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $265.85 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,232.9287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0072 | [redacted]7323 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,051.37 | $27,497.00 | $27,497.00 | $0.00 | $30,051.37 | $530.43 | $0.00 | $225.00 | $2,062.28 | $0.00 | $2,062.28 | 32,869.0753 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6323 | [redacted]2380 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $568.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,830.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1075 | [redacted]0767 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $548.40 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,124.8990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4551 | [redacted]5304 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $41.33 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,812.9097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8264 | [redacted]1730 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,497.27 | $3,200.00 | $3,200.00 | $0.00 | $3,497.27 | $62.77 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 3,900.0402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9467 | [redacted]8967 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,613.11 | $17,946.00 | $17,946.00 | $0.00 | $19,613.11 | $614.06 | $0.00 | $100.00 | $1,345.95 | $0.00 | $1,345.95 | 21,673.1197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5872 | [redacted]8405 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $154.32 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,597.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8208 | [redacted]6851 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $45.73 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,481.5198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2820 | [redacted]6549 | 03-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $6,451.61 | $6,000.00 | $6,000.00 | $0.00 | $6,451.61 | $109.96 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,111.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3451 | [redacted]4054 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,766.12 | $18,086.00 | $18,086.00 | $0.00 | $19,766.12 | $384.17 | $0.00 | $197.66 | $1,356.45 | $0.00 | $1,356.45 | 21,704.4012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4691 | [redacted]2098 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $365.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,942.3990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0785 | [redacted]2596 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $561.40 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,019.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9695 | [redacted]3300 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $83.45 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,271.0902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3247 | [redacted]2012 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $978.05 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,114.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4229 | [redacted]9981 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $228.67 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,016.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0595 | [redacted]9641 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $193.45 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,052.6699 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5602 | [redacted]3490 | 26-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $11,886.00 | $0.00 | $12,780.65 | $27.30 | $0.00 | $100.00 | $891.45 | $0.00 | $891.45 | 13,799.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9500 | [redacted]9781 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $457.35 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,033.8490 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]2278 | [redacted]1591 | 17-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $6,989.25 | $6,569.90 | $6,541.66 | $0.00 | $6,959.21 | $46.72 | $0.00 | $100.00 | $490.62 | $0.00 | $490.62 | 7,596.5543 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5864 | [redacted]4573 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $355.58 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,395.6020 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0869 | [redacted]1251 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $197.17 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,058.3735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4092 | [redacted]1497 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $169.77 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,861.1003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7287 | [redacted]0691 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,819.67 | $11,730.00 | $11,730.00 | $0.00 | $12,819.67 | $132.88 | $0.00 | $128.20 | $879.75 | $0.00 | $879.75 | 13,960.4965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0491 | [redacted]7012 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $239.59 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,921.9642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7221 | [redacted]6378 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,748.63 | $1,600.00 | $1,600.00 | $0.00 | $1,748.63 | $58.88 | $0.00 | $17.49 | $120.00 | $0.00 | $120.00 | 1,944.9960 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5434 | [redacted]8663 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $244.57 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,926.9442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8530 | [redacted]4273 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $106.09 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,629.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0595 | [redacted]6771 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $177.79 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,204.9102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6570 | [redacted]4068 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $204.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,887.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8423 | [redacted]6144 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $193.45 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,052.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5705 | [redacted]7759 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $250.03 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,672.4297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2189 | [redacted]3471 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $55.92 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,827.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7429 | [redacted]6105 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $856.04 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 31,321.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9655 | [redacted]9122 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $135.37 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,638.9257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9290 | [redacted]1999 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $104.36 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,459.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9290 | [redacted]1100 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $395.09 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,509.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6769 | [redacted]3653 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,051.37 | $27,497.00 | $27,497.00 | $0.00 | $30,051.37 | $439.21 | $0.00 | $225.00 | $2,062.28 | $0.00 | $2,062.28 | 32,777.8553 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3140 | [redacted]7385 | 27-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $11,290.32 | $10,500.00 | $10,500.00 | $0.00 | $11,290.32 | $198.57 | $0.00 | $112.90 | $787.50 | $0.00 | $787.50 | 12,389.2930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5947 | [redacted]9833 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,568.31 | $11,500.00 | $11,500.00 | $0.00 | $12,568.31 | $198.95 | $0.00 | $125.68 | $862.50 | $0.00 | $862.50 | 13,755.4434 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9929 | [redacted]6001 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,032.79 | $16,500.00 | $16,500.00 | $0.00 | $18,032.79 | $355.85 | $0.00 | $180.33 | $1,237.50 | $0.00 | $1,237.50 | 19,806.4681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5156 | [redacted]5593 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $637.25 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,899.1403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7643 | [redacted]1092 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $151.67 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,594.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9344 | [redacted]0975 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $347.89 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,030.2642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9730 | [redacted]4773 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $63.89 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,835.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5189 | [redacted]7930 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $101.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,544.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3688 | [redacted]2189 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $332.94 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,478.8372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5368 | [redacted]2118 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $319.55 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,098.5099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5843 | [redacted]6910 | 29-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,694.62 | $9,946.00 | $9,918.67 | $0.00 | $10,665.24 | $19.53 | $0.00 | $106.95 | $743.90 | $0.00 | $743.90 | 11,535.6167 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5391 | [redacted]3713 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $10,209.31 | $0.00 | $11,157.72 | $370.28 | $0.00 | $225.00 | $765.70 | $0.00 | $765.70 | 12,518.6985 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8969 | [redacted]6811 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $164.62 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,439.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4608 | [redacted]4173 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $325.97 | $0.00 | $191.26 | $1,312.50 | $0.00 | $1,312.50 | 20,955.4066 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2838 | [redacted]3757 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $386.48 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,144.6802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3498 | [redacted]3404 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $274.43 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,956.8042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2040 | [redacted]2233 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,978.14 | $25,600.00 | $25,600.00 | $0.00 | $27,978.14 | $593.73 | $0.00 | $225.00 | $1,920.00 | $0.00 | $1,920.00 | 30,716.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3696 | [redacted]8453 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $490.08 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,887.7605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7337 | [redacted]0403 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,071.04 | $8,300.00 | $8,300.00 | $0.00 | $9,071.04 | $160.11 | $0.00 | $100.00 | $622.50 | $0.00 | $622.50 | 9,953.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9058 | [redacted]6890 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $352.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,035.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4999 | [redacted]5885 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $95.83 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,203.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6723 | [redacted]3384 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $147.88 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,293.7772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0086 | [redacted]7131 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $470.78 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,725.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7833 | [redacted]1511 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $391.78 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,074.1542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1252 | [redacted]1588 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $183.26 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 | 11,382.0948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2318 | [redacted]2407 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $521.27 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,475.4997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2053 | [redacted]8408 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $306.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,085.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7994 | [redacted]4391 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $362.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,044.8942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8483 | [redacted]7330 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $115.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,223.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5736 | [redacted]8310 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $424.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,001.3290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8629 | [redacted]6602 | 09-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $113.55 | $0.00 | $39.11 | $227.50 | $0.00 | $227.50 | 4,290.7658 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9375 | [redacted]5935 | 03-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $26,881.72 | $25,000.00 | $24,900.81 | $0.00 | $26,775.06 | $114.40 | $0.00 | $225.00 | $1,867.56 | $0.00 | $1,867.56 | 28,982.0204 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5489 | [redacted]3415 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $177.54 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,071.6647 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9910 | [redacted]3226 | 09-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $31,182.80 | $29,000.00 | $29,000.00 | $0.00 | $31,182.80 | $474.67 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 34,057.4703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0340 | [redacted]6295 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $312.81 | $0.00 | $92.90 | $637.50 | $0.00 | $637.50 | 10,332.8264 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8741 | 02-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $17,741.94 | $16,500.00 | $16,500.00 | $0.00 | $17,741.94 | $307.77 | $0.00 | $177.42 | $1,237.50 | $0.00 | $1,237.50 | 19,464.6297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3642 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $842.11 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,979.0003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5278 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $347.89 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,030.2642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8797 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $426.11 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,540.8597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3212 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $259.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,941.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7841 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $358.70 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,277.4203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9559 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $125.70 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,450.4265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1873 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $365.67 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,869.2257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1861 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $604.33 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,390.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1978 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $351.50 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,606.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0498 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $522.38 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,098.8790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1541 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $137.20 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,244.5802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8851 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $169.21 | $0.00 | $191.26 | $1,312.50 | $0.00 | $1,312.50 | 20,798.6466 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5511 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $125.71 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,065.1899 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3761 | 03-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $18,419.35 | $17,314.19 | $17,314.19 | $0.00 | $18,419.35 | $484.05 | $0.00 | $100.00 | $1,298.56 | $0.00 | $1,298.56 | 20,301.9642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2637 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $558.81 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,820.7003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4842 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $309.52 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,455.4172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2383 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,677.60 | $29,900.00 | $29,900.00 | $0.00 | $32,677.60 | $358.55 | $0.00 | $225.00 | $2,242.50 | $0.00 | $2,242.50 | 35,503.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0906 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $594.76 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 33,520.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5572 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $365.90 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,942.3990 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5716 | 23-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $4,301.08 | $4,000.00 | $3,920.88 | $0.00 | $4,216.00 | $12.86 | $0.00 | $100.00 | $294.07 | $0.00 | $294.07 | 4,622.9260 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8347 | 31-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,975.67 | $0.00 | $10,726.53 | $3.27 | $0.00 | $107.53 | $748.18 | $0.00 | $748.18 | 11,585.5024 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8069 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $444.82 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,727.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8538 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $130.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,070.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7344 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $251.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,039.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7846 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $509.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,770.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6701 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $130.40 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,845.6955 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7300 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $259.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,941.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6377 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,168.50 | $0.00 | $20,949.18 | $562.99 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 23,037.1702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0741 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,601.09 | $9,700.00 | $9,700.00 | $0.00 | $10,601.09 | $154.93 | $0.00 | $106.01 | $727.50 | $0.00 | $727.50 | 11,589.5307 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0115 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $197.02 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,808.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9029 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $405.87 | $0.00 | $191.26 | $1,312.50 | $0.00 | $1,312.50 | 21,035.3066 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5136 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $431.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,007.8290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4656 | 11-May-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $15,865.92 | $14,200.00 | $14,200.00 | $203.50 | $16,069.42 | $377.72 | $0.00 | $100.00 | $923.00 | $0.00 | $923.00 | 17,470.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5761 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,721.31 | $15,300.00 | $15,300.00 | $0.00 | $16,721.31 | $249.46 | $0.00 | $167.21 | $1,147.50 | $0.00 | $1,147.50 | 18,285.4830 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1725 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,054.64 | $27,500.00 | $27,500.00 | $0.00 | $30,054.64 | $265.91 | $0.00 | $225.00 | $2,062.50 | $0.00 | $2,062.50 | 32,608.0497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9582 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $107.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,047.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5225 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $379.17 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,955.6690 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0220 | 26-May-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $15,000.00 | $0.00 | $16,129.03 | $404.54 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,758.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7825 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $306.48 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,810.0357 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2433 | 25-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $222.91 | $0.00 | $215.05 | $1,500.00 | $0.00 | $1,500.00 | 23,443.3441 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5291 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $84.84 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,024.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7240 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $140.35 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,034.4747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7284 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $23.32 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,459.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6892 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $357.64 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,040.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2228 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $209.73 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,892.1042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8208 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $332.73 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,909.2290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3916 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $332.73 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,909.2290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4040 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $499.09 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,760.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6284 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $557.81 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,344.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6451 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $40.03 | $4,411.61 | $118.55 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,873.8755 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7073 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $382.35 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,601.2012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7468 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $861.62 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,998.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4534 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $379.17 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,955.6690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7447 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $279.64 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,856.1390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9092 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,702.73 | $14,368.00 | $14,368.00 | $0.00 | $15,702.73 | $365.93 | $0.00 | $157.03 | $1,077.60 | $0.00 | $1,077.60 | 17,303.2871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8529 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $968.36 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,105.2503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2194 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $288.46 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,328.4820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8152 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $174.90 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,857.2742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3993 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $268.66 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,858.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9593 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $127.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,066.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3665 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $968.36 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,105.2503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9940 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $132.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,071.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7242 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $86.50 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,025.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0257 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $203.81 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,939.1218 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8339 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,913.98 | $5,500.00 | $5,421.95 | $0.00 | $5,830.05 | $17.79 | $0.00 | $100.00 | $406.65 | $0.00 | $406.65 | 6,354.4860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1558 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $449.33 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,711.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2880 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $240.03 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,494.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2703 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $119.00 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,474.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5133 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $231.48 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,377.3772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3893 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $427.44 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,467.4620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1033 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $658.58 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,612.8097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8465 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3709 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $309.52 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,455.4172 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2059 | 28-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,960.33 | $0.00 | $10,710.03 | $32.68 | $0.00 | $107.53 | $747.02 | $0.00 | $747.02 | 11,597.2615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5199 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,617.49 | $8,800.00 | $8,800.00 | $0.00 | $9,617.49 | $125.96 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 10,503.4503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8966 | 22-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $30,107.53 | $28,000.00 | $28,000.00 | $0.00 | $30,107.53 | $248.10 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 32,555.6302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6977 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $519.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,780.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9239 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,398.91 | $28,730.00 | $28,730.00 | $0.00 | $31,398.91 | $1,001.62 | $0.00 | $100.00 | $2,154.75 | $0.00 | $2,154.75 | 34,655.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9460 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $200.02 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,776.5190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5731 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $112.28 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,827.5755 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6496 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $418.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,994.8290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2172 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $335.28 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,554.1312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4100 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $357.64 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,040.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8158 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $154.99 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,837.3642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4750 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,484.15 | $15,998.00 | $15,998.00 | $0.00 | $17,484.15 | $313.81 | $0.00 | $174.84 | $1,199.85 | $0.00 | $1,199.85 | 19,172.6513 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7713 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $40,098.36 | $36,690.00 | $36,690.00 | $0.00 | $40,098.36 | $549.53 | $0.00 | $225.00 | $2,751.75 | $0.00 | $2,751.75 | 43,624.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2363 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $166.23 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,060.3547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4742 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,508.20 | $15,105.00 | $15,105.00 | $0.00 | $16,508.20 | $181.13 | $0.00 | $165.08 | $1,132.88 | $0.00 | $1,132.88 | 17,987.2872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5626 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,213.11 | $24,900.00 | $24,900.00 | $0.00 | $27,213.11 | $364.68 | $0.00 | $225.00 | $1,867.50 | $0.00 | $1,867.50 | 29,670.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6918 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $334.12 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,943.5510 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7417 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $61.95 | $6,619.33 | $177.89 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,312.7940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2770 | 17-Aug-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $2,905.03 | $2,600.00 | $2,600.00 | $0.00 | $2,905.03 | $32.22 | $0.00 | $100.00 | $169.00 | $0.00 | $169.00 | 3,206.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3886 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $195.65 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,341.5472 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2135 | 15-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $144.09 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,754.3070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9273 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $215.85 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,434.7012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4019 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $33,879.78 | $31,000.00 | $31,000.00 | $0.00 | $33,879.78 | $658.49 | $0.00 | $225.00 | $2,325.00 | $0.00 | $2,325.00 | 37,088.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1236 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $253.10 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,829.5990 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4839 | 16-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,990.85 | $0.00 | $5,366.50 | $4.91 | $0.00 | $100.00 | $374.31 | $0.00 | $374.31 | 5,845.7234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3634 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7801 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $83.07 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,774.4003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0516 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $332.73 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,909.2290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6757 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $309.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,571.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1315 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $171.08 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,065.2047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0757 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $47.77 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,235.4102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8531 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $239.64 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,100.8435 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9781 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,868.85 | $25,500.00 | $25,500.00 | $0.00 | $27,868.85 | $407.31 | $0.00 | $225.00 | $1,912.50 | $0.00 | $1,912.50 | 30,413.6598 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1755 | 01-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,837.82 | $0.00 | $21,330.99 | $240.53 | $0.00 | $100.00 | $1,487.84 | $0.00 | $1,487.84 | 23,159.3566 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7953 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $98.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,037.5499 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3710 | 13-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $3,225.81 | $3,032.26 | $3,032.26 | $0.00 | $3,225.81 | $40.17 | $0.00 | $100.00 | $227.42 | $0.00 | $227.42 | 3,593.3996 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8619 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $149.77 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,938.0195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5764 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $30.97 | $3,309.66 | $88.94 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,656.3870 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8185 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $755.42 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,213.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8488 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $121.39 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,446.1165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6331 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $101.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,544.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2665 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $125.71 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,065.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9767 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $290.08 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,551.9703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7739 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $14.53 | $4,932.56 | $132.56 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,451.8001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6411 | 21-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,978.69 | $0.00 | $10,729.77 | $6.54 | $0.00 | $107.53 | $748.40 | $0.00 | $748.40 | 11,592.2384 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0499 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $15,857.22 | $0.00 | $17,330.30 | $311.05 | $0.00 | $100.00 | $1,189.29 | $0.00 | $1,189.29 | 18,930.6418 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7454 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $263.62 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,482.4712 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1771 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,840.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3947 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $41.59 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,061.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5647 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,220.77 | $2,947.00 | $2,947.00 | $0.00 | $3,220.77 | $89.41 | $0.00 | $32.21 | $221.03 | $0.00 | $221.03 | 3,563.4130 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5615 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $391.78 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,074.1542 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1190 | 11-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $13,978.49 | $13,000.00 | $12,956.35 | $0.00 | $13,931.56 | $34.01 | $0.00 | $139.78 | $971.73 | $0.00 | $971.73 | 15,077.0812 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4769 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $501.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,638.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3764 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $444.61 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,479.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1588 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $195.65 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,341.5472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1019 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $40.76 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,060.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5665 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $66.35 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,253.9902 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9059 | 02-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $31,147.54 | $28,000.00 | $28,000.00 | $0.00 | $31,147.54 | $540.32 | $0.00 | $225.00 | $2,137.50 | $0.00 | $2,137.50 | 34,050.3595 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 03-Jul-06 | 4 IM | 5.75% | 6.50% 1.75% | 7.50% | $21,505.38 | $20,215.08 | $16,498.57 | $0.00 | $20,743.16 | $315.76 | $0.00 | $100.00 | $1,462.39 | $0.00 | $1,462.39 | 22,621.3128 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 10-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $407.62 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,830.0197 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 13-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $254.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,042.9295 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 21-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $11,475.41 | $10,500.00 | $10,500.00 | $0.00 | $11,475.41 | $132.88 | $0.00 | $114.75 | $787.50 | $0.00 | $787.50 | 12,510.5641 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 22-Aug-06 | 4 IM | 5.75% | 6.50% 1.75% | 7.50% | $1,891.72 | $1,768.82 | $1,745.76 | $0.00 | $1,857.19 | $5.66 | $0.00 | $100.00 | $130.93 | $0.00 | $130.93 | 2,093.7910 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 16-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $35.78 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,065.5200 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 15-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,902.0640 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 18-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $32,786.88 | $30,000.00 | $30,000.00 | $0.00 | $32,786.88 | $715.39 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,977.1603 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 14-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $85.08 | $0.00 | $100.00 | $303.00 | $0.00 | $303.00 | 4,275.8402 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 20-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,020.1690 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 17-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $580.03 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,834.5401 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $115.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,223.1202 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 05-Jun-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $24,590.16 | $22,500.00 | $22,500.00 | $0.00 | $24,590.16 | $845.84 | $0.00 | $100.00 | $1,687.50 | $0.00 | $1,687.50 | 27,227.4997 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 28-Jun-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $205.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,984.1590 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 05-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $98.24 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,224.1316 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 31-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $46.58 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,986.1596 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 19-Jul-06 | 4 IG | 5.75% | 7.00% 1.75% | 7.50% | $8,677.42 | $8,000.00 | $8,000.00 | $0.00 | $8,622.53 | $24.49 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,416.0811 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 30-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $33.84 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,221.4802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 11-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.61 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,999.2862 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 07-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $32,786.88 | $30,000.00 | $30,000.00 | $0.00 | $32,786.88 | $822.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,084.4902 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 23-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $215.85 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,434.7012 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 10-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $32,786.88 | $30,000.00 | $30,000.00 | $0.00 | $32,786.88 | $767.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,029.6902 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 23-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $63.13 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,032.6095 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $19,354.84 | $18,000.00 | $18,000.00 | $0.00 | $19,354.84 | $159.50 | $0.00 | $193.55 | $1,350.00 | $0.00 | $1,350.00 | 21,057.8880 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $135.03 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,410.2968 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 16-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $95.37 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,866.9497 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 20-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,901.5208 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 07-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $207.60 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,353.4972 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 28-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $602.79 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,634.5102 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 08-Jun-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $552.02 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,170.4599 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 06-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $332.94 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,479.8372 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 19-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $81.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,189.2802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 05-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $280.70 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,069.6596 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 26-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $32,786.88 | $30,000.00 | $30,000.00 | $0.00 | $32,786.88 | $589.80 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,426.6482 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 29-Jun-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $180.10 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,253.0540 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 11-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $391.78 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,074.1542 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 22-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $61.61 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,001.0895 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 22-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $209.50 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,249.5220 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 02-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $57.43 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 24,377.7338 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 22-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $92.42 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,951.6395 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 22-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $274.36 | $0.00 | $92.90 | $637.50 | $0.00 | $637.50 | 10,294.3764 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 13-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $305.62 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,551.6372 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 01-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $154.32 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,597.4902 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $152.71 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,763.7903 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 24-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $58.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,997.5995 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 24-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $151.58 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,476.3081 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 07-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $5,573.01 | $5,100.00 | $5,100.00 | $0.00 | $5,573.01 | $139.84 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 26,768.5481 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 21-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $26,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $594.54 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 31,184.8500 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 15-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $22,288.87 | $20,397.00 | $20,397.00 | $0.00 | $22,280.87 | $298.57 | $0.00 | $222.88 | $1,529.78 | $0.00 | $1,529.78 | 24,341.2200 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 31-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $55.92 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,163.4002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 17-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $209.73 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,892.1042 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 02-Aug-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $97.82 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,205.2002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 07-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $356.46 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,681.1882 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 07-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $191.94 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 18,366.5381 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 07-Jul-06 | 4 DP | 5.75% | 6.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $411.30 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,093.6742 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1256 | 21-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $189.83 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,872.2042 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5967 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $256.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,841.9742 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6239 | 13-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,549.73 | $25,208.00 | $25,208.00 | $0.00 | $27,549.73 | $642.02 | $0.00 | $225.00 | $1,890.60 | $0.00 | $1,890.60 | 30,307.3502 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 6866 | 28-Aug-06 | 4 G | 5.75% | 7.00% 1.75% | 7.50% | $9,139.78 | $8,500.00 | $8,489.41 | $0.00 | $9,128.40 | $2.76 | $0.00 | $100.00 | $636.71 | $0.00 | $636.71 | 9,867.8859 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4168 | 17-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $24,948.63 | $22,828.00 | $22,828.00 | $0.00 | $24,948.63 | $381.32 | $0.00 | $225.00 | $1,712.10 | $0.00 | $1,712.10 | 27,167.0497 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1036 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $24,948.63 | $22,828.00 | $22,828.00 | $0.00 | $24,948.63 | $405.33 | $0.00 | $225.00 | $1,864.50 | $0.00 | $1,864.50 | 29,084.2301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1120 | 14-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $31,693.99 | $29,000.00 | $29,000.00 | $0.00 | $31,693.99 | $729.17 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 34,823.1601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7334 | 06-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $26,327.87 | $25,520.00 | $25,520.00 | $0.00 | $26,327.87 | $0.00 | $0.00 | $100.00 | $1,944.00 | $0.00 | $1,944.00 | 31,317.3901 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 7253 | 29-Aug-06 | 4 G | 5.75% | 7.00% 1.75% | 7.50% | $4,431.06 | $4,000.00 | $4,000.00 | $50.17 | $4,431.06 | $134.00 | $0.00 | $48.00 | $300.00 | $0.00 | $300.00 | 4,864.1100 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 4089 | 28-Jul-06 | 4 G | 5.75% | 7.00% 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,966.34 | $0.00 | $16,114.34 | $147.46 | $0.00 | $161.29 | $1,123.98 | $0.00 | $1,123.98 | 17,547.6892 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4247 | 06-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $448.37 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,564.1191 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5568 | 08-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $92.00 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,039.0624 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7591 | 13-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,486.34 | $15,000.00 | $15,000.00 | $0.00 | $16,486.34 | $407.50 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,268.7028 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7248 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $310.63 | $0.00 | $135.00 | $1,575.00 | $0.00 | $1,575.00 | 27,552.8942 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7146 | 26-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $149.69 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,423.9608 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2985 | 03-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $149.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,592.1800 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7445 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $345.60 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,922.0996 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6915 | 04-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $274.43 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,956.8042 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7606 | 08-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,372.00 | $4,000.00 | $4,000.00 | $0.00 | $4,372.00 | $114.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 5,719.5090 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0909 | 21-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $606.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,947.9102 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7526 | 18-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $47.77 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,235.4102 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6062 | 04-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $34.56 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 3,164.6190 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9599 | 12-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $386.91 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,069.2842 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4765 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $97.82 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,295.2002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0361 | 08-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $116.77 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,384.8308 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6095 | 15-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $131.91 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,742.6802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9565 | 26-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $106.20 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,045.6796 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4254 | 01-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $77.16 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,848.7387 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7859 | 05-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $842.11 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,979.0002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8413 | 12-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $309.53 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,453.9802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3082 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $14,686.96 | $13,438.58 | $13,438.58 | $0.00 | $14,686.96 | $196.82 | $0.00 | $146.87 | $1,007.89 | $0.00 | $1,007.89 | 16,038.5608 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5868 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $97.87 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,373.1308 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6157 | 19-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $188.14 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,631.3100 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9355 | 17-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $26,502.73 | $24,250.00 | $24,250.00 | $0.00 | $26,502.73 | $339.07 | $0.00 | $225.00 | $1,818.75 | $0.00 | $1,818.75 | 28,885.5498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9967 | 23-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $63.79 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,999.4206 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6234 | 20-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $362.17 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,309.0301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0496 | 16-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3895 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2038 | 27-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $536.98 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,934.3803 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9900 | 22-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $808.96 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,104.3501 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5795 | 29-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,000.00 | $9,150.00 | $9,150.00 | $0.00 | $10,000.00 | $277.76 | $0.00 | $100.00 | $687.00 | $0.00 | $687.00 | 11,014.8800 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3351 | 10-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,000.00 | $9,150.00 | $9,150.00 | $0.00 | $10,000.00 | $241.98 | $0.00 | $100.00 | $686.25 | $0.00 | $686.25 | 11,028.2102 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7926 | 08-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $254.52 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,936.8942 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4637 | 01-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,119.50 | $14,750.00 | $14,750.00 | $0.00 | $16,119.50 | $250.54 | $0.00 | $161.20 | $1,106.25 | $0.00 | $1,106.25 | 17,627.9802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3021 | 10-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $598.80 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 21,136.9798 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4234 | 20-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $395.09 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,509.8301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5023 | 12-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $567.47 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,486.1902 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8970 | 10-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $36.61 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,056.3500 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7305 | 13-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $384.63 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,066.9642 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 3265 | 11-Aug-06 | 4 G | 5.75% | 7.00% 1.75% | 7.50% | $12,768.82 | $11,875.00 | $11,851.68 | $0.00 | $12,743.74 | $11.96 | $0.00 | $127.69 | $888.88 | $0.00 | $888.88 | 13,771.9641 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6202 | 24-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $328.56 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,010.8542 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5636 | 13-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $3,603.62 | $3,295.00 | $3,295.00 | $0.00 | $3,603.62 | $78.92 | $0.00 | $100.00 | $246.63 | $0.00 | $246.63 | 3,745.4300 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6990 | 07-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $172.51 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,961.2498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0773 | 14-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $754.31 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,016.2002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2747 | 09-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $27,859.02 | $25,491.00 | $25,491.00 | $0.00 | $27,859.02 | $732.11 | $0.00 | $225.00 | $1,911.83 | $0.00 | $1,911.83 | 30,602.9598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6406 | 03-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $372.54 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,949.0396 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5537 | 03-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $187.26 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,976.0098 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6882 | 24-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $197.21 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,850.5706 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7016 | 12-Jul-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $786.81 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,060.7002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4768 | 14-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $143.32 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,460.4802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2967 | 26-Jun-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $542.26 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 21,080.4398 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2827 | 08-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $186.69 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,153.7301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2756 | 23-Aug-06 | 4 DP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $189.83 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,067.2942 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5529 [redacted] | 2495 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $112.28 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,827.5755 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8695 [redacted] | 7344 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $123.23 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,911.4795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0136 [redacted] | 8426 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $437.84 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,014.3390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3306 [redacted] | 7284 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $97.35 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,788.6803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6875 [redacted] | 1218 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $128.06 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,403.3298 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6041 [redacted] | 0145 | 28-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $6,935.48 | $6,450.00 | $6,444.70 | $0.00 | $6,929.78 | $61.31 | $0.00 | $100.00 | $483.35 | $0.00 | $483.35 | 7,574.4422 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5870 [redacted] | 3254 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $160.07 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,435.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2607 [redacted] | 2008 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $184.85 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,867.2242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3549 [redacted] | 7256 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $81.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,020.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6340 [redacted] | 3847 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $562.98 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,349.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0019 [redacted] | 5364 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $47.68 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,483.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3995 [redacted] | 5782 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,099.45 | $23,881.00 | $23,881.00 | $0.00 | $26,099.45 | $546.10 | $0.00 | $225.00 | $1,791.07 | $0.00 | $1,791.07 | 28,661.6248 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 8658 [redacted] | 1353 | 17-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $7,966.57 | $0.00 | $8,566.20 | $20.91 | $0.00 | $100.00 | $597.49 | $0.00 | $597.49 | 9,284.6024 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3935 [redacted] | 3812 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $0.00 | $15,846.99 | $183.50 | $0.00 | $158.47 | $1,087.50 | $0.00 | $1,087.50 | 17,276.4596 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2566 [redacted] | 0519 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $171.50 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,030.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0114 [redacted] | 9296 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.04 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,951.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4613 [redacted] | 3825 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $106.36 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,073.4387 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0680 [redacted] | 1916 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $112.05 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,257.9472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4437 [redacted] | 3592 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $847.03 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,983.9203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2438 [redacted] | 1088 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $227.79 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,446.6412 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4412 [redacted] | 4251 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $81.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,021.2999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0004 [redacted] | 7165 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $664.95 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,122.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6419 [redacted] | 4198 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,366.12 | $4,910.00 | $4,910.00 | $0.00 | $5,366.12 | $152.14 | $0.00 | $53.66 | $368.25 | $0.00 | $368.25 | 5,940.1712 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8691 [redacted] | 3847 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,939.89 | $15,500.00 | $15,500.00 | $0.00 | $16,939.89 | $299.00 | $0.00 | $169.40 | $1,162.50 | $0.00 | $1,162.50 | 18,570.7889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8836 [redacted] | 9918 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $532.64 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,151.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0705 [redacted] | 2133 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $556.87 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,175.3098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7419 [redacted] | 9154 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $154.32 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,597.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0731 [redacted] | 7473 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $73.94 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,181.3202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6132 [redacted] | 4965 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $449.37 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,564.1197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7020 [redacted] | 4291 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,245.90 | $23,100.00 | $23,100.00 | $0.00 | $25,245.90 | $376.64 | $0.00 | $225.00 | $1,732.50 | $0.00 | $1,732.50 | 27,580.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6669 [redacted] | 5846 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,000.6595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6550 [redacted] | 5059 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $250.99 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,396.8872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6727 [redacted] | 5665 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,262.30 | $4,815.00 | $4,815.00 | $0.00 | $5,262.30 | $116.37 | $0.00 | $100.00 | $361.13 | $0.00 | $361.13 | 5,839.7953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5940 [redacted] | 1827 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $54.83 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,490.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5042 [redacted] | 2132 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $95.83 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,203.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9770 [redacted] | 6756 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $239.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,816.3290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1563 [redacted] | 6924 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $211.11 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,284.0640 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8324 [redacted] | 0963 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $167.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,610.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2799 [redacted] | 8078 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $63.72 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,667.4101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1457 [redacted] | 9425 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $579.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,002.2097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7966 [redacted] | 3327 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,273.22 | $9,400.00 | $9,400.00 | $0.00 | $10,273.22 | $239.40 | $0.00 | $102.73 | $705.00 | $0.00 | $705.00 | 11,320.3519 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0945 [redacted] | 5774 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $102.52 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,377.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7409 [redacted] | 4531 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $715.29 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,977.1803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2801 [redacted] | 1217 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $463.85 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,040.3490 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3023 [redacted] | 0008 | 04-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,951.17 | $0.00 | $21,452.87 | $52.38 | $0.00 | $215.05 | $1,496.34 | $0.00 | $1,496.34 | 23,216.6415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2747 [redacted] | 2170 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $264.39 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | 8,516.1625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7474 [redacted] | 5362 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $187.24 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,081.3647 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 3956 [redacted] | 6276 | 09-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,752.69 | $10,107.53 | $10,034.73 | $0.00 | $10,675.24 | $94.45 | $0.00 | $100.00 | $752.60 | $0.00 | $752.60 | 11,622.2944 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2782 [redacted] | 3871 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,323.50 | $14,936.00 | $14,936.00 | $0.00 | $16,323.50 | $208.84 | $0.00 | $163.24 | $1,120.20 | $0.00 | $1,120.20 | 17,815.7752 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0858 [redacted] | 7874 | 28-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $17,204.30 | $16,000.00 | $15,947.12 | $0.00 | $17,147.44 | $41.86 | $0.00 | $172.04 | $1,196.03 | $0.00 | $1,196.03 | 18,557.3769 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4182 [redacted] | 3335 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4424 [redacted] | 3587 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,615.30 | $23,438.00 | $23,438.00 | $0.00 | $25,615.30 | $513.10 | $0.00 | $225.00 | $1,757.85 | $0.00 | $1,757.85 | 28,111.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8719 [redacted] | 8713 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,170.49 | $21,201.00 | $21,201.00 | $0.00 | $23,170.49 | $505.49 | $0.00 | $225.00 | $1,590.07 | $0.00 | $1,590.07 | 25,491.0549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2959 [redacted] | 9478 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,036.07 | $24,738.00 | $24,738.00 | $0.00 | $27,036.07 | $345.89 | $0.00 | $225.00 | $1,855.35 | $0.00 | $1,855.35 | 29,462.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2942 [redacted] | 3919 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $476.86 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,053.3590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4941 [redacted] | 8612 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $516.97 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,639.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9165 [redacted] | 3204 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $115.04 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,638.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2242 [redacted] | 8624 | 13-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $469.82 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,304.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0013 [redacted] | 1295 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $467.10 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,225.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2799 [redacted] | 5982 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $36.61 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,056.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5990 [redacted] | 1450 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $159.73 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,947.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1222 [redacted] | 6465 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,879.78 | $3,550.00 | $3,550.00 | $0.00 | $3,879.78 | $48.46 | $0.00 | $100.00 | $266.25 | $0.00 | $266.25 | 4,294.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7700 [redacted] | 1439 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,916.94 | $16,394.00 | $16,394.00 | $164.08 | $18,081.02 | $485.91 | $0.00 | $100.00 | $1,229.55 | $0.00 | $1,229.55 | 19,896.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1455 [redacted] | 0998 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $89.08 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,625.5570 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 9700 [redacted] | 9416 | 19-May-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $2,688.17 | $2,526.88 | $2,319.99 | $0.00 | $2,468.07 | $17.32 | $0.00 | $26.88 | $174.00 | $0.00 | $174.00 | 2,686.2706 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0887 [redacted] | 5324 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,684.15 | $21,671.00 | $21,671.00 | $0.00 | $23,684.15 | $367.72 | $0.00 | $225.00 | $1,625.32 | $0.00 | $1,625.32 | 25,902.1948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1489 [redacted] | 7436 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $138.40 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,581.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5792 [redacted] | 8212 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $189.83 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,872.2042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0070 [redacted] | 4069 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $326.63 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,273.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1455 [redacted] | 1343 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $98.77 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,635.2470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0181 [redacted] | 9488 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $115.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,223.1202 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2592 [redacted] | 5260 | 19-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,981.69 | $0.00 | $10,733.00 | $9.82 | $0.00 | $100.00 | $748.63 | $0.00 | $748.63 | 11,591.4468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4453 [redacted] | 3826 | 06-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $366.17 | $0.00 | $100.00 | $715.00 | $0.00 | $715.00 | 13,471.6698 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7280 [redacted] | 2628 | 27-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $15,053.76 | $14,000.00 | $13,965.76 | $0.00 | $15,016.95 | $13.74 | $0.00 | $150.54 | $1,047.43 | $0.00 | $1,047.43 | 16,228.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9441 [redacted] | 1975 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,967.21 | $23,760.00 | $23,760.00 | $0.00 | $25,967.21 | $713.20 | $0.00 | $100.00 | $1,782.00 | $0.00 | $1,782.00 | 28,562.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8872 [redacted] | 2432 | 26-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $173.89 | $16,567.33 | $445.23 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,237.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3815 [redacted] | 6123 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $49.90 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,653.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6907 [redacted] | 9785 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $187.24 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,081.3647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2727 [redacted] | 1204 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $54.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,826.1797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2366 [redacted] | 9374 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $339.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,915.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5795 [redacted] | 8047 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $9,986.42 | $0.00 | $10,914.12 | $6.66 | $0.00 | $109.29 | $748.98 | $0.00 | $748.98 | 11,779.0511 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0150 [redacted] | 6874 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $223.62 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,727.1757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1256 [redacted] | 1617 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $587.18 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,541.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8792 [redacted] | 8386 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $216.27 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,540.9965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7399 [redacted] | 0959 | 26-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $23.18 | $2,208.97 | $59.36 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,440.1877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2905 [redacted] | 1290 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $332.73 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,909.2290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3439 [redacted] | 1556 | 23-May-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $6,145.25 | $5,500.00 | $5,500.00 | $60.27 | $6,205.52 | $145.86 | $0.00 | $61.45 | $357.50 | $0.00 | $357.50 | 6,770.3324 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0045 [redacted] | 8653 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,022.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2501 [redacted] | 2540 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $494.19 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,748.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5738 [redacted] | 8815 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $119.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,058.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1169 [redacted] | 5766 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,218.58 | $18,500.00 | $18,500.00 | $0.00 | $20,218.58 | $477.19 | $0.00 | $202.19 | $1,387.50 | $0.00 | $1,387.50 | 22,285.4559 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0955 [redacted] | 3512 | 21-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,970.46 | $0.00 | $10,720.92 | $9.81 | $0.00 | $107.53 | $747.78 | $0.00 | $747.78 | 11,586.0411 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3413 [redacted] | 8253 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $83.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,191.2702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8827 [redacted] | 2090 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,617.49 | $8,800.00 | $8,800.00 | $0.00 | $9,617.49 | $120.12 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 10,497.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5879 [redacted] | 9816 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $476.86 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,053.3590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2966 [redacted] | 0599 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $339.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,915.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1484 [redacted] | 8628 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $307.56 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,058.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1597 [redacted] | 4124 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $481.34 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,931.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8119 [redacted] | 3900 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $73.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,012.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7168 [redacted] | 1557 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $280.70 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,059.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8961 [redacted] | 9806 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $226.56 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,803.0590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4508 [redacted] | 1491 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $218.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,007.1695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0007 [redacted] | 7099 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $40.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,811.5797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1378 [redacted] | 2839 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $293.48 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,512.3312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9918 [redacted] | 8838 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $228.67 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,016.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5417 [redacted] | 0254 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $479.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,741.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5305 [redacted] | 6744 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $366.15 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,788.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8224 [redacted] | 5443 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $24.17 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,043.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5931 [redacted] | 8974 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $371.24 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,150.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9819 [redacted] | 7424 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $155.89 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,480.6165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4590 [redacted] | 1481 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $754.31 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,016.2003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0185 [redacted] | 6520 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $339.36 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,915.8590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6739 [redacted] | 2788 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,278.69 | $21,300.00 | $21,300.00 | $0.00 | $23,278.69 | $403.82 | $0.00 | $225.00 | $1,597.50 | $0.00 | $1,597.50 | 25,505.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0096 [redacted] | 5014 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2697 [redacted] | 0384 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $432.50 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,854.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0859 [redacted] | 2364 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $173.80 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 | 11,372.6348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3575 [redacted] | 3663 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $85.88 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,193.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3588 [redacted] | 8040 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $98.07 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,037.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7576 [redacted] | 3747 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $203.61 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,349.5072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9882 [redacted] | 1876 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $103.80 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,211.1802 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5393 [redacted] | 7215 | 24-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $34,510.75 | $32,095.00 | $32,095.00 | $0.00 | $34,510.75 | $368.19 | $0.00 | $225.00 | $2,407.12 | $0.00 | $2,407.12 | 37,511.0648 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5793 [redacted] | 5189 | 14-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $9,929.90 | $0.00 | $10,677.31 | $113.91 | $0.00 | $100.00 | $744.74 | $0.00 | $744.74 | 11,635.9624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3376 [redacted] | 4595 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $114.13 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,389.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2533 [redacted] | 2820 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $147.88 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,293.7772 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5394 [redacted] | 7213 | 23-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $34,510.75 | $32,095.00 | $32,095.00 | $0.00 | $34,510.75 | $378.67 | $0.00 | $225.00 | $2,407.12 | $0.00 | $2,407.12 | 37,521.5448 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1992 [redacted] | 4588 | 02-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $7,980.47 | $0.00 | $8,581.15 | $26.19 | $0.00 | $100.00 | $598.54 | $0.00 | $598.54 | 9,305.8752 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4866 [redacted] | 7898 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $346.00 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,922.4990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6900 [redacted] | 5332 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,098.36 | $3,750.00 | $3,750.00 | $0.00 | $4,098.36 | $68.60 | $0.00 | $100.00 | $281.25 | $0.00 | $281.25 | 4,548.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5169 [redacted] | 2591 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $38.67 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,810.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1276 [redacted] | 3073 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $496.26 | $0.00 | $207.65 | $1,425.00 | $0.00 | $1,425.00 | 22,893.9405 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5776 [redacted] | 9919 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $186.65 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,153.7287 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7975[redacted] | 1727 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | | 11,931.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5790[redacted] | 4465 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $219.54 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | | 14,365.4372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9736[redacted] | 8368 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $184.85 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 17,867.2242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4666[redacted] | 6786 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $116.45 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | 8,391.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8643[redacted] | 5927 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $67.87 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | 4,839.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4294[redacted] | 5972 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,060.11 | $2,800.00 | $2,800.00 | $0.00 | $3,060.11 | $39.15 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | | 3,409.2600 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]6607[redacted] | 0870 | 21-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $5,376.34 | $5,053.76 | $4,747.72 | $0.00 | $5,050.77 | $10.79 | $0.00 | $100.00 | $356.08 | $0.00 | $356.08 | | 5,517.6393 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3308[redacted] | 2390 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,370.49 | $3,999.00 | $3,999.00 | $40.02 | $4,410.51 | $118.53 | $0.00 | $43.70 | $299.92 | $0.00 | $299.92 | | 4,872.6698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9431[redacted] | 1262 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $103.25 | $11,032.21 | $296.48 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | 12,178.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4344[redacted] | 8624 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $499.09 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | 35,760.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8177[redacted] | 5714 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $95.37 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | 4,866.9497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4815[redacted] | 5732 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,792.35 | $5,300.00 | $5,300.00 | $0.00 | $5,792.35 | $96.96 | $0.00 | $100.00 | $397.50 | $0.00 | $397.50 | | 6,386.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8583[redacted] | 7036 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $203.86 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | | 20,243.8820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6040[redacted] | 5349 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $164.65 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | | 10,775.7203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3302[redacted] | 1853 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $429.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | 35,691.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3340[redacted] | 6697 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,554.10 | $23,382.00 | $23,382.00 | $0.00 | $25,554.10 | $701.86 | $0.00 | $100.00 | $1,753.65 | $0.00 | $1,753.65 | | 28,109.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4827[redacted] | 6866 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $82.32 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | | 5,437.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6527[redacted] | 6127 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,382.51 | $27,800.00 | $27,800.00 | $0.00 | $30,382.51 | $259.59 | $0.00 | $225.00 | $2,085.00 | $0.00 | $2,085.00 | | 32,952.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6161[redacted] | 5668 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $186.65 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | | 13,153.7287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5452[redacted] | 7602 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $262.27 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | | 13,229.3487 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1518[redacted] | 3499 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $100.01 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | | 11,888.2595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7858[redacted] | 2424 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $912.85 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | | 33,713.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5430[redacted] | 5295 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $155.89 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | | 15,480.6165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3089[redacted] | 7985 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $237.55 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | | 16,741.1057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5225[redacted] | 2860 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $43.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | | 3,647.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1229[redacted] | 3605 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $140.18 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | | 7,831.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7226[redacted] | 3721 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $774.80 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | | 24,232.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3333[redacted] | 8812 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $326.27 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | | 16,240.4111 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6671[redacted] | 1247 | 14-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,365.59 | $11,500.00 | $11,437.53 | $0.00 | $12,298.42 | $3.75 | $0.00 | $100.00 | $857.81 | $0.00 | $857.81 | | 13,259.9848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2421[redacted] | 0827 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,885.25 | $6,300.00 | $6,300.00 | $0.00 | $6,885.25 | $146.11 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | | 7,603.8603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3595[redacted] | 9731 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $184.85 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 17,867.2242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1604[redacted] | 5624 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $157.96 | $0.00 | $60.11 | $412.50 | $0.00 | $412.50 | | 6,641.4994 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3590[redacted] | 8981 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $463.85 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 24,040.3490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5630[redacted] | 8504 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8670[redacted] | 2328 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $289.35 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 17,971.7242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1979[redacted] | 9153 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | | 11,931.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9735[redacted] | 9486 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $456.42 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | | 16,906.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8098[redacted] | 2381 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $232.73 | $0.00 | $76.50 | $525.00 | $0.00 | $525.00 | | 8,484.5025 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9110[redacted] | 0235 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $249.54 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 17,931.9142 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7247[redacted] | 0086 | 05-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $21,505.38 | $20,215.06 | $20,178.80 | $0.00 | $21,466.81 | $150.69 | $0.00 | $100.00 | $1,513.41 | $0.00 | $1,513.41 | | 23,230.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2671[redacted] | 6577 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,730.05 | $18,968.00 | $18,968.00 | $0.00 | $20,730.05 | $661.28 | $0.00 | $100.00 | $1,422.60 | $0.00 | $1,422.60 | | 22,913.9297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5610[redacted] | 4577 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $107.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 6,047.3099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4093[redacted] | 8721 | 29-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $15,000.00 | $0.00 | $16,129.03 | $132.91 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | | 17,486.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9713[redacted] | 2378 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $83.45 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | | 4,271.0902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0045[redacted] | 9246 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $385.81 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 23,962.3090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9431[redacted] | 9689 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.46 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | | 11,934.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5419[redacted] | 8244 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.16 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | | 11,997.4095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6094[redacted] | 8200 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $104.47 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | 4,876.0497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6398[redacted] | 7246 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $522.95 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | | 18,141.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7673[redacted] | 5123 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,568.31 | $11,500.00 | $11,500.00 | $0.00 | $12,568.31 | $221.84 | $0.00 | $125.68 | $862.50 | $0.00 | $862.50 | | 13,778.3334 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2677[redacted] | 6277 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $644.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | | 30,067.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9751[redacted] | 3646 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $968.36 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | | 36,105.2503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8517[redacted] | 2993 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $191.01 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | | 9,050.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2931[redacted] | 9941 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,045.90 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | | 36,182.7903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3829[redacted] | 5280 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $431.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 24,007.8290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6521[redacted] | 8308 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $117.58 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 6,057.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9270[redacted] | 3909 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,890.71 | $18,200.00 | $18,200.00 | $0.00 | $19,890.71 | $272.59 | $0.00 | $198.91 | $1,365.00 | $0.00 | $1,365.00 | | 21,727.2071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7416[redacted] | 2366 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $186.56 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | | 19,047.7635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8265[redacted] | 5353 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $179.87 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 17,862.2442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8612[redacted] | 6090 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $196.15 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | | 11,984.3995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7715[redacted] | 2239 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $146.41 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | 8,421.6798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2381[redacted] | 1232 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,981.42 | $2,728.00 | $2,728.00 | $0.00 | $2,981.42 | $39.95 | $0.00 | $100.00 | $204.60 | $0.00 | $204.60 | | 3,325.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8274[redacted] | 9628 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $144.66 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | | 16,648.2157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1538[redacted] | 8347 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $184.85 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 17,867.2242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7522[redacted] | 5060 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $334.66 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | | 19,195.8635 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2547[redacted] | 2371 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $286.28 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 23,862.7790 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7174[redacted] | 0247 | 08-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,225.81 | $3,000.00 | $2,975.91 | $0.00 | $3,199.90 | $0.97 | $0.00 | $100.00 | $223.19 | $0.00 | $223.19 | | 3,524.0630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1562[redacted] | 9815 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $195.65 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | | 14,341.5472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0911[redacted] | 3986 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $509.05 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | 35,770.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0485[redacted] | 6294 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $793.33 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | 36,055.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6677[redacted] | 3477 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $27.96 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | | 2,463.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1992[redacted] | 4334 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $564.74 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | | 32,322.9402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1608[redacted] | 2564 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $185.62 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | | 6,079.7447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1601[redacted] | 9700 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $283.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | | 29,705.5997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0444[redacted] | 0029 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $343.01 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 18,025.3842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0618[redacted] | 7229 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,342.08 | $21,358.00 | $21,358.00 | $0.00 | $23,342.08 | $543.96 | $0.00 | $225.00 | $1,601.85 | $0.00 | $1,601.85 | | 25,712.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3775[redacted] | 9460 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $259.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 17,941.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6522[redacted] | 2959 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $341.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | | 29,763.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7278[redacted] | 5819 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,867.76 | $26,414.00 | $26,414.00 | $0.00 | $28,867.76 | $629.79 | $0.00 | $225.00 | $1,981.05 | $0.00 | $1,981.05 | | 31,703.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3737[redacted] | 8160 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,662.22 | $11,585.93 | $11,585.93 | $0.00 | $12,662.22 | $162.00 | $0.00 | $126.62 | $868.94 | $0.00 | $868.94 | | 13,819.7870 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2439[redacted] | 4706 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $593.88 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | | 24,051.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8070[redacted] | 4875 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $66.54 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | 4,838.1197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8189[redacted] | 2491 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $522.38 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 24,098.8790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3719[redacted] | 6148 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $4,984.87 | $0.00 | $5,447.95 | $33.25 | $0.00 | $100.00 | $373.87 | $0.00 | $373.87 | | 5,955.0656 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6913[redacted] | 4229 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,715.85 | $3,400.00 | $3,400.00 | $0.00 | $3,715.85 | $65.58 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | | 4,136.4302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7647[redacted] | 4707 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $190.39 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | | 15,515.1165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2958[redacted] | 3806 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $77.16 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | 4,848.7397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8138[redacted] | 0592 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $93.37 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | | 11,881.6195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3767[redacted] | 5459 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $319.46 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 23,895.9590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5456[redacted] | 7440 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $219.69 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 17,902.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8465[redacted] | 3500 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $346.00 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 23,922.4990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7990[redacted] | 8040 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $36,065.57 | $33,000.00 | $33,000.00 | $0.00 | $36,065.57 | $538.05 | $0.00 | $225.00 | $2,475.00 | $0.00 | $2,475.00 | | 39,303.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2782[redacted] | 1888 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $435.76 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | | 16,302.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8284[redacted] | 1332 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,484.15 | $29,723.00 | $29,723.00 | $0.00 | $32,484.15 | $415.60 | $0.00 | $225.00 | $2,229.22 | $0.00 | $2,229.22 | | 35,353.9748 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6083[redacted] | 9935 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $185.54 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | | 9,628.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7996[redacted] | 8795 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $111.81 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | 8,387.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8460[redacted] | 2197 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $72.33 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | 8,347.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3188[redacted] | 8623 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,065.57 | $29,340.00 | $29,340.00 | $0.00 | $32,065.57 | $699.55 | $0.00 | $225.00 | $2,200.50 | $0.00 | $2,200.50 | | 35,190.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2900[redacted] | 6908 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $280.36 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | | 15,605.0865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6563[redacted] | 7070 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $284.07 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | | 9,714.6717 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0345[redacted] | 0390 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $637.25 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | 35,899.1403 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6021[redacted] | 1386 | 11-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $26,881.72 | $25,000.00 | $25,000.00 | $0.00 | $26,881.72 | $392.88 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | | 29,374.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1120[redacted] | 4993 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $253.10 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 23,829.5990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0383[redacted] | 1877 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $115.04 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | | 6,638.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1815[redacted] | 7750 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,004.37 | $18,304.00 | $18,304.00 | $0.00 | $20,004.37 | $298.44 | $0.00 | $200.04 | $1,372.80 | $0.00 | $1,372.80 | | 21,875.6536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7430[redacted] | 3918 | 31-May-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $16,759.78 | $15,000.00 | $15,000.00 | $130.67 | $16,890.45 | $397.02 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | | 18,362.4702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2962[redacted] | 5314 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $379.17 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 23,955.6690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6422[redacted] | 9563 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,120.22 | $16,580.00 | $16,580.00 | $0.00 | $18,120.22 | $433.05 | $0.00 | $181.20 | $1,243.50 | $0.00 | $1,243.50 | | 19,977.9723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3356[redacted] | 0423 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $164.65 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | | 10,775.7203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2545[redacted] | 2472 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,568.31 | $11,500.00 | $11,500.00 | $0.00 | $12,568.31 | $404.64 | $0.00 | $100.00 | $862.50 | $0.00 | $862.50 | | 13,935.4503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9847[redacted] | 0702 | 25-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,995.31 | $0.00 | $16,123.99 | $137.76 | $0.00 | $161.29 | $1,124.65 | $0.00 | $1,124.65 | | 17,547.6886 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7343[redacted] | 2021 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $502.87 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 24,079.3690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7115[redacted] | 6513 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $74.50 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | 4,846.0797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9278[redacted] | 6061 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $74.50 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | 4,846.0797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0272[redacted] | 0200 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $146.74 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | | 10,757.8103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5722[redacted] | 6895 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $117.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | | 9,560.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0838[redacted] | 7899 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $374.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | | 29,796.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4525[redacted] | 3133 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5482[redacted] | 5188 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | 6,022.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2329[redacted] | 0547 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $190.74 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | | 9,633.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5080[redacted] | 7680 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $239.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | | 23,816.3290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7711[redacted] | 8507 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $59.60 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | | 3,079.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3662[redacted] | 3336 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $345.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | 12,124.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8824[redacted] | 0431 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.04 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | | 11,951.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6947[redacted] | 6136 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,807.65 | $7,144.00 | $7,144.00 | $0.00 | $7,807.65 | $66.70 | $0.00 | $100.00 | $535.80 | $0.00 | $535.80 | | 8,510.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9469[redacted] | 5190 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $301.50 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | | 15,626.2265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9762[redacted] | 0500 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,167.21 | $19,368.00 | $19,368.00 | $0.00 | $21,167.21 | $309.36 | $0.00 | $211.67 | $1,452.60 | $0.00 | $1,452.60 | | 23,140.8419 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0464[redacted] | 3264 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $228.67 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | | 12,016.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5363[redacted] | 6154 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $150.96 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | 8,426.2298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6501[redacted] | 8514 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,663.39 | $27,142.00 | $27,142.00 | $0.00 | $29,663.39 | $801.88 | $0.00 | $100.00 | $2,035.65 | $0.00 | $2,035.65 | | 32,600.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3573[redacted] | 3057 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $109.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | 7,217.1502 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3739 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,859.02 | $25,491.00 | $25,491.00 | $0.00 | $27,859.02 | $558.05 | $0.00 | $225.00 | $1,911.83 | $0.00 | $1,911.83 | 30,553.8952 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5281 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,306.01 | $14,005.00 | $14,005.00 | $0.00 | $15,306.01 | $237.64 | $0.00 | $153.06 | $1,050.37 | $0.00 | $1,050.37 | 16,747.0850 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6999 | 09-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,990.84 | $0.00 | $5,366.49 | $4.91 | $0.00 | $100.00 | $374.31 | $0.00 | $374.31 | 5,845.7127 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2436 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $111.37 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,647.8470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8357 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $218.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,007.1695 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9830 | 11-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $15,000.00 | $0.00 | $16,129.03 | $235.73 | $0.00 | $161.29 | $1,125.00 | $0.00 | $1,125.00 | 17,651.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9091 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $619.72 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,077.6398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1595 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $249.54 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,931.9142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9834 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,394.54 | $4,936.00 | $4,936.00 | $0.00 | $5,394.54 | $80.48 | $0.00 | $100.00 | $370.20 | $0.00 | $370.20 | 5,945.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0506 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0243 | 15-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $12,000.00 | $0.00 | $12,903.23 | $172.91 | $0.00 | $129.03 | $900.00 | $0.00 | $900.00 | 14,105.1726 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8011 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $238.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,849.0703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8421 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $270.06 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,773.6157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1240 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,475.41 | $10,500.00 | $10,500.00 | $0.00 | $11,475.41 | $118.94 | $0.00 | $114.75 | $787.50 | $0.00 | $787.50 | 12,496.6041 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1703 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $596.07 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,018.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2622 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $197.54 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,270.4940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2529 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $192.90 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,981.1495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1385 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $73.18 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,844.7597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4574 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $457.35 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,033.8490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0489 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $104.94 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,716.0103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1007 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $419.47 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,681.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5513 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $398.13 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,148.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3740 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,251.37 | $22,190.00 | $22,190.00 | $0.00 | $24,251.37 | $302.90 | $0.00 | $225.00 | $1,664.25 | $0.00 | $1,664.25 | 26,443.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0597 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $131.35 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,238.7302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7999 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,802.19 | $20,864.00 | $20,864.00 | $0.00 | $22,802.19 | $727.38 | $0.00 | $100.00 | $1,564.80 | $0.00 | $1,564.80 | 25,194.3703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3695 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $332.73 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,909.2290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0959 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $391.78 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,074.1542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8024 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $479.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,097.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1004 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $357.64 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,040.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8743 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $374.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,796.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4350 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $43.08 | $0.00 | $16.39 | $112.50 | $0.00 | $112.50 | 1,811.3131 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1655 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $4,981.79 | $0.00 | $5,444.58 | $44.86 | $0.00 | $100.00 | $373.63 | $0.00 | $373.63 | 5,963.0743 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4245 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $600.34 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,058.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5942 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $284.38 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,966.7542 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2650 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $88.58 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,363.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8612 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $48.91 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,652.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3923 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $341.26 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,763.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3589 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $617.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,879.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5887 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $244.57 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,926.9442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1195 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $382.03 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,064.4042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2886 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $226.56 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,803.0590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6586 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $273.01 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,849.5090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8264 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $207.64 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,532.3665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0667 | 31-May-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $5,586.59 | $5,000.00 | $5,000.00 | $43.55 | $5,630.14 | $132.34 | $0.00 | $55.87 | $325.00 | $0.00 | $325.00 | 6,143.3458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5946 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $47.68 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,483.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7611 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $637.25 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,899.1403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8969 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,674.32 | $27,152.00 | $27,152.00 | $0.00 | $29,674.32 | $406.67 | $0.00 | $225.00 | $2,036.40 | $0.00 | $2,036.40 | 32,342.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7861 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $617.74 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,879.6303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4954 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $365.67 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,869.2257 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6503 | 21-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $4,301.08 | $4,043.02 | $4,031.84 | $0.00 | $4,289.19 | $17.01 | $0.00 | $100.00 | $302.39 | $0.00 | $302.39 | 4,708.5879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5628 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,857.92 | $1,700.00 | $1,700.00 | $0.00 | $1,857.92 | $32.23 | $0.00 | $100.00 | $127.50 | $0.00 | $127.50 | 2,117.6498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9073 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,939.89 | $15,500.00 | $15,500.00 | $0.00 | $16,939.89 | $227.01 | $0.00 | $169.40 | $1,162.50 | $0.00 | $1,162.50 | 18,498.7989 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5321 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $41.83 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,477.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2298 | 30-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $2,990.76 | $30.97 | $3,299.56 | $7.04 | $0.00 | $32.79 | $224.31 | $0.00 | $224.31 | 3,563.6939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8061 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,876.50 | $11,782.00 | $11,782.00 | $0.00 | $12,876.50 | $168.65 | $0.00 | $128.77 | $883.65 | $0.00 | $883.65 | 14,057.5648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8035 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.16 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,997.4095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0122 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.04 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,951.2895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3648 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $158.19 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,893.5018 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5799 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,654.64 | $7,004.00 | $7,004.00 | $0.00 | $7,654.64 | $232.86 | $0.00 | $76.55 | $525.30 | $0.00 | $525.30 | 8,489.3461 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3595 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $997.44 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,134.3303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8504 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $239.59 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,921.9642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8939 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $278.31 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,424.2072 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0571 | 31-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $6,451.61 | $6,064.51 | $6,043.58 | $0.00 | $6,429.34 | $1.96 | $0.00 | $100.00 | $453.27 | $0.00 | $453.27 | 6,984.5685 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1026 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $568.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,830.6503 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3485 | 08-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $21,505.38 | $20,215.06 | $20,133.01 | $0.00 | $21,418.10 | $152.61 | $0.00 | $100.00 | $1,509.98 | $0.00 | $1,509.98 | 23,180.6860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6588 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $76.65 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,023.7124 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6337 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $91.47 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,863.0497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0085 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $14,955.16 | $0.00 | $16,344.44 | $69.83 | $0.00 | $100.00 | $1,121.64 | $0.00 | $1,121.64 | 17,635.9072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9109 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $24.68 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,796.2597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0513 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $251.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,039.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6003 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,836.07 | $14,490.00 | $14,490.00 | $0.00 | $15,836.07 | $537.94 | $0.00 | $100.00 | $1,086.75 | $0.00 | $1,086.75 | 17,560.7603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9973 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $579.81 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,002.2097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8392 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,803.28 | $10,800.00 | $10,800.00 | $0.00 | $11,803.28 | $179.67 | $0.00 | $118.03 | $810.00 | $0.00 | $810.00 | 12,910.9829 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1632 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $169.92 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,852.2942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6496 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $169.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,957.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8551 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $147.88 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,293.7772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2869 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $265.42 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,768.9757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2008 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $22.46 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,874.2997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4289 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,382.51 | $14,075.00 | $14,075.00 | $0.00 | $15,382.51 | $298.97 | $0.00 | $153.83 | $1,055.62 | $0.00 | $1,055.62 | 16,890.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5880 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,569.40 | $19,736.00 | $19,736.00 | $0.00 | $21,569.40 | $328.33 | $0.00 | $215.69 | $1,480.20 | $0.00 | $1,480.20 | 23,593.6241 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9702 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $153.31 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,047.4347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9528 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $271.12 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,189.8403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8538 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $110.98 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,882.5597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5576 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $119.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,908.1595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7202 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,732.24 | $20,800.00 | $20,800.00 | $0.00 | $22,732.24 | $311.53 | $0.00 | $225.00 | $1,560.00 | $0.00 | $1,560.00 | 24,828.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8899 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $46.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,986.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4436 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $774.10 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,567.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9562 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $88.77 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,035.8324 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9288 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $212.73 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,131.4503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9654 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,116.94 | $27,557.00 | $27,557.00 | $0.00 | $30,116.94 | $603.27 | $0.00 | $225.00 | $2,066.78 | $0.00 | $2,066.78 | 33,011.9850 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2113 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $178.28 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,453.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3103 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $333.80 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,837.3557 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8515 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,250.27 | $4,804.00 | $4,804.00 | $0.00 | $5,250.27 | $125.47 | $0.00 | $100.00 | $360.30 | $0.00 | $360.30 | 5,836.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4577 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $212.10 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,947.4118 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8487 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $489.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,751.0303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8617 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,173.77 | $17,544.00 | $17,544.00 | $0.00 | $19,173.77 | $458.23 | $0.00 | $191.74 | $1,315.80 | $0.00 | $1,315.80 | 21,139.5377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5588 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $644.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,067.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4421 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,821.54 | $9,901.71 | $9,901.71 | $0.00 | $10,821.54 | $145.02 | $0.00 | $108.22 | $742.63 | $0.00 | $742.63 | 11,817.4036 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6507 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $254.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,042.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3153 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,524.59 | $5,055.00 | $5,055.00 | $0.00 | $5,524.59 | $107.37 | $0.00 | $100.00 | $379.13 | $0.00 | $379.13 | 6,111.0850 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1889 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $610.39 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,529.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7394 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,323.50 | $14,936.00 | $14,936.00 | $0.00 | $16,323.50 | $312.40 | $0.00 | $163.24 | $1,120.20 | $0.00 | $1,120.20 | 17,919.3352 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5982 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $224.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,907.0342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9483 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $450.25 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,068.6898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5277 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $414.48 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,529.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5448 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $123.23 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,911.4795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7057 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $28,607.65 | $26,176.00 | $26,176.00 | $0.00 | $28,607.65 | $435.47 | $0.00 | $225.00 | $1,963.20 | $0.00 | $1,963.20 | 31,231.3200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8253 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,125.68 | $27,565.00 | $27,565.00 | $0.00 | $30,125.68 | $403.71 | $0.00 | $225.00 | $2,067.37 | $0.00 | $2,067.37 | 32,821.7648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7138 | 07-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $371.24 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,150.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9168 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $123.23 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,911.4795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7454 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $204.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,887.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3862 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $600.34 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,058.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6106 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $261.19 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,049.4395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8248 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $262.70 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,408.5972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2021 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $418.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,994.8290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8785 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $29.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,465.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0562 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,759.56 | $21,740.00 | $21,740.00 | $0.00 | $23,759.56 | $715.78 | $0.00 | $100.00 | $1,630.50 | $0.00 | $1,630.50 | 26,205.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4716 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,671.04 | $13,424.00 | $13,424.00 | $0.00 | $14,671.04 | $223.32 | $0.00 | $146.71 | $1,006.80 | $0.00 | $1,006.80 | 16,047.8705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2220 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,693.99 | $29,000.00 | $29,000.00 | $0.00 | $31,693.99 | $559.42 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 34,653.4101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0747 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $147.05 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,174.1702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7010 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $278.31 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,424.2072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4911 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,945.36 | $9,100.00 | $9,100.00 | $0.00 | $9,945.36 | $103.08 | $0.00 | $100.00 | $682.50 | $0.00 | $682.50 | 10,830.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9080 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $205.80 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,816.8703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4044 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $347.89 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,030.2642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9596 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,480.87 | $13,250.00 | $13,250.00 | $0.00 | $14,480.87 | $211.64 | $0.00 | $144.81 | $993.75 | $0.00 | $993.75 | 15,831.0684 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8032 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $259.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,941.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2911 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $209.73 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,892.1042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6317 | 30-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $185.81 | $0.00 | $78.21 | $455.00 | $0.00 | $455.00 | 8,540.2524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8430 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $43.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,647.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6643 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $65.36 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,340.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5832 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $241.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,029.9295 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7856 | 29-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,838.24 | $0.00 | $15,955.10 | $14.60 | $0.00 | $100.00 | $1,112.87 | $0.00 | $1,112.87 | 17,182.5682 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0053 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $774.80 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,232.7196 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7346 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $132.22 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,071.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1983 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $41.83 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,477.6198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9728 | 16-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $1,612.90 | $1,500.00 | $1,500.00 | $0.00 | $1,612.90 | $21.12 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,846.5198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3783 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $345.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,124.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6307 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $159.77 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,053.8947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9668 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $7,747.49 | $0.00 | $8,467.20 | $51.68 | $0.00 | $100.00 | $581.06 | $0.00 | $581.06 | 9,199.9416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0449 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $98.16 | $0.00 | $103.83 | $712.50 | $0.00 | $712.50 | 11,296.9948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0448 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $379.66 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,641.5503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5625 | 04-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $20,000.00 | $0.00 | $21,505.38 | $360.00 | $0.00 | $215.05 | $1,500.00 | $0.00 | $1,500.00 | 23,580.4341 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3704 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $457.42 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,740.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3027 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $568.15 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,354.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9623 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $186.65 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,153.7287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2904 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $116.45 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,391.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5819 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $204.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,887.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8221 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $114.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,557.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6473 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,506.01 | $14,188.00 | $14,188.00 | $0.00 | $15,506.01 | $240.74 | $0.00 | $155.06 | $1,064.10 | $0.00 | $1,064.10 | 16,965.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9577 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $480.21 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,231.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5459 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $4,994.49 | $0.00 | $5,458.46 | $33.31 | $0.00 | $100.00 | $374.59 | $0.00 | $374.59 | 5,966.3568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3952 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $578.72 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,840.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3689 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $137.31 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,412.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4168 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $95.97 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,283.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2761 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $253.10 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,829.5990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3308 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $104.58 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,044.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2733 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,722.40 | $25,366.00 | $25,366.00 | $0.00 | $27,722.40 | $413.58 | $0.00 | $225.00 | $1,902.45 | $0.00 | $1,902.45 | 30,263.4297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7812 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $95.83 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,203.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2809 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $359.75 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,621.6403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1137 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $603.24 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,521.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6986 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $36,794.54 | $33,667.00 | $33,667.00 | $0.00 | $36,794.54 | $459.57 | $0.00 | $225.00 | $2,525.03 | $0.00 | $2,525.03 | 40,004.1353 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1493 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,280.87 | $20,387.00 | $20,387.00 | $0.00 | $22,280.87 | $532.49 | $0.00 | $222.81 | $1,529.02 | $0.00 | $1,529.02 | 24,565.1934 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4174 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $38,251.37 | $35,000.00 | $35,000.00 | $0.00 | $38,251.37 | $800.36 | $0.00 | $225.00 | $2,625.00 | $0.00 | $2,625.00 | 41,901.7303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6047 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $237.11 | $0.00 | $71.04 | $487.50 | $0.00 | $487.50 | 7,899.4786 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8130 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $142.29 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,833.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1473 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $645.57 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,103.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2336 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $149.79 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,865.0855 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5467 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $697.26 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,155.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4133 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $261.19 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,049.4395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5191 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,816.39 | $19,962.00 | $19,962.00 | $0.00 | $21,816.39 | $560.34 | $0.00 | $100.00 | $1,497.15 | $0.00 | $1,497.15 | 23,973.8798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0290 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $43.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,647.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6158 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $203.86 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,243.8820 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2532 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $326.86 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,651.5865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1808 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $725.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,986.9303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0045 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,011.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5217 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,931.3895 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4887 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $647.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,908.8903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6216 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,642.62 | $21,633.00 | $21,633.00 | $0.00 | $23,642.62 | $216.35 | $0.00 | $225.00 | $1,622.47 | $0.00 | $1,622.47 | 25,706.4448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5719 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $613.26 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,071.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2032 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $429.80 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,852.1997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6259 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $139.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,246.5302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4130 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $385.81 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,962.3090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8803 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $364.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,143.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1186 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,125.68 | $17,500.00 | $17,500.00 | $0.00 | $19,125.68 | $638.37 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 21,176.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8825 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $911.96 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,209.3597 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3592 | 17-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $21,505.38 | $20,215.06 | $20,116.88 | $0.00 | $21,400.94 | $358.25 | $0.00 | $215.05 | $1,508.77 | $0.00 | $1,508.77 | 23,483.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9573 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,092.90 | $21,130.00 | $21,130.00 | $0.00 | $23,092.90 | $586.25 | $0.00 | $225.00 | $1,584.75 | $0.00 | $1,584.75 | 25,488.9003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8219 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $793.33 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,055.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9723 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $341.69 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,099.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9164 | 05-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $561.40 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,019.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7124 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,323.50 | $27,746.00 | $27,746.00 | $0.00 | $30,323.50 | $571.32 | $0.00 | $225.00 | $2,080.95 | $0.00 | $2,080.95 | 33,200.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1363 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $261.19 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,049.4395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5455 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,846.99 | $14,500.00 | $14,500.00 | $89.00 | $15,935.99 | $428.27 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,551.7597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4200 | 17-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $137.56 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,747.7770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8807 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $239.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,816.3290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6619 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $118.77 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,394.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0797 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $278.31 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,424.2072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4185 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $160.02 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,021.2235 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1530 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $189.83 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,872.2042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6427 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,524.59 | $7,800.00 | $7,800.00 | $0.00 | $8,524.59 | $111.65 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 9,321.2400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8976 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $109.20 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,552.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6464 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $28.93 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,880.7697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2612 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $684.34 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,142.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9740 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,934.43 | $12,750.00 | $12,750.00 | $0.00 | $13,934.43 | $182.50 | $0.00 | $139.34 | $956.25 | $0.00 | $956.25 | 15,212.5246 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1684 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $183.98 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,256.9340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2249 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,819.67 | $18,135.00 | $18,135.00 | $0.00 | $19,819.67 | $307.72 | $0.00 | $198.20 | $1,360.12 | $0.00 | $1,360.12 | 21,685.7115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5858 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,081.97 | $3,735.00 | $3,735.00 | $0.00 | $4,081.97 | $110.90 | $0.00 | $40.82 | $280.13 | $0.00 | $280.13 | 4,513.8149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5821 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $53.10 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,072.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2888 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $279.40 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,961.7742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5921 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,568.31 | $11,500.00 | $11,500.00 | $0.00 | $12,568.31 | $292.89 | $0.00 | $125.68 | $862.50 | $0.00 | $862.50 | 13,849.3834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0439 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $70.37 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,428.0177 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2033 | 14-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,963.38 | $0.00 | $21,466.00 | $19.65 | $0.00 | $215.05 | $1,497.25 | $0.00 | $1,497.25 | 23,197.9573 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5893 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $766.99 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,560.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1159 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,939.89 | $15,500.00 | $15,500.00 | $0.00 | $16,939.89 | $394.76 | $0.00 | $169.40 | $1,162.50 | $0.00 | $1,162.50 | 18,666.5489 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0416 | 14-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $156.88 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5,461.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1685 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.16 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,997.4095 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6694 | 07-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,225.81 | $3,000.00 | $3,000.00 | $0.00 | $3,225.81 | $51.06 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,601.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6126 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $139.82 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,928.0695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7448 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $146.74 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,757.8103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3404 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,289.62 | $8,500.00 | $8,500.00 | $0.00 | $9,289.62 | $116.03 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,143.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4511 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $90.62 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,533.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8631 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $49.90 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,653.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5522 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $710.13 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,503.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5553 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $581.01 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,703.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0762 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,508.20 | $27,000.00 | $27,000.00 | $0.00 | $29,508.20 | $582.30 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 32,340.5002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5660 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $27.44 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,879.2797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7972 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $97.87 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,373.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0079 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $189.58 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,977.8295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0279 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $16,549.14 | $0.00 | $18,086.49 | $44.16 | $0.00 | $225.00 | $1,241.19 | $0.00 | $1,241.19 | 19,596.8354 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0016 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $526.79 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,313.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6744 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,139.89 | $20,258.00 | $20,258.00 | $0.00 | $22,139.89 | $229.49 | $0.00 | $221.40 | $1,519.35 | $0.00 | $1,519.35 | 24,110.1289 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5318 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $793.33 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,055.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2442 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $449.33 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,711.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8072 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $274.43 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,956.8042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0073 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,973.77 | $12,786.00 | $12,786.00 | $0.00 | $13,973.77 | $187.26 | $0.00 | $139.74 | $958.95 | $0.00 | $958.95 | 15,259.7177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6370 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,154.10 | $26,676.00 | $26,676.00 | $0.00 | $29,154.10 | $496.89 | $0.00 | $225.00 | $2,000.70 | $0.00 | $2,000.70 | 31,876.6901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6820 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $631.71 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,921.7402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6509 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $429.17 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,648.0212 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6002 | 11-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $3,225.81 | $3,000.00 | $2,557.85 | $0.00 | $2,750.38 | $1.67 | $0.00 | $100.00 | $191.84 | $0.00 | $191.84 | 3,043.8890 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9079 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $184.00 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,078.1247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5487 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,355.19 | $16,795.00 | $16,795.00 | $0.00 | $18,355.19 | $290.55 | $0.00 | $183.55 | $1,259.62 | $0.00 | $1,259.62 | 20,088.9168 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0566 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,513.66 | $2,300.00 | $2,300.00 | $0.00 | $2,513.66 | $54.09 | $0.00 | $100.00 | $172.50 | $0.00 | $172.50 | 2,840.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2818 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $116.60 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,904.8495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4268 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $318.62 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,000.9942 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6847 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $522.38 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,098.8790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9598 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,022.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2353 | 12-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $532.64 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,151.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2768 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $150.13 | $16,543.57 | $444.60 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,213.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6611 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $109.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,217.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5312 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $31,803.28 | $29,100.00 | $29,100.00 | $0.00 | $31,803.28 | $797.92 | $0.00 | $225.00 | $2,182.50 | $0.00 | $2,182.50 | 35,008.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6493 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,567.21 | $14,244.00 | $14,244.00 | $0.00 | $15,567.21 | $468.98 | $0.00 | $100.00 | $1,068.30 | $0.00 | $1,068.30 | 17,204.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9077 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,311.48 | $19,500.00 | $19,500.00 | $0.00 | $21,311.48 | $585.33 | $0.00 | $100.00 | $1,462.50 | $0.00 | $1,462.50 | 23,459.3103 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4766 | 20-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $13,440.86 | $12,500.00 | $12,402.86 | $0.00 | $13,336.41 | $4.07 | $0.00 | $100.00 | $930.21 | $0.00 | $930.21 | 14,370.6946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4018 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $1,861.98 | $0.00 | $2,034.95 | $0.62 | $0.00 | $100.00 | $139.65 | $0.00 | $139.65 | 2,275.2184 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5986 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $172.53 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,676.0857 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2597 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $286.28 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,862.7790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4717 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $104.84 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,380.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4535 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $72.06 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,259.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6957 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $457.35 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,033.8490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5488 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $85.88 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,193.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9463 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $322.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,101.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1510 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.16 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,997.4095 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 26-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.26 | $750.00 | $0.00 | $750.00 | 12,000.6590 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 20-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $20,765.03 | $19,000.00 | $19,000.00 | $0.00 | $20,765.03 | $625.57 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 22,915.9000 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 04-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $25,915.85 | $23,713.00 | $23,713.00 | $0.00 | $25,915.85 | $433.83 | $0.00 | $225.00 | $1,778.48 | $0.00 | $1,778.48 | 28,353.1590 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 23-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $205.64 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,964.5906 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 14-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $67.39 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,428.1640 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 21-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $20,297.27 | $18,572.00 | $18,572.00 | $0.00 | $20,297.27 | $424.69 | $0.00 | $202.97 | $1,392.90 | $0.00 | $1,392.90 | 22,317.8320 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 19-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $498.71 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,117.1490 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 10-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $12,448.09 | $11,380.00 | $11,380.00 | $0.00 | $12,448.09 | $185.71 | $0.00 | $124.48 | $854.25 | $0.00 | $854.25 | 13,612.5311 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 10-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $244.57 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,926.5640 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 21-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $126.55 | $0.00 | $109.28 | $750.00 | $0.00 | $750.00 | 11,914.7990 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 31-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $274.62 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,779.1751 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 14-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $20,350.82 | $18,621.00 | $18,621.00 | $0.00 | $20,350.82 | $469.20 | $0.00 | $203.51 | $1,396.58 | $0.00 | $1,396.58 | 22,419.1030 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 13-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $25,958.47 | $23,752.00 | $23,752.00 | $0.00 | $25,958.47 | $604.93 | $0.00 | $225.00 | $1,781.40 | $0.00 | $1,781.40 | 28,569.8000 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 02-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $189.58 | $0.00 | $109.26 | $750.00 | $0.00 | $750.00 | 11,977.6290 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 16-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $178.92 | $0.00 | $136.61 | $937.50 | $0.00 | $937.50 | 14,914.2310 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 27-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $418.33 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,994.8206 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $17,995.63 | $16,466.00 | $16,466.00 | $0.00 | $17,995.63 | $241.16 | $0.00 | $179.96 | $1,234.95 | $0.00 | $1,234.95 | 19,651.6990 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 18-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $23,752.00 | $25,887.00 | $25,887.00 | $0.00 | $23,752.00 | $324.60 | $0.00 | $225.00 | $1,940.03 | $0.00 | $1,940.03 | 26,924.8600 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 30-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $28,289.95 | $25,887.00 | $25,887.00 | $0.00 | $28,289.95 | $907.40 | $0.00 | $225.00 | $1,940.03 | $0.00 | $1,940.03 | 30,942.3752 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 30-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $125.70 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,450.4260 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 21-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $45.65 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,601.6001 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 21-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $126.55 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,914.7990 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 24-May-06 | 4 IN | 5.75% | 6.00% 1.75% | 7.50% | $16,129.03 | $15,161.29 | $15,161.29 | $0.00 | $16,129.03 | $586.72 | $0.00 | $0.00 | $1,132.96 | $0.00 | $1,132.96 | 17,489.3360 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 25-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $17,390.16 | $15,912.00 | $15,912.00 | $0.00 | $17,390.16 | $343.17 | $0.00 | $173.90 | $1,193.40 | $0.00 | $1,193.40 | 19,100.4311 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 16-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $100.19 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,375.4596 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 14-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $127.52 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,543.1330 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 03-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $130.36 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,405.6496 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 30-May-06 | 4 OP | 5.75% | 7.00% 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $20.65 | $2,206.44 | $58.50 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,437.0977 |
| BANK ONE | 90497875 | Bank One | OTC - Ed One - Undergraduate | | | 11-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $469.22 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,131.7006 |
| BANK ONE | 90497875 | Bank One | OTC - Ed One - Undergraduate | | | 28-Aug-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $6.55 | $0.00 | $107.53 | $748.86 | $0.00 | $748.86 | 11,595.2231 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 13-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $178.28 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,453.5498 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 29-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $300.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,074.1290 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 28-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $60.66 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,418.0277 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 23-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $41.13 | $0.00 | $20.00 | $150.00 | $0.00 | $150.00 | 2,411.2640 |
| BANK ONE | 90497MP | Bank One | OTC - Ed One - Undergraduate | | | 20-Jul-06 | 4 IM | 5.75% | 6.00% 1.75% | 7.50% | $3,225.81 | $3,032.26 | $3,032.26 | $0.00 | $3,225.81 | $53.19 | $0.00 | $0.00 | $226.41 | $0.00 | $226.41 | 3,554.5270 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 24-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $437.84 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,014.3396 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 20-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $645.57 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,103.4896 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 14-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $224.66 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,907.0342 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 09-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $191.86 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,337.7520 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 13-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $407.50 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,268.7930 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 18-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $715.29 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,977.1800 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 13-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $382.02 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,082.2930 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 06-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $197.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,081.3647 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 02-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $189.58 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,977.6290 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 24-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $459.75 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,210.5650 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 26-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $615.93 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,073.8406 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 05-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $508.41 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,084.9156 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 11-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $107.63 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,047.3090 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 08-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,376.34 | $5,000.00 | $5,000.00 | $0.00 | $5,376.34 | $83.47 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,934.8097 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 09-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $1,092.90 | $1,000.00 | $1,000.00 | $0.00 | $1,092.90 | $39.45 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 1,216.3490 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 20-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $115.96 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,055.4390 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 09-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $474.28 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,756.6700 |
| BANK ONE | 90497875 | Bank One | OTC - Ed One - Undergraduate | | | 11-Aug-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $7,526.88 | $7,000.00 | $7,000.00 | $0.00 | $7,526.88 | $110.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,261.8790 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 06-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $3,113.66 | $2,850.00 | $2,850.00 | $0.00 | $3,113.66 | $72.40 | $0.00 | $100.00 | $213.75 | $0.00 | $213.75 | 3,429.8040 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 03-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $34.79 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,886.6197 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 24-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $88.60 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,363.8696 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 27-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $205.85 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,816.0726 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $146.50 | $0.00 | $109.28 | $750.00 | $0.00 | $750.00 | 11,934.4690 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 05-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,752.69 | $10,000.00 | $10,000.00 | $0.00 | $10,752.69 | $250.04 | $0.00 | $107.53 | $750.00 | $0.00 | $750.00 | 11,860.2526 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 18-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $14,534.54 | $13,300.00 | $13,300.00 | $0.00 | $14,534.54 | $317.08 | $0.00 | $145.35 | $997.50 | $0.00 | $997.50 | 15,994.5630 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 27-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $151.66 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,066.1447 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $29.30 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,386.9440 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 26-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $615.93 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,073.8406 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 20-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $164.62 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,079.0947 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 24-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $44.30 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,231.9347 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 18-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $95.37 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,866.9590 |
| BANK ONE | 90497875 | Bank One | OTC - Ed One - Undergraduate | | | 09-Aug-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $4,838.70 | $4,500.00 | $4,500.00 | $0.00 | $4,838.70 | $73.82 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,349.8960 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 21-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $316.38 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,738.7890 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 09-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $239.83 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,922.2030 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 30-May-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $143.75 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,331.3940 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 03-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,139.78 | $4,700.00 | $4,700.00 | $0.00 | $5,139.78 | $109.05 | $0.00 | $100.00 | $352.50 | $0.00 | $352.50 | 5,701.3090 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 21-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $189.83 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,872.2060 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 05-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $4,098.36 | $3,750.00 | $3,750.00 | $0.00 | $4,098.36 | $95.32 | $0.00 | $100.00 | $281.25 | $0.00 | $281.25 | 4,556.1860 |
| BANK ONE | 90497827 | Bank One | OTC - Ed One - Undergraduate | | | 31-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $392.38 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,968.8806 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3021 | [redacted] 3570 | 31-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $186.75 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,763.2490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9509 | [redacted] 2868 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $79.88 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,026.9424 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8285 | [redacted] 8747 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,961.75 | $8,200.00 | $8,200.00 | $0.00 | $8,961.75 | $98.33 | $0.00 | $100.00 | $615.00 | $0.00 | $615.00 | 9,775.0801 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 2679 | [redacted] 0325 | 09-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,752.69 | $10,107.53 | $9,978.94 | $0.00 | $10,615.89 | $74.52 | $0.00 | $107.53 | $748.42 | $0.00 | $748.42 | 11,546.3571 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8504 | [redacted] 9941 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $357.85 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,780.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2808 | [redacted] 7272 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $239.83 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,816.3290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9290 | [redacted] 6273 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $174.90 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,857.2742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5275 | [redacted] 1029 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $43.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,647.6201 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0706 | [redacted] 3359 | 14-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $6,451.61 | $6,000.00 | $6,000.00 | $0.00 | $6,451.61 | $88.41 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,090.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2981 | [redacted] 8926 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $273.01 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,849.5090 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0379 | [redacted] 9526 | 18-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $4,301.08 | $4,000.00 | $3,990.29 | $0.00 | $4,290.63 | $45.77 | $0.00 | $100.00 | $299.27 | $0.00 | $299.27 | 4,735.6714 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9865 | [redacted] 8803 | 22-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $322.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,101.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1451 | [redacted] 3794 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $259.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,941.8742 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4607 | [redacted] 4118 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $606.80 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,064.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9801 | [redacted] 1918 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $243.34 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,283.3620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9886 | [redacted] 3161 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,590.16 | $22,500.00 | $22,500.00 | $0.00 | $24,590.16 | $492.57 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | 26,995.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9846 | [redacted] 1309 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $385.81 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,962.3090 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9211 | [redacted] 4955 | 29-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $21,505.38 | $20,000.00 | $19,852.53 | $0.00 | $21,346.81 | $201.82 | $0.00 | $100.00 | $1,488.94 | $0.00 | $1,488.94 | 23,137.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5920 | [redacted] 2863 | 25-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $45.31 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,816.8897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5274 | [redacted] 6311 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $156.92 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,600.0900 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 8374 | [redacted] 1130 | 24-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,954.22 | $0.00 | $16,079.81 | $34.35 | $0.00 | $161.29 | $1,121.57 | $0.00 | $1,121.57 | 17,397.0170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9935 | [redacted] 3316 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $374.44 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,796.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3368 | [redacted] 8624 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $299.55 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,876.0490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1884 | [redacted] 8061 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $107.35 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,966.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9254 | [redacted] 8776 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,950.82 | $14,595.00 | $14,595.00 | $0.00 | $15,950.82 | $319.51 | $0.00 | $159.51 | $1,094.63 | $0.00 | $1,094.63 | 17,524.4632 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6736 | [redacted] 8424 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $146.36 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,589.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1613 | [redacted] 6647 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,189.07 | $15,728.00 | $15,728.00 | $0.00 | $17,189.07 | $261.66 | $0.00 | $171.89 | $1,179.60 | $0.00 | $1,179.60 | 18,802.2206 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3244 | [redacted] 9197 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,683.06 | $14,350.00 | $14,350.00 | $0.00 | $15,683.06 | $555.92 | $0.00 | $100.00 | $1,076.25 | $0.00 | $1,076.25 | 17,415.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3574 | [redacted] 1738 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,591.26 | $19,756.00 | $19,756.00 | $0.00 | $21,591.26 | $269.68 | $0.00 | $215.91 | $1,481.70 | $0.00 | $1,481.70 | 23,558.5528 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8970 | [redacted] 5645 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $684.34 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,142.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7189 | [redacted] 2085 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $383.67 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,806.0697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2995 | [redacted] 0190 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $209.16 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,997.4095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4350 | [redacted] 3939 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $154.99 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,837.3642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5975 | [redacted] 6843 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $429.17 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,648.0212 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6841 | [redacted] 2363 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $429.42 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,691.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9980 | [redacted] 0383 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $290.01 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,435.9072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3094 | [redacted] 4149 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,218.58 | $18,500.00 | $18,500.00 | $0.00 | $20,218.58 | $277.08 | $0.00 | $202.19 | $1,387.50 | $0.00 | $1,387.50 | 22,085.3459 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3972 | [redacted] 8833 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $173.00 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,961.2495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9934 | [redacted] 9893 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,590.16 | $4,200.00 | $4,200.00 | $0.00 | $4,590.16 | $98.77 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 5,103.9297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7306 | [redacted] 2503 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $234.38 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,307.3340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6035 | [redacted] 3583 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $149.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,592.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2438 | [redacted] 0842 | 21-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $171.50 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,030.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6585 | [redacted] 1734 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $137.21 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,996.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3549 | [redacted] 4863 | 07-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,273.22 | $9,400.00 | $9,400.00 | $0.00 | $10,273.22 | $257.74 | $0.00 | $102.73 | $705.00 | $0.00 | $705.00 | 11,338.6919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8351 | [redacted] 5844 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $87.87 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,195.2502 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2907 | [redacted] 3248 | 08-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $9,677.42 | $9,000.00 | $9,000.00 | $0.00 | $9,677.42 | $150.25 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,602.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8955 | [redacted] 4621 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,591.26 | $19,756.00 | $19,756.00 | $0.00 | $21,591.26 | $380.35 | $0.00 | $215.91 | $1,481.70 | $0.00 | $1,481.70 | 23,669.2228 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6287 | [redacted] 0320 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $309.52 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,455.4172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7382 | [redacted] 8679 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $100.09 | $11,029.05 | $296.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,175.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7022 | [redacted] 7276 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,997.81 | $27,448.00 | $27,448.00 | $0.00 | $29,997.81 | $850.51 | $0.00 | $100.00 | $2,058.60 | $0.00 | $2,058.60 | 33,006.9197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9940 | [redacted] 3194 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $539.17 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,961.5697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6217 | [redacted] 3923 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $186.27 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,974.5195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4460 | [redacted] 4996 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $244.57 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,926.9442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0456 | [redacted] 7180 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,404.37 | $2,200.00 | $2,200.00 | $0.00 | $2,404.37 | $40.24 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 2,709.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1041 | [redacted] 3808 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $50.90 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,654.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8944 | [redacted] 1410 | 17-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $326.27 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,240.4111 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9479 | [redacted] 8862 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,828.42 | $11,738.00 | $11,738.00 | $0.00 | $12,828.42 | $203.06 | $0.00 | $128.28 | $880.35 | $0.00 | $880.35 | 14,040.1145 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1005 | [redacted] 0115 | 01-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $234.38 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,307.3340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4091 | [redacted] 3125 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $402.30 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,263.5035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1005 | [redacted] 5456 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $109.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,217.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4074 | [redacted] 3755 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,728.96 | $10,732.00 | $10,732.00 | $0.00 | $11,728.96 | $356.81 | $0.00 | $100.00 | $804.90 | $0.00 | $804.90 | 12,990.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0770 | [redacted] 0294 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $67.87 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,839.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5421 | [redacted] 0193 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $88.72 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,780.0503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9570 | [redacted] 2293 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $207.64 | $0.00 | $142.08 | $975.00 | $0.00 | $975.00 | 15,532.3665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6717 | [redacted] 4404 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $311.02 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,351.0420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4500 | [redacted] 2199 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $470.35 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24,046.8490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5618 | [redacted] 4896 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,939.89 | $15,500.00 | $15,500.00 | $0.00 | $16,939.89 | $196.15 | $0.00 | $169.40 | $1,162.50 | $0.00 | $1,162.50 | 18,467.9389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3607 | [redacted] 0416 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $119.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,058.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4852 | [redacted] 0480 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $29,383.61 | $26,886.00 | $26,886.00 | $0.00 | $29,383.61 | $833.10 | $0.00 | $100.00 | $2,016.45 | $0.00 | $2,016.45 | 32,333.1602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5640 | [redacted] 6575 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $353.08 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,571.9312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0478 | [redacted] 5520 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $91.19 | $0.00 | $27.32 | $187.50 | $0.00 | $187.50 | 3,038.2524 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0255 | [redacted] 6724 | 08-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $20,344.09 | $18,920.00 | $18,914.34 | $0.00 | $20,338.00 | $167.59 | $0.00 | $100.00 | $1,418.58 | $0.00 | $1,418.58 | 22,024.1655 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1816 | [redacted] 4023 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $204.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 17,887.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6291 | [redacted] 3454 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $68.25 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,007.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2525 | [redacted] 0007 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $297.38 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,800.9357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0979 | [redacted] 2047 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $269.59 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,488.4412 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4750 | [redacted] 7674 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $173.00 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,961.2495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3126 | [redacted] 4452 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $200.39 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,703.9457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0663 | [redacted] 5352 | 27-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,994.54 | $6,400.00 | $6,400.00 | $0.00 | $6,994.54 | $196.24 | $0.00 | $69.95 | $480.00 | $0.00 | $480.00 | 7,740.7257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5515 | [redacted] 3361 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $104.84 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,380.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5152 | [redacted] 9390 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $238.43 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,026.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8138 | [redacted] 2079 | 05-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $377.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,156.6699 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 7173 | [redacted] 6424 | 08-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $3,225.81 | $3,032.26 | $3,008.05 | $0.00 | $3,200.05 | $8.79 | $0.00 | $100.00 | $225.60 | $0.00 | $225.60 | 3,534.4435 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5140 | [redacted] 3348 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $259.05 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,100.2371 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5801 | [redacted] 5615 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $121.10 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,396.3698 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5567 | [redacted] 1817 | 11-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $5,000.00 | $0.00 | $5,376.34 | $78.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,929.9097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2948 | [redacted] 3660 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $73.60 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,431.2477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7739 | [redacted] 2035 | 19-Apr-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $701.66 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,536.4402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6897 | [redacted] 7001 | 08-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $327.26 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,250.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0216 | [redacted] 5821 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $910.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,047.0903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6895 | [redacted] 2491 | 27-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $460.16 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,378.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9698 | [redacted] 2909 | 30-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $193.39 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 23,769.8890 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5724 | [redacted] 6611 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $24,537.98 | $0.00 | $26,817.46 | $310.53 | $0.00 | $225.00 | $1,840.35 | $0.00 | $1,840.35 | 29,193.3382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8967 | [redacted] 1767 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $456.53 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 33,382.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9596 | [redacted] 5908 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $156.71 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,264.0902 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 4423 | [redacted] 2118 | 18-Jul-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $12,903.23 | $12,129.04 | $12,107.06 | $0.00 | $12,879.85 | $172.60 | $0.00 | $129.03 | $908.03 | $0.00 | $908.03 | 14,089.5117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5434 | [redacted] 7158 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $319.12 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,537.9712 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4232 | [redacted] 1276 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $415.42 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,698.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9223 | [redacted] 0184 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $50.90 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,654.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8933 | [redacted] 6363 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $83.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,191.2702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8981 | [redacted] 2846 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $163.80 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,309.6972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4470 | [redacted] 3555 | 12-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $51.58 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,487.3698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9269 | [redacted] 0962 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $323.50 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,005.8742 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 9241 | [redacted] 0637 | 06-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $10,752.69 | $10,107.53 | $10,082.75 | $0.00 | $10,726.33 | $65.47 | $0.00 | $100.00 | $756.21 | $0.00 | $756.21 | 11,648.0063 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0002 | [redacted] 4026 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $62.92 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,418.4498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5578 | [redacted] 8868 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $254.68 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,042.9295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0002 | [redacted] 0975 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $130.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,070.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6104 | [redacted] 8593 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $83.94 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,359.2098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9412 | [redacted] 7463 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,945.36 | $9,100.00 | $9,100.00 | $0.00 | $9,945.36 | $133.27 | $0.00 | $100.00 | $682.50 | $0.00 | $682.50 | 10,861.1303 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3787 | [redacted] 4929 | 17-Jul-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $32,258.06 | $30,000.00 | $30,000.00 | $0.00 | $32,258.06 | $265.82 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 34,998.8797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3338 | [redacted] 1966 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $164.75 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13,131.8287 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0889 | [redacted] 1526 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $143.60 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6,037.7247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9740 | [redacted] 5644 | 19-Jun-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $444.53 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,279.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9930 | [redacted] 6630 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,754.10 | $13,500.00 | $13,500.00 | $0.00 | $14,754.10 | $197.72 | $0.00 | $147.54 | $1,012.50 | $0.00 | $1,012.50 | 16,111.8611 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2925 | [redacted] 1773 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,622.95 | $22,530.00 | $22,530.00 | $0.00 | $24,622.95 | $285.12 | $0.00 | $225.00 | $1,689.75 | $0.00 | $1,689.75 | 26,822.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4998 | [redacted] 9201 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $239.66 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,080.8471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9491 | [redacted] 6505 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,448.09 | $16,880.00 | $16,880.00 | $0.00 | $18,448.09 | $236.02 | $0.00 | $184.48 | $1,266.00 | $0.00 | $1,266.00 | 20,134.5911 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7485 | [redacted] 9449 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $124.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,064.2399 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1045 | [redacted] 7964 | 28-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $26,881.72 | $25,000.00 | $24,882.51 | $0.00 | $26,755.39 | $228.60 | $0.00 | $100.00 | $1,866.19 | $0.00 | $1,866.19 | 28,950.1785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9179 | [redacted] 3726 | 01-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $96.45 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,035.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2212 | [redacted] 2172 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $449.33 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,711.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2998 | [redacted] 3350 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $460.94 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,911.4902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0411 | [redacted] 9220 | 30-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $285.00 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,399.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7312 | [redacted] 8605 | 08-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $920.04 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,217.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0748 | [redacted] 0266 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,412.02 | $16,847.00 | $16,847.00 | $0.00 | $18,412.02 | $269.09 | $0.00 | $184.12 | $1,263.52 | $0.00 | $1,263.52 | 20,128.7551 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7469 | [redacted] 0331 | 20-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $231.92 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,020.1695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3014 | [redacted] 6631 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $41.18 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,476.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2457 | [redacted] 3006 | 28-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $123.99 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,269.8872 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9027 | [redacted] 1707 | 28-Jun-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $4,516.13 | $4,200.00 | $4,189.91 | $0.00 | $4,505.28 | $42.59 | $0.00 | $45.16 | $314.24 | $0.00 | $314.24 | 4,907.2746 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0494 | [redacted] 1758 | 14-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $22,580.65 | $21,000.00 | $19,873.57 | $0.00 | $21,369.43 | $19.56 | $0.00 | $225.00 | $1,490.52 | $0.00 | $1,490.52 | 23,104.5077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3038 | [redacted] 8153 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $35.53 | $10,964.49 | $294.66 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,109.1499 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 26-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $212.41 | $0.00 | $109.28 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 08-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $277.40 | $0.00 | $109.28 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 11-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,939.89 | $15,500.00 | $15,500.00 | $0.00 | $16,939.89 | $404.84 | $0.00 | $169.40 | $1,162.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 26-Jul-06 | 4 IO | 5.75% | 7.00% | 1.75% | 7.50% | $12,903.23 | $12,000.00 | $12,000.00 | $0.00 | $12,903.23 | $250.78 | $0.00 | $129.03 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 28-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,837.18 | $9,000.00 | $9,000.00 | $0.00 | $9,837.18 | $201.15 | $0.00 | $98.37 | $675.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 18-May-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,820.77 | $17,221.00 | $17,221.00 | $243.28 | $19,064.05 | $512.33 | $0.00 | $190.64 | $1,291.58 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 05-Jun-06 | 4 IM | 5.75% | 6.00% | 1.75% | 7.50% | $19,354.84 | $18,193.55 | $18,061.65 | $0.00 | $19,214.73 | $517.09 | $0.00 | $100.00 | $1,354.84 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 30-May-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $206.01 | $22,064.43 | $592.67 | $0.00 | $100.00 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 07-Jun-06 | 4 IM | 5.75% | 6.00% | 1.75% | 7.50% | $24,980.22 | $23,462.81 | $23,292.49 | $0.00 | $24,829.65 | $61.76 | $0.00 | $100.00 | $1,750.49 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 20-Jul-06 | 4 IM | 5.75% | 6.00% | 1.75% | 7.50% | $22,798.89 | $21,427.09 | $21,273.47 | $0.00 | $22,657.23 | $613.97 | $0.00 | $100.00 | $1,759.49 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 16-Jun-06 | 4 IM | 5.75% | 6.00% | 1.75% | 7.50% | $6,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $171.08 | $0.00 | $54.64 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 16-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,796.69 | $30,000.00 | $30,000.00 | $0.00 | $32,796.69 | $1,026.51 | $0.00 | $100.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 02-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $581.12 | $0.00 | $100.00 | $1,125.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 28-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $61.77 | $0.00 | $100.00 | $225.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 14-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,086.91 | $27,998.00 | $27,998.00 | $0.00 | $30,086.91 | $419.34 | $0.00 | $100.00 | $2,099.85 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,590.16 | $4,200.00 | $4,200.00 | $0.00 | $4,590.16 | $68.48 | $0.00 | $100.00 | $315.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 12-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $386.91 | $0.00 | $100.00 | $1,125.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 27-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $919.90 | $0.00 | $100.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 02-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $473.97 | $0.00 | $225.00 | $1,875.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 12-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $154.76 | $0.00 | $100.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 07-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $105.67 | $0.00 | $100.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 13-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $176.28 | $0.00 | $100.00 | $525.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 23-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,387.98 | $21,000.00 | $21,000.00 | $0.00 | $23,387.98 | $825.00 | $0.00 | $100.00 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 24-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $104.64 | $0.00 | $100.00 | $675.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 15-Aug-06 | 4 IO | 5.75% | 7.00% | 1.75% | 7.50% | $7,204.30 | $6,700.00 | $6,700.00 | $0.00 | $7,204.30 | $96.54 | $0.00 | $100.00 | $502.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 05-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $14,740.98 | $13,488.00 | $13,488.00 | $0.00 | $14,740.98 | $376.61 | $0.00 | $100.00 | $1,011.60 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 29-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $150.08 | $0.00 | $54.64 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 07-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,590.16 | $22,500.00 | $22,500.00 | $0.00 | $24,590.16 | $594.62 | $0.00 | $245.90 | $1,687.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 31-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $392.31 | $0.00 | $218.58 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 23-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,382.51 | $9,500.00 | $9,500.00 | $0.00 | $10,382.51 | $113.92 | $0.00 | $103.83 | $712.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 11-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $207.15 | $0.00 | $100.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 07-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $556.97 | $0.00 | $100.00 | $1,125.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 21-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $30,601.09 | $28,000.00 | $28,000.00 | $0.00 | $30,601.09 | $354.30 | $0.00 | $225.00 | $2,100.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 20-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,867.76 | $2,624.00 | $2,624.00 | $0.00 | $2,867.76 | $60.95 | $0.00 | $100.00 | $196.80 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 16-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $143.14 | $0.00 | $109.28 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $229.10 | $0.00 | $100.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $146.36 | $0.00 | $100.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 29-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,983.61 | $10,050.00 | $10,050.00 | $0.00 | $10,983.61 | $89.24 | $0.00 | $109.84 | $753.75 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 04-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $572.21 | $0.00 | $100.00 | $1,500.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 20-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $695.78 | $0.00 | $225.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 09-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $52.34 | $0.00 | $100.00 | $225.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 30-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $26.23 | $0.00 | $100.00 | $225.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $182.95 | $0.00 | $100.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 22-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $224.67 | $0.00 | $100.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $54.88 | $0.00 | $100.00 | $225.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 07-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $34.40 | $0.00 | $100.00 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 13-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,067.50 | $14,701.00 | $14,701.00 | $0.00 | $16,067.50 | $381.97 | $0.00 | $100.00 | $1,102.58 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 06-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $260.36 | $0.00 | $98.36 | $675.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 16-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $85.89 | $0.00 | $65.57 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 04-Apr-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $104.49 | $0.00 | $100.00 | $225.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 07-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $172.01 | $0.00 | $100.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $244.58 | $0.00 | $163.93 | $1,125.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 24-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,363.55 | $14,968.00 | $14,968.00 | $0.00 | $16,363.55 | $174.10 | $0.00 | $100.00 | $1,122.60 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Aug-06 | 4 IM | 5.75% | 6.00% | 1.75% | 7.50% | $14,109.35 | $13,151.20 | $13,056.34 | $0.00 | $13,968.04 | $214.13 | $0.00 | $100.00 | $1,127.88 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $503.59 | $0.00 | $100.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 05-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $347.14 | $0.00 | $131.15 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 12-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $309.54 | $0.00 | $100.00 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 04-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $548.85 | $0.00 | $225.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $581.77 | $0.00 | $225.00 | $1,650.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 13-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $630.60 | $0.00 | $100.00 | $1,875.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 31-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $588.46 | $0.00 | $100.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 27-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,728.96 | $10,732.00 | $10,732.00 | $0.00 | $11,728.96 | $329.04 | $0.00 | $100.00 | $804.90 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 30-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $300.07 | $0.00 | $100.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 25-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $572.88 | $0.00 | $273.22 | $1,875.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $24,043.72 | $22,000.00 | $22,000.00 | $0.00 | $24,043.72 | $567.32 | $0.00 | $100.00 | $1,650.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 30-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $750.17 | $0.00 | $273.22 | $1,875.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 30-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $150.04 | $0.00 | $100.00 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $163.07 | $0.00 | $100.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Aug-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $503.59 | $0.00 | $225.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 31-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $235.38 | $0.00 | $131.15 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 14-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $731.98 | $0.00 | $100.00 | $2,250.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 30-Jun-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $450.10 | $0.00 | $100.00 | $1,125.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 10-Jul-06 | 4 DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $661.08 | $0.00 | $225.00 | $1,875.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8537 | 4958 | 02-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $123.23 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7.8143602 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8529 | 4723 | 05-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $140.30 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6.0344747 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8422 | 3446 | 11-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,796.88 | $30,000.00 | $30,000.00 | $0.00 | $32,796.88 | $783.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36.045.4803 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 3508 | 8343 | 30-May-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,103.83 | $6,500.00 | $6,500.00 | $61.11 | $7,170.94 | $192.71 | $0.00 | $71.04 | $487.50 | $0.00 | $487.50 | 7.822.1986 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 3590 | 5114 | 29-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $2,479.76 | $2,269.00 | $2,269.00 | $0.00 | $2,479.76 | $68.32 | $0.00 | $24.80 | $170.17 | $0.00 | $170.17 | 2.728.9527 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1624 | 6884 | 09-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $12,743.17 | $11,660.00 | $11,660.00 | $0.00 | $12,743.17 | $323.50 | $0.00 | $127.43 | $874.50 | $0.00 | $874.50 | 14.068.6011 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7123 | 1437 | 17-Jul-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $2,688.17 | $2,500.00 | $2,500.00 | $0.00 | $2,688.17 | $22.15 | $0.00 | $218.56 | $187.50 | $0.00 | $187.50 | 2.997.8196 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 9325 | 2366 | 06-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $12,021.86 | $11,000.00 | $11,000.00 | $0.00 | $12,021.86 | $305.19 | $0.00 | $120.22 | $825.00 | $0.00 | $825.00 | 13.272.2651 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7122 | 6194 | 01-Jun-06 | 4 IO | 5.75% | 7.00% 1.75% | 7.50% | $4,301.06 | $4,000.00 | $4,000.00 | $0.00 | $4,301.06 | $35.44 | $0.00 | $43.01 | $300.00 | $0.00 | $300.00 | 4.679.5311 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7326 | 6037 | 31-May-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $250.22 | $27,572.62 | $741.00 | $0.00 | $273.22 | $1,875.00 | $0.00 | $1,875.00 | 30.128.9161 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7340 | 6446 | 21-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $114.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6.053.8095 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4280 | 4817 | 13-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $27,209.84 | $24,897.00 | $24,897.00 | $0.00 | $27,209.84 | $678.03 | $0.00 | $100.00 | $1,867.28 | $0.00 | $1,867.28 | 30.053.1452 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 3991 | 7730 | 07-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $383.88 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16.887.4357 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0747 | 5548 | 07-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $103.80 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7.211.1902 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1071 | 7174 | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,672.13 | $10,000.00 | $10,000.00 | $0.00 | $10,672.13 | $283.62 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21.482.4713 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0089 | 2779 | 04-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,319.03 | $7,611.00 | $7,611.00 | $0.00 | $8,319.03 | $139.24 | $0.00 | $100.00 | $570.82 | $0.00 | $570.82 | 9.128.0948 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1074 | 1906 | 23-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $71.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7.179.3302 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 6461 | 5003 | 17-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,972.68 | $6,380.00 | $6,380.00 | $0.00 | $6,972.68 | $72.27 | $0.00 | $100.00 | $478.50 | $0.00 | $478.50 | 7.624.5502 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7848 | 9640 | 10-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $146.74 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10.757.6100 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7573 | 9500 | 16-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6.011.0498 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1999 | 4988 | 29-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,770.49 | $19,920.00 | $19,920.00 | $0.00 | $21,770.49 | $199.22 | $0.00 | $217.70 | $1,494.00 | $0.00 | $1,494.00 | 23.881.6148 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 6198 | 3205 | 06-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $416.17 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18.098.5442 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 9314 | 2144 | 11-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,710.68 | $9,500.00 | $9,500.00 | $0.00 | $6,557.38 | $142.39 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7.197.1702 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7777 | 5844 | 04-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,946.45 | $8,186.00 | $8,186.00 | $0.00 | $8,946.45 | $149.76 | $0.00 | $100.00 | $613.95 | $0.00 | $613.95 | 9.810.1601 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7147 | 5270 | 14-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $74.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6.014.2508 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1497 | 1123 | 20-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $25,605.49 | $23,540.00 | $23,540.00 | $0.00 | $25,617.49 | $646.81 | $0.00 | $225.00 | $1,758.00 | $0.00 | $1,758.00 | 28.254.1202 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2815 | 5404 | 14-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $607.26 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24.155.1798 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5438 | 9102 | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,276.07 | $15,500.00 | $15,500.00 | $0.00 | $16,240.05 | $16.76 | $0.00 | $100.00 | $1,005.00 | $0.00 | $1,005.00 | 19.714.2500 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5407 | 4596 | 14-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $149.77 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11.938.0100 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4367 | 3162 | 28-May-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $142.30 | $15,482.85 | $415.05 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 17.028.4502 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2199 | 5441 | 03-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $554.41 | $0.00 | $218.58 | $1,500.00 | $0.00 | $1,500.00 | 24.084.2802 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4928 | 8718 | 27-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $250.99 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14.396.8972 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4947 | 1706 | 14-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $156.88 | $0.00 | $49.18 | $337.50 | $0.00 | $337.50 | 5.401.5801 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1007 | 7108 | 28-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $432.41 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25.183.2300 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1968 | 5750 | 07-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,113.74 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36.250.6302 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0768 | 2599 | 03-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $183.00 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11.996.5600 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4708 | 2000 | 09-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $83.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6.022.6500 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 6333 | 8600 | 05-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $24,581.42 | $22,492.00 | $22,492.00 | $0.00 | $24,581.42 | $631.30 | $0.00 | $100.00 | $1,686.90 | $0.00 | $1,686.90 | 26.999.6800 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0928 | 3404 | 26-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $254.84 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14.400.7372 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7725 | 4918 | 06-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,647.47 | $69.99 | $0.00 | $100.00 | $524.81 | $0.00 | $524.81 | 8.342.2576 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5249 | 3428 | 11-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,683.34 | $8,000.00 | $8,000.00 | $0.00 | $8,738.74 | $119.64 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9.607.8702 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0994 | 7720 | 30-May-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $16,859.90 | $19,579.14 | $477.78 | $0.00 | $100.00 | $1,264.46 | $0.00 | $1,264.46 | 20.443.7940 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5246 | 3193 | 02-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $113.70 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7.221.1302 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8837 | 2000 | 26-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $18,008.06 | $16,900.00 | $16,900.00 | $0.00 | $18,039.08 | $335.21 | $0.00 | $100.00 | $1,230.75 | $0.00 | $1,230.75 | 19.878.6681 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4554 | 8882 | 09-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $583.68 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19.370.0501 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5285 | 5045 | 30-May-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,796.89 | $30,000.00 | $30,000.00 | $306.66 | $33,096.89 | $889.46 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36.396.1100 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8140 | 7897 | 23-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $159.77 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6.053.8447 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2098 | 8453 | 09-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $1,094.36 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36.231.2503 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2961 | 2000 | 26-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $28,612.02 | $26,180.00 | $26,180.00 | $0.00 | $28,612.02 | $556.10 | $0.00 | $225.00 | $1,963.50 | $0.00 | $1,963.50 | 31.356.8106 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 9116 | 2134 | 17-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $276.93 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23.858.1306 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 6318 | 2122 | 31-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $294.18 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18.076.6042 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2372 | 7891 | 19-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $235.17 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12.023.4100 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5557 | 9287 | 28-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $166.86 | $0.00 | $60.11 | $412.50 | $0.00 | $412.50 | 6.625.4098 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7525 | 3992 | 12-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $773.82 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36.035.7102 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 3020 | 4346 | 29-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $150.77 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6.023.8547 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5362 | 5302 | 04-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $164.65 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10.775.7202 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 9357 | 5242 | 30-May-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $102.20 | $11,031.16 | $296.47 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12.178.6806 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 3753 | 3186 | 29-Jun-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $12,295.08 | $11,250.00 | $11,250.00 | $0.00 | $12,295.08 | $152.75 | $0.00 | $100.00 | $843.75 | $0.00 | $843.75 | 13.523.8305 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2988 | 1690 | 14-Aug-06 | 4 IM | 5.75% | 8.00% 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $302.06 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23.859.3600 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 3263 | 4551 | 06-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,683.34 | $8,000.00 | $8,000.00 | $0.00 | $8,683.34 | $184.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9.601.9102 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4262 | 5081 | 07-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $7,158.47 | $6,550.00 | $6,550.00 | $0.00 | $7,158.47 | $120.41 | $0.00 | $100.00 | $491.25 | $0.00 | $491.25 | 7.863.5302 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 9047 | 7447 | 04-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $686.03 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35.947.9102 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 3302 | 5105 | 19-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $120.72 | $0.00 | $54.64 | $375.00 | $0.00 | $375.00 | 6.023.9647 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7990 | 4561 | 14-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $377.15 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18.059.5242 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 6608 | 5972 | 30-May-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $149.95 | $16,543.39 | $447.84 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18.074.2002 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0169 | 4729 | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $8,109.30 | $7,800.00 | $7,800.00 | $0.00 | $8,109.30 | $135.81 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 9.002.4702 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5482 | 6301 | 26-Jul-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $291.90 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16.787.4357 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4697 | 8082 | 15-Aug-06 | 4 OP | 5.75% | 8.50% 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $146.87 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10.757.7302 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4000 [redacted] | 3659 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $35.00 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,222.6402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9173 [redacted] | 6426 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $151.86 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,297.7572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0049 [redacted] | 4475 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $352.76 | $0.00 | $163.93 | $1,125.00 | $0.00 | $1,125.00 | 18,035.1342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3106 [redacted] | 7554 | 26-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $169.93 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,613.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7950 [redacted] | 5871 | 13-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,136.61 | $23,000.00 | $23,000.00 | $0.00 | $25,136.61 | $585.78 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,672.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6969 [redacted] | 8796 | 24-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $91.69 | $8,288.41 | $222.74 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,155.6171 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6816 [redacted] | 1338 | 17-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $167.78 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,313.6772 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2120 [redacted] | 9630 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $517.60 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,772.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2671 [redacted] | 4702 | 26-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $232.39 | $0.00 | $81.97 | $562.50 | $0.00 | $562.50 | 9,073.5771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5145 [redacted] | 2215 | 20-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $329.24 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,108.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8828 [redacted] | 6796 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $102.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,042.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4658 [redacted] | 5057 | 03-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $574.41 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,032.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8836 [redacted] | 9819 | 14-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $352.01 | $0.00 | $153.01 | $1,050.00 | $0.00 | $1,050.00 | 16,855.5657 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8797 [redacted] | 7695 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $12,595.63 | $11,525.00 | $11,525.00 | $0.00 | $12,595.63 | $134.38 | $0.00 | $125.96 | $864.38 | $0.00 | $864.38 | 13,720.3414 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8594 [redacted] | 5669 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $34,972.68 | $32,000.00 | $32,000.00 | $0.00 | $34,972.68 | $1,239.69 | $0.00 | $100.00 | $2,400.00 | $0.00 | $2,400.00 | 38,712.3702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2492 [redacted] | 6347 | 11-Aug-06 | 4 | DP | 4.65% | 10.50% | 1.50% | 6.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $141.64 | $0.00 | $111.73 | $650.00 | $0.00 | $650.00 | 12,076.5515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7132 [redacted] | 4257 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $132.71 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,407.9798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5883 [redacted] | 4243 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $455.10 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,073.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3165 [redacted] | 3539 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $282.82 | $0.00 | $185.79 | $1,275.00 | $0.00 | $1,275.00 | 20,322.8420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7321 [redacted] | 7860 | 29-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,111.48 | $9,252.00 | $9,252.00 | $0.00 | $10,111.48 | $92.53 | $0.00 | $101.11 | $693.90 | $0.00 | $693.90 | 10,999.0251 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5019 [redacted] | 6687 | 25-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $258.80 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,404.6972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5730 [redacted] | 2897 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $479.19 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,741.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8725 [redacted] | 3024 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,934.43 | $21,900.00 | $21,900.00 | $0.00 | $23,934.43 | $657.37 | $0.00 | $100.00 | $1,642.50 | $0.00 | $1,642.50 | 26,334.3003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1648 [redacted] | 5602 | 24-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,527.87 | $17,868.00 | $17,868.00 | $0.00 | $19,527.87 | $391.16 | $0.00 | $195.28 | $1,340.10 | $0.00 | $1,340.10 | 21,454.4088 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3373 [redacted] | 2448 | 10-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $81.52 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,020.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4667 [redacted] | 1143 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $82.32 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,437.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7538 [redacted] | 7403 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $123.23 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,911.4795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3690 [redacted] | 1225 | 09-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $875.49 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 29,005.0001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3966 [redacted] | 5743 | 01-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $8,602.15 | $8,000.00 | $8,000.00 | $0.00 | $8,602.15 | $151.83 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,453.9800 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5851 [redacted] | 1863 | 10-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $16,129.03 | $15,000.00 | $14,972.53 | $0.00 | $16,099.49 | $14.74 | $0.00 | $161.29 | $1,122.94 | $0.00 | $1,122.94 | 17,398.4597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5346 [redacted] | 6757 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,684.15 | $20,756.00 | $20,756.00 | $0.00 | $22,684.15 | $359.08 | $0.00 | $225.00 | $1,556.70 | $0.00 | $1,556.70 | 24,824.9298 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3402 [redacted] | 3098 | 08-Aug-06 | 4 | IO | 5.75% | 7.00% | 1.75% | 7.50% | $5,376.34 | $5,000.00 | $4,990.85 | $0.00 | $5,366.50 | $4.91 | $0.00 | $100.00 | $374.31 | $0.00 | $374.31 | 5,845.7234 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0285 [redacted] | 7094 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $391.22 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,505.9697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0077 [redacted] | 2129 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,751.91 | $23,563.00 | $23,563.00 | $0.00 | $25,751.91 | $561.81 | $0.00 | $225.00 | $1,767.22 | $0.00 | $1,767.22 | 28,305.9448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0657 [redacted] | 8651 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $11,256.83 | $10,300.00 | $10,300.00 | $0.00 | $11,256.83 | $154.27 | $0.00 | $112.57 | $772.50 | $0.00 | $772.50 | 12,296.1683 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3183 [redacted] | 1850 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,011.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4108 [redacted] | 9098 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $299.45 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,518.3012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4394 [redacted] | 3057 | 14-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,950.82 | $21,000.00 | $21,000.00 | $0.00 | $22,950.82 | $314.53 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,065.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4724 [redacted] | 6569 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,011.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8567 [redacted] | 3246 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $27,322.40 | $25,000.00 | $25,000.00 | $0.00 | $27,322.40 | $815.04 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,112.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9921 [redacted] | 6517 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $97.80 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,634.2770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4781 [redacted] | 3724 | 08-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $25.45 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,877.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2264 [redacted] | 6492 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,584.70 | $12,430.00 | $12,430.00 | $0.00 | $13,584.70 | $373.11 | $0.00 | $100.00 | $932.25 | $0.00 | $932.25 | 14,990.0600 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]1037 [redacted] | 9642 | 14-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 7.50% | $7,526.88 | $7,075.27 | $7,019.24 | $0.00 | $7,467.28 | $68.33 | $0.00 | $75.27 | $526.44 | $0.00 | $526.44 | 8,137.3220 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7888 [redacted] | 6360 | 21-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $260.81 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,691.4117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7867 [redacted] | 5997 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $273.06 | $0.00 | $98.36 | $675.00 | $0.00 | $675.00 | 10,882.4910 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0803 [redacted] | 4472 | 15-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $518.10 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,136.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2697 [redacted] | 0833 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $99.74 | $0.00 | $32.79 | $225.00 | $0.00 | $225.00 | 3,636.2170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8727 [redacted] | 0622 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,208.74 | $23,066.00 | $23,066.00 | $0.00 | $25,208.74 | $337.30 | $0.00 | $225.00 | $1,729.95 | $0.00 | $1,729.95 | 27,500.9898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3940 [redacted] | 8981 | 29-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $300.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,079.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4866 [redacted] | 4602 | 23-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,888.52 | $21,858.00 | $21,858.00 | $0.00 | $23,888.52 | $698.48 | $0.00 | $100.00 | $1,639.35 | $0.00 | $1,639.35 | 26,326.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6050 [redacted] | 3055 | 28-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $121.36 | $0.00 | $43.72 | $300.00 | $0.00 | $300.00 | 4,836.6555 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2728 [redacted] | 1965 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $188.14 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,631.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1745 [redacted] | 0488 | 07-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $19,672.13 | $18,000.00 | $18,000.00 | $0.00 | $19,672.13 | $311.40 | $0.00 | $196.72 | $1,350.00 | $0.00 | $1,350.00 | 21,530.2512 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6779 [redacted] | 1578 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $18,018.58 | $16,487.00 | $16,487.00 | $0.00 | $18,018.58 | $263.34 | $0.00 | $180.19 | $1,236.53 | $0.00 | $1,236.53 | 19,698.6309 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1311 [redacted] | 2322 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $417.90 | $0.00 | $174.86 | $1,200.00 | $0.00 | $1,200.00 | 19,279.1035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7349 [redacted] | 7124 | 06-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $277.45 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 12,065.6995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6300 [redacted] | 9572 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $109.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,217.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5054 [redacted] | 0204 | 10-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $23,966.12 | $21,929.00 | $21,929.00 | $0.00 | $23,966.12 | $579.90 | $0.00 | $225.00 | $1,644.68 | $0.00 | $1,644.68 | 26,415.6950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4140 [redacted] | 1699 | 03-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $22,654.64 | $20,729.00 | $20,729.00 | $0.00 | $22,654.64 | $386.12 | $0.00 | $225.00 | $1,554.67 | $0.00 | $1,554.67 | 24,820.4347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0407 [redacted] | 1440 | 23-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,310.38 | $23,159.00 | $23,159.00 | $0.00 | $25,310.38 | $277.72 | $0.00 | $225.00 | $1,736.92 | $0.00 | $1,736.92 | 27,550.0248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4020 [redacted] | 1211 | 22-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $369.71 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,631.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1237 [redacted] | 4647 | 19-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,010.93 | $5,500.00 | $5,500.00 | $0.00 | $6,010.93 | $129.34 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,652.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2245 [redacted] | 6774 | 16-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,011.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2367 [redacted] | 3647 | 02-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $774.80 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,232.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6081 [redacted] | 6417 | 16-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $273.73 | $0.00 | $87.43 | $600.00 | $0.00 | $600.00 | 9,704.3317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6163 [redacted] | 2343 | 02-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $26,229.51 | $24,000.00 | $24,000.00 | $0.00 | $26,229.51 | $455.01 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 28,709.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2635 [redacted] | 1154 | 04-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $128.06 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,403.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7839 [redacted] | 8899 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $119.79 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,979.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2569 [redacted] | 3099 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $166.36 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,954.6095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3544 [redacted] | 2799 | 18-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $1,748.63 | $1,600.00 | $1,600.00 | $0.00 | $1,748.63 | $21.84 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 1,990.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7521 [redacted] | 2863 | 06-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $408.07 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,522.8197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7425 [redacted] | 2615 | 19-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $997.44 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,134.3303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3254 [redacted] | 8322 | 18-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $20,765.03 | $19,000.00 | $18,920.94 | $0.00 | $20,678.62 | $138.84 | $0.00 | $207.65 | $1,419.07 | $0.00 | $1,419.07 | 22,444.1806 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6431 [redacted] | 7727 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $205.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,994.1595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6104 [redacted] | 8948 | 09-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $33.27 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,469.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2036 [redacted] | 7526 | 11-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $17,288.52 | $15,819.00 | $15,819.00 | $0.00 | $17,288.52 | $413.18 | $0.00 | $172.89 | $1,186.42 | $0.00 | $1,186.42 | 19,061.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3558 [redacted] | 3516 | 31-May-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $60.05 | $6,617.43 | $177.84 | $0.00 | $65.57 | $450.00 | $0.00 | $450.00 | 7,310.8440 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2503 [redacted] | 3125 | 31-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $235.39 | $0.00 | $131.15 | $900.00 | $0.00 | $900.00 | 14,381.2872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7570 [redacted] | 3971 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $25,441.53 | $23,279.00 | $23,279.00 | $0.00 | $25,441.53 | $819.10 | $0.00 | $100.00 | $1,745.93 | $0.00 | $1,745.93 | 28,106.5550 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3691 [redacted] | 1320 | 21-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $126.55 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,914.7995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6104 [redacted] | 3521 | 13-Jun-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $70.37 | $0.00 | $21.86 | $150.00 | $0.00 | $150.00 | 2,428.0177 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9943 [redacted] | 7998 | 24-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $69.96 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,177.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8015 [redacted] | 6916 | 11-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $143.75 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,754.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1372 [redacted] | 1569 | 15-Aug-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $58.58 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,830.1597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2364 [redacted] | 3321 | 28-Jul-06 | 4 | DP | 5.75% | 8.50% | 1.75% | 7.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $205.91 | $0.00 | $109.29 | $750.00 | $0.00 | $750.00 | 11,994.1595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3602 [redacted] | 9042 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $370.30 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,085.6362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4525 [redacted] | 5142 | 05-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $163.19 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,887.2789 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8930 [redacted] | 0446 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $484.94 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,809.1099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5406 [redacted] | 0333 | 07-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $24,875.00 | $22,885.00 | $22,885.00 | $0.00 | $24,875.00 | $666.52 | $0.00 | $225.00 | $1,487.53 | $0.00 | $1,487.53 | 27,254.0450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3412 [redacted] | 5543 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $242.47 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,957.8062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0219 [redacted] | 1594 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $281.46 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,815.7659 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7471 [redacted] | 4071 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $387.14 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 26,351.5299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2824 [redacted] | 8422 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $52.05 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,076.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3412 [redacted] | 6919 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $135.73 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,085.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1131 [redacted] | 3944 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,857.46 | $17,066.00 | $17,066.00 | $0.00 | $18,857.46 | $546.96 | $0.00 | $100.00 | $1,109.29 | $0.00 | $1,109.29 | 20,613.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4470 [redacted] | 3386 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,998.90 | $1,809.00 | $1,809.00 | $0.00 | $1,998.90 | $27.29 | $0.00 | $100.00 | $117.59 | $0.00 | $117.59 | 2,243.7753 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2171 [redacted] | 2381 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $162.07 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,067.1785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2241 [redacted] | 4458 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $641.31 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,140.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2966 [redacted] | 9125 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,972.38 | $28,935.00 | $28,935.00 | $0.00 | $31,972.38 | $663.46 | $0.00 | $225.00 | $1,880.78 | $0.00 | $1,880.78 | 34,741.6153 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4507 [redacted] | 0954 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $214.14 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,088.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8460 [redacted] | 4686 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,745.86 | $5,200.00 | $5,200.00 | $0.00 | $5,745.86 | $69.15 | $0.00 | $100.00 | $338.00 | $0.00 | $338.00 | 6,253.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6566 [redacted] | 5921 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,446.41 | $2,214.00 | $2,214.00 | $0.00 | $2,446.41 | $41.33 | $0.00 | $100.00 | $143.91 | $0.00 | $143.91 | 2,731.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8210 [redacted] | 1069 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,234.25 | $21,932.00 | $21,932.00 | $0.00 | $24,234.25 | $572.26 | $0.00 | $225.00 | $1,425.58 | $0.00 | $1,425.58 | 26,457.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3379 [redacted] | 9734 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $369.56 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,169.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9641 [redacted] | 9786 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $31.75 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,886.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5946 [redacted] | 1024 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $423.02 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,138.3562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7815 [redacted] | 5248 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $597.23 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 26,561.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3723 [redacted] | 3965 | 06-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $192.08 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,278.2081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1146 [redacted] | 3468 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $61.59 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,256.4898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8451 [redacted] | 8534 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $28,729.28 | $26,000.00 | $26,000.00 | $0.00 | $28,729.28 | $336.48 | $0.00 | $225.00 | $1,690.00 | $0.00 | $1,690.00 | 30,980.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0607 [redacted] | 4723 | 21-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $352.09 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,151.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7737 [redacted] | 9688 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $179.75 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,299.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9793 [redacted] | 3778 | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $488.04 | $0.00 | $100.00 | $910.00 | $0.00 | $910.00 | 16,967.6498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0933 [redacted] | 8316 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $740.18 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,214.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7453 [redacted] | 7260 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,902.76 | $28,872.00 | $28,872.00 | $0.00 | $31,902.76 | $814.23 | $0.00 | $225.00 | $1,876.68 | $0.00 | $1,876.68 | 34,818.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7944 [redacted] | 6026 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $107.93 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,918.1470 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4543 [redacted] | 2713 | 20-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $27,173.91 | $25,000.00 | $25,000.00 | $0.00 | $27,173.91 | $615.75 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,639.6598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6783 [redacted] | 1790 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $193.97 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,366.2368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3643 [redacted] | 5591 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $323.29 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,943.7346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2828 [redacted] | 6481 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $42.34 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,482.2797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1415 [redacted] | 8854 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $527.37 | $0.00 | $225.00 | $1,495.00 | $0.00 | $1,495.00 | 27,661.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3226 [redacted] | 0637 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $237.10 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,952.4362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2793 [redacted] | 0629 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $208.20 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,018.4170 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3999 [redacted] | 8599 | 03-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $16,304.35 | $15,000.00 | $14,783.60 | $0.00 | $16,069.13 | $31.40 | $0.00 | $163.04 | $960.93 | $0.00 | $960.93 | 17,224.5075 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8050 [redacted] | 8529 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $677.34 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,001.5099 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7964 [redacted] | 6956 | 21-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $18,430.43 | $17,140.30 | $17,040.58 | $0.00 | $18,323.20 | $59.68 | $0.00 | $184.30 | $1,107.64 | $0.00 | $1,107.64 | 19,674.8217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2144 [redacted] | 9300 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,303.87 | $4,800.00 | $4,800.00 | $0.00 | $5,303.87 | $101.62 | $0.00 | $100.00 | $312.00 | $0.00 | $312.00 | 5,817.4902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1815 [redacted] | 5515 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $132.99 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,943.2070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3843 [redacted] | 8070 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $149.37 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,609.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1842 [redacted] | 2814 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $500.76 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,121.2046 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9954[redacted] | 5496 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $500.76 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,121.2046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0932[redacted] | 8247 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $178.28 | $0.00 | $60.77 | $357.50 | $0.00 | $357.50 | 6,673.9036 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3363[redacted] | 7361 | 19-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,077.25 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,276.4199 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7907[redacted] | 9859 | 12-Jul-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $13,043.48 | $12,130.44 | $12,108.40 | $0.00 | $13,019.79 | $72.10 | $0.00 | $130.43 | $787.05 | $0.00 | $787.05 | 14,009.3711 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4698[redacted] | 9041 | 31-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $110.84 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,102.0872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8610[redacted] | 6728 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $412.48 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,127.8162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5810[redacted] | 5497 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $474.20 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,798.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5958[redacted] | 9029 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $245.55 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,417.8168 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5125[redacted] | 5827 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,710.50 | $3,358.00 | $3,358.00 | $0.00 | $3,710.50 | $71.09 | $0.00 | $100.00 | $218.27 | $0.00 | $218.27 | 4,099.8602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2995[redacted] | 4701 | 30-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,962.43 | $16,256.00 | $16,256.00 | $181.52 | $18,143.95 | $520.79 | $0.00 | $100.00 | $1,056.64 | $0.00 | $1,056.64 | 19,821.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9298[redacted] | 8089 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $28,686.19 | $25,961.00 | $25,961.00 | $0.00 | $28,686.19 | $704.76 | $0.00 | $225.00 | $1,687.47 | $0.00 | $1,687.47 | 31,303.4151 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8511[redacted] | 7538 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $189.05 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,648.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1674[redacted] | 3513 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,204.42 | $2,900.00 | $2,900.00 | $0.00 | $3,204.42 | $46.87 | $0.00 | $100.00 | $188.50 | $0.00 | $188.50 | 3,539.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5877[redacted] | 4702 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,966.85 | $10,830.00 | $10,830.00 | $0.00 | $11,966.85 | $213.85 | $0.00 | $119.67 | $703.95 | $0.00 | $703.95 | 13,004.3184 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5696[redacted] | 8200 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,903.87 | $9,868.00 | $9,868.00 | $0.00 | $10,903.87 | $395.71 | $0.00 | $100.00 | $641.42 | $0.00 | $641.42 | 12,041.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7865[redacted] | 0113 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,861.88 | $22,500.00 | $22,500.00 | $0.00 | $24,861.88 | $339.53 | $0.00 | $225.00 | $1,462.50 | $0.00 | $1,462.50 | 26,888.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1153[redacted] | 5045 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $161.64 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,971.8570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6482[redacted] | 7446 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $256.97 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,886.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9385[redacted] | 7600 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $620.43 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 26,584.8199 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7929[redacted] | 4854 | 10-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $21,739.13 | $20,217.39 | $20,141.32 | $0.00 | $21,657.33 | $190.48 | $0.00 | $217.39 | $1,309.19 | $0.00 | $1,309.19 | 23,374.3869 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]6372[redacted] | 5052 | 10-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $3,260.87 | $3,032.61 | $2,968.14 | $0.00 | $3,191.55 | $20.79 | $0.00 | $100.00 | $192.93 | $0.00 | $192.93 | 3,505.2692 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4120[redacted] | 8184 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,386.74 | $22,975.00 | $22,975.00 | $0.00 | $25,386.74 | $768.81 | $0.00 | $100.00 | $1,493.38 | $0.00 | $1,493.38 | 27,748.9250 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6290[redacted] | 4214 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,060.77 | $8,200.00 | $8,200.00 | $0.00 | $9,060.77 | $141.36 | $0.00 | $100.00 | $533.00 | $0.00 | $533.00 | 9,835.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1507[redacted] | 1167 | 06-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $202.25 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,107.3585 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1662[redacted] | 1641 | 08-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,192.54 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,391.7099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5379[redacted] | 1253 | 07-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $15,217.39 | $14,000.00 | $14,000.00 | $0.00 | $15,217.39 | $407.74 | $0.00 | $152.17 | $910.00 | $0.00 | $910.00 | 16,687.3038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5108[redacted] | 3299 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $401.55 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,541.2201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1359[redacted] | 5270 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $451.56 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,072.0046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2310[redacted] | 3370 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,845.30 | $7,100.00 | $7,100.00 | $0.00 | $7,845.30 | $109.68 | $0.00 | $100.00 | $461.50 | $0.00 | $461.50 | 8,516.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2644[redacted] | 7636 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,022.10 | $21,740.00 | $21,740.00 | $0.00 | $24,022.10 | $281.35 | $0.00 | $225.00 | $1,413.10 | $0.00 | $1,413.10 | 25,941.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1535[redacted] | 1089 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $250.45 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,327.8253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9600[redacted] | 1557 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $74.68 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,854.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2467[redacted] | 9503 | 08-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $238.50 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,324.6281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3369[redacted] | 9567 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $183.13 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,993.3470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7828[redacted] | 0674 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $237.10 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,952.4362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0752[redacted] | 0693 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $129.29 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,004.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6875[redacted] | 3954 | 14-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $263.58 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | 8,530.7383 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2116[redacted] | 2905 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,310.50 | $12,951.00 | $12,951.00 | $0.00 | $14,310.50 | $265.01 | $0.00 | $143.11 | $841.82 | $0.00 | $841.82 | 15,560.4302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1758[redacted] | 9576 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $542.94 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,163.3846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5747[redacted] | 7680 | 30-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $104.34 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,914.5570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3772[redacted] | 8762 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $128.70 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,078.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6875[redacted] | 3386 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $114.25 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,479.1303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0423[redacted] | 5125 | 31-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $70.35 | $7,252.67 | $208.17 | $0.00 | $71.82 | $422.50 | $0.00 | $422.50 | 7,955.1632 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7557[redacted] | 3306 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $208.20 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,018.4170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1230[redacted] | 8180 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $655.28 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,154.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8512[redacted] | 2146 | 21-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $704.19 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,203.6401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5426[redacted] | 4480 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $325.93 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,860.2359 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]8421[redacted] | 5647 | 20-Jul-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $32,608.70 | $30,326.09 | $30,262.61 | $0.00 | $32,540.44 | $106.00 | $0.00 | $225.00 | $1,967.07 | $0.00 | $1,967.07 | 34,838.5096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1570[redacted] | 6382 | 13-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $380.04 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,179.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0582[redacted] | 9291 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $185.38 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,357.6468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9847[redacted] | 9136 | 27-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $264.91 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,713.0879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9139[redacted] | 0396 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $221.29 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,755.5959 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3162[redacted] | 8848 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $312.31 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,027.6462 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]9035[redacted] | 0245 | 21-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $21,739.13 | $20,217.39 | $19,949.60 | $0.00 | $21,451.18 | $55.90 | $0.00 | $217.39 | $1,296.72 | $0.00 | $1,296.72 | 23,021.1951 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2428[redacted] | 2216 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,756.91 | $3,400.00 | $3,400.00 | $0.00 | $3,756.91 | $68.35 | $0.00 | $100.00 | $221.00 | $0.00 | $221.00 | 4,146.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6290[redacted] | 1222 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $139.95 | $0.00 | $104.97 | $617.50 | $0.00 | $617.50 | 11,359.6625 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7727[redacted] | 0704 | 27-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $10,869.57 | $10,000.00 | $10,000.00 | $0.00 | $10,869.57 | $222.09 | $0.00 | $108.70 | $650.00 | $0.00 | $650.00 | 11,850.3560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0429[redacted] | 3690 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $242.48 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,690.6579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8979[redacted] | 0933 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $142.26 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,772.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1567[redacted] | 0109 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $370.30 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,085.6362 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]1931[redacted] | 2506 | 14-Jul-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $21,739.13 | $20,217.39 | $20,109.57 | $0.00 | $21,623.19 | $414.31 | $0.00 | $217.39 | $1,307.12 | $0.00 | $1,307.12 | 23,562.0131 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3937[redacted] | 3790 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $301.56 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,016.8962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2287[redacted] | 4721 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $394.92 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,015.3646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6530[redacted] | 2129 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $341.77 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,419.1453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8502[redacted] | 4420 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $507.79 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,128.2346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5344[redacted] | 2246 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $50.26 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,075.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8601[redacted] | 8556 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,755.80 | $18,784.00 | $18,784.00 | $0.00 | $20,755.80 | $443.91 | $0.00 | $207.56 | $1,220.96 | $0.00 | $1,220.96 | 22,628.2279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2570[redacted] | 7236 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,607.73 | $14,125.00 | $14,125.00 | $0.00 | $15,607.73 | $368.56 | $0.00 | $156.08 | $918.12 | $0.00 | $918.12 | 17,050.4920 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6448[redacted] | 6419 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $91.32 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,286.2198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3508[redacted] | 6334 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $406.40 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,664.7948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0987[redacted] | 9244 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,248.62 | $16,515.00 | $16,515.00 | $0.00 | $18,248.62 | $326.11 | $0.00 | $182.49 | $1,073.48 | $0.00 | $1,073.48 | 19,830.6913 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2554[redacted] | 6320 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $466.79 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,941.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1465[redacted] | 9783 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $517.18 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,841.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0924[redacted] | 9811 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $560.15 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,884.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2486[redacted] | 6337 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $542.50 | $0.00 | $209.94 | $1,235.00 | $0.00 | $1,235.00 | 22,981.9251 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0155[redacted] | 5656 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,337.02 | $17,500.00 | $17,500.00 | $0.00 | $19,337.02 | $232.74 | $0.00 | $193.37 | $1,137.50 | $0.00 | $1,137.50 | 20,900.6304 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6842[redacted] | 4282 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $37,279.56 | $33,738.00 | $33,738.00 | $0.00 | $37,279.56 | $617.87 | $0.00 | $225.00 | $2,192.97 | $0.00 | $2,192.97 | 40,315.4001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9455[redacted] | 3313 | 13-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $32,608.70 | $30,000.00 | $30,000.00 | $0.00 | $32,608.70 | $286.80 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,070.5003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1837[redacted] | 7746 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,459.67 | $16,706.00 | $16,706.00 | $0.00 | $18,459.67 | $547.36 | $0.00 | $100.00 | $1,085.89 | $0.00 | $1,085.89 | 20,192.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9690[redacted] | 2265 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,457.88 | $7,654.38 | $7,654.38 | $0.00 | $8,457.88 | $256.13 | $0.00 | $84.58 | $497.53 | $0.00 | $497.53 | 9,296.1236 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7344[redacted] | 0005 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $101.60 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,466.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8201[redacted] | 1282 | 02-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,116.02 | $17,300.00 | $17,300.00 | $0.00 | $19,116.02 | $723.96 | $0.00 | $100.00 | $1,124.50 | $0.00 | $1,124.50 | 21,064.4799 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]4891[redacted] | 9389 | 03-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $6,521.74 | $6,065.22 | $5,758.12 | $0.00 | $6,191.53 | $46.38 | $0.00 | $100.00 | $374.28 | $0.00 | $374.28 | 6,712.1880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7264[redacted] | 9432 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $465.62 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,086.0646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4760[redacted] | 7688 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $401.55 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,541.2201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5532[redacted] | 8338 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $331.99 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 26,296.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3021[redacted] | 3095 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $323.79 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,647.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1715[redacted] | 0477 | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $83.55 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,693.4702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5828[redacted] | 0203 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $185.38 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,357.6468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0956[redacted] | 8520 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $274.98 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,085.1970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2451[redacted] | 3512 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $366.76 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,690.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3290[redacted] | 7205 | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $843.78 | $0.00 | $100.00 | $1,430.00 | $0.00 | $1,430.00 | 26,683.1699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4839[redacted] | 6485 | 06-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $809.00 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,308.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4019[redacted] | 3135 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $819.10 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,168.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2040[redacted] | 9844 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $104.10 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,053.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1121[redacted] | 1841 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $373.43 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,993.8746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6193[redacted] | 3043 | 05-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $407.99 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,207.7098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4703[redacted] | 5271 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $429.45 | $0.00 | $225.00 | $1,495.00 | $0.00 | $1,495.00 | 27,563.8097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0017[redacted] | 6581 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $888.22 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,212.3899 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]1057[redacted] | 7535 | 09-Jun-06 | 5 | IM | 7.25% | 9.50% | 1.50% | 4.50% | $11,049.72 | $10,000.00 | $9,967.81 | $0.00 | $11,014.16 | $203.14 | $0.00 | $100.00 | $448.55 | $0.00 | $448.55 | 11,765.8517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7526[redacted] | 0430 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $384.82 | $0.00 | $100.00 | $747.50 | $0.00 | $747.50 | 13,939.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3725[redacted] | 1021 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $401.00 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,200.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8896[redacted] | 3786 | 31-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $100.76 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,910.9770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3040[redacted] | 6859 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $419.05 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,677.4448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2283[redacted] | 7654 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $114.38 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,819.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9229[redacted] | 3497 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,646.41 | $28,640.00 | $28,640.00 | $0.00 | $31,646.41 | $988.39 | $0.00 | $100.00 | $1,861.60 | $0.00 | $1,861.60 | 34,596.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7382[redacted] | 6169 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $366.62 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,719.9063 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9899[redacted] | 2279 | 02-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,255.42 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,454.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1009[redacted] | 7016 | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $417.75 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,133.0862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2099[redacted] | 2511 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $28,160.22 | $25,485.00 | $25,485.00 | $0.00 | $28,160.22 | $521.48 | $0.00 | $225.00 | $1,656.52 | $0.00 | $1,656.52 | 30,563.2249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9700[redacted] | 8722 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $207.25 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,497.0602 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3996[redacted] | 8356 | 23-May-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $16,304.35 | $15,163.05 | $15,054.42 | $0.00 | $16,187.55 | $35.81 | $0.00 | $100.00 | $978.54 | $0.00 | $978.54 | 17,301.8974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6074[redacted] | 6192 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $220.98 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,936.3162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5883[redacted] | 3702 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,005.52 | $14,485.00 | $14,485.00 | $0.00 | $16,005.52 | $192.64 | $0.00 | $160.06 | $941.52 | $0.00 | $941.52 | 17,299.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6770[redacted] | 0883 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $154.48 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,964.6970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1113[redacted] | 9361 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $27.47 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,882.4301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6008[redacted] | 1467 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $135.46 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,255.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6069[redacted] | 0762 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,314.92 | $30,150.00 | $30,150.00 | $0.00 | $33,314.92 | $454.98 | $0.00 | $225.00 | $1,959.75 | $0.00 | $1,959.75 | 35,954.6502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4549[redacted] | 6681 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $21.58 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,461.5197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8450[redacted] | 6669 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $421.39 | $0.00 | $100.00 | $845.00 | $0.00 | $845.00 | 15,731.0299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4779[redacted] | 3560 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $247.97 | $0.00 | $274.00 | $1.51 | $0.00 | $100.00 | $16.12 | $0.00 | $16.12 | 391.6280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5746[redacted] | 1993 | 31-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $173.17 | $17,852.73 | $512.43 | $0.00 | $100.00 | $1,040.00 | $0.00 | $1,040.00 | 19,505.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8732[redacted] | 1049 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $270.93 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,443.1968 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]0682[redacted] | 8814 | 31-Jul-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $30,434.78 | $28,304.35 | $28,176.36 | $0.00 | $30,297.16 | $59.21 | $0.00 | $225.00 | $1,831.46 | $0.00 | $1,831.46 | 32,412.8333 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3018[redacted] | 6092 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $316.75 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,575.1448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6923[redacted] | 6907 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $207.06 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,103.4157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1112[redacted] | 1865 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $387.14 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 26,351.5299 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5144[redacted] | 0472 | 14-Jun-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $16,304.35 | $15,000.00 | $14,889.45 | $0.00 | $16,184.18 | $15.81 | $0.00 | $100.00 | $967.81 | $0.00 | $967.81 | 17,267.8040 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3620[redacted] | 0147 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $204.87 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,920.2062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2848[redacted] | 2515 | 31-Jul-06 | 5 | DP | 7.25% | 10.50% | 1.50% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $198.95 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,760.3789 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8953[redacted] | 0298 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $46.56 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,486.4997 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2408 [redacted] | 8619 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,034.52 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,233.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0675 [redacted] | 9302 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $137.71 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,672.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5089 [redacted] | 7581 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $32,044.20 | $29,000.00 | $29,000.00 | $0.00 | $32,044.20 | $675.14 | $0.00 | $225.00 | $1,885.00 | $0.00 | $1,885.00 | 34,829.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4845 [redacted] | 4853 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $628.26 | $0.00 | $100.00 | $1,105.00 | $0.00 | $1,105.00 | 20,617.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6097 [redacted] | 8149 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,254.14 | $12,900.00 | $12,900.00 | $0.00 | $14,254.14 | $350.19 | $0.00 | $142.54 | $838.50 | $0.00 | $838.50 | 15,585.3712 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3525 [redacted] | 8124 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $60.36 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,840.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3808 [redacted] | 6780 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $79.03 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,028.8899 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 0574 [redacted] | 3794 | 29-Jun-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $18,718.48 | $17,408.19 | $17,408.19 | $0.00 | $18,718.48 | $348.97 | $0.00 | $100.00 | $1,131.53 | $0.00 | $1,131.53 | 20,298.9821 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0182 [redacted] | 8955 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $301.56 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,016.8962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3540 [redacted] | 6153 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,872.93 | $2,600.00 | $2,600.00 | $0.00 | $2,872.93 | $48.54 | $0.00 | $100.00 | $169.00 | $0.00 | $169.00 | 3,190.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6454 [redacted] | 8717 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $419.67 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,497.0453 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2601 [redacted] | 1374 | 10-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $27,173.91 | $25,000.00 | $15,938.94 | $0.00 | $17,324.93 | $16.93 | $0.00 | $225.00 | $1,036.03 | $0.00 | $1,036.03 | 18,602.8908 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5893 [redacted] | 8312 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $301.56 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,016.8962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8681 [redacted] | 1381 | 31-May-06 | 5 | DP | 7.25% | 10.50% | 1.50% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $145.32 | $14,670.46 | $437.84 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 15,793.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5353 [redacted] | 1234 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $343.94 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,059.2762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9670 [redacted] | 0827 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $888.22 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,212.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5356 [redacted] | 9081 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $327.64 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,127.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3235 [redacted] | 7379 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $527.92 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,852.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6943 [redacted] | 6923 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $155.30 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,327.5668 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6584 [redacted] | 4360 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $306.93 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,022.2662 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1796 [redacted] | 2867 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $73.66 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,023.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4293 [redacted] | 8216 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $363.72 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,503.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7131 [redacted] | 1667 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $77.22 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,687.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7618 [redacted] | 7212 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $486.22 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,135.8103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0707 [redacted] | 3642 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,022.10 | $14,500.00 | $14,500.00 | $0.00 | $16,022.10 | $393.63 | $0.00 | $160.22 | $942.50 | $0.00 | $942.50 | 17,518.4510 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 9690 [redacted] | 8583 | 10-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $5,434.78 | $5,054.35 | $5,042.81 | $0.00 | $5,422.38 | $38.85 | $0.00 | $100.00 | $327.78 | $0.00 | $327.78 | 5,889.0129 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8109 [redacted] | 1173 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,380.11 | $13,919.00 | $13,919.00 | $0.00 | $15,380.11 | $343.61 | $0.00 | $153.80 | $904.74 | $0.00 | $904.74 | 16,782.2561 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5445 [redacted] | 3227 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $49.14 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,820.6747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0326 [redacted] | 2990 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,025.41 | $19,933.00 | $19,933.00 | $0.00 | $22,025.41 | $667.01 | $0.00 | $100.00 | $1,295.64 | $0.00 | $1,295.64 | 24,088.0647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4470 [redacted] | 5656 | 27-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,298.34 | $3,890.00 | $3,890.00 | $0.00 | $4,298.34 | $128.81 | $0.00 | $42.98 | $252.85 | $0.00 | $252.85 | 4,722.9833 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7580 [redacted] | 0181 | 01-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $210.98 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,116.0885 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2557 [redacted] | 8587 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $193.97 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,366.2368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2355 [redacted] | 4558 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $150.90 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,961.1170 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4132 [redacted] | 7095 | 24-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $10,869.57 | $10,000.00 | $9,920.11 | $0.00 | $10,782.73 | $10.53 | $0.00 | $108.70 | $644.81 | $0.00 | $644.81 | 11,546.7630 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9923 [redacted] | 7460 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,337.02 | $17,500.00 | $17,500.00 | $0.00 | $19,337.02 | $232.74 | $0.00 | $193.37 | $1,137.50 | $0.00 | $1,137.50 | 20,900.6304 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2964 [redacted] | 5568 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,003.89 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,203.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1814 [redacted] | 4346 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $242.47 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,957.8062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6016 [redacted] | 0752 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $158.06 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,968.2770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4478 [redacted] | 0759 | 21-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $140.83 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,864.9189 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6471 [redacted] | 5778 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $269.33 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,984.6662 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4307 [redacted] | 3513 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $333.39 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,048.7262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9701 [redacted] | 1233 | 08-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,192.54 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,391.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4959 [redacted] | 5472 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $26,036.46 | $23,563.00 | $23,563.00 | $0.00 | $26,036.46 | $614.82 | $0.00 | $225.00 | $1,531.59 | $0.00 | $1,531.59 | 28,407.8748 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7660 [redacted] | 6326 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $64.70 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,014.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4663 [redacted] | 6940 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $507.62 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,766.0148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0752 [redacted] | 6226 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $351.95 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,972.3946 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 7185 [redacted] | 6051 | 09-Jun-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $4,347.83 | $4,043.48 | $2,166.17 | $0.00 | $2,329.21 | $20.48 | $0.00 | $43.48 | $140.80 | $0.00 | $140.80 | 2,533.9690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6518 [redacted] | 3215 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,542.54 | $14,971.00 | $14,971.00 | $0.00 | $16,542.54 | $480.05 | $0.00 | $100.00 | $973.11 | $0.00 | $973.11 | 18,095.7049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3959 [redacted] | 7071 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,022.10 | $14,500.00 | $14,500.00 | $0.00 | $16,022.10 | $327.38 | $0.00 | $160.22 | $942.50 | $0.00 | $942.50 | 17,452.2010 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8152 [redacted] | 1467 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $280.70 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | 8,547.8583 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8424 [redacted] | 5393 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $301.81 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,922.2546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8261 [redacted] | 3208 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $313.11 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,485.3768 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9563 [redacted] | 5602 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,066.30 | $9,110.00 | $9,110.00 | $0.00 | $10,066.30 | $260.11 | $0.00 | $100.66 | $592.15 | $0.00 | $592.15 | 11,019.2231 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8051 [redacted] | 1806 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $409.74 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,733.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1637 [redacted] | 6800 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $751.15 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,075.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6847 [redacted] | 1110 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $274.70 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,990.0362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3413 [redacted] | 0408 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,436.46 | $28,450.00 | $28,450.00 | $0.00 | $31,436.46 | $932.14 | $0.00 | $100.00 | $1,849.25 | $0.00 | $1,849.25 | 34,317.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5774 [redacted] | 9623 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,917.13 | $13,500.00 | $13,500.00 | $0.00 | $14,917.13 | $213.39 | $0.00 | $149.17 | $877.50 | $0.00 | $877.50 | 16,157.1915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3946 [redacted] | 1814 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $23,697.24 | $21,446.00 | $21,446.00 | $0.00 | $23,697.24 | $687.68 | $0.00 | $100.00 | $1,393.99 | $0.00 | $1,393.99 | 25,878.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3134 [redacted] | 6407 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $142.26 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,772.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8419 [redacted] | 5775 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,408.84 | $28,425.00 | $28,425.00 | $0.00 | $31,408.84 | $801.63 | $0.00 | $225.00 | $1,847.63 | $0.00 | $1,847.63 | 34,283.0950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6722 [redacted] | 6047 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $130.46 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,080.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8702 [redacted] | 9056 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $416.41 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,036.8546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8634 [redacted] | 0155 | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $156.87 | $0.00 | $49.72 | $292.50 | $0.00 | $292.50 | 5,471.4741 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9337 [redacted] | 1487 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $148.03 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,097.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2555 [redacted] | 8699 | 03-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $620.26 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,119.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4587 [redacted] | 4932 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $801.64 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,150.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7138 [redacted] | 9311 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,740.33 | $6,100.00 | $6,100.00 | $0.00 | $6,740.33 | $105.16 | $0.00 | $100.00 | $396.50 | $0.00 | $396.50 | 7,341.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2039 [redacted] | 1772 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $383.82 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,461.1953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4775 [redacted] | 9478 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $275.15 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,447.4168 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1381 [redacted] | 9303 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,969.06 | $18,072.00 | $18,072.00 | $0.00 | $19,969.06 | $220.93 | $0.00 | $199.69 | $1,174.68 | $0.00 | $1,174.68 | 21,564.3606 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4739 [redacted] | 0645 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $48.62 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,820.1547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4739 [redacted] | 2438 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $55.43 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,826.9647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3602 [redacted] | 1242 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $138.22 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,428.0302 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7754 [redacted] | 5770 | 22-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $10,869.57 | $10,000.00 | $10,000.00 | $0.00 | $10,869.57 | $130.83 | $0.00 | $108.70 | $650.00 | $0.00 | $650.00 | 11,759.0960 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3300 [redacted] | 5659 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $463.46 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,787.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3696 [redacted] | 1727 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $150.90 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,961.1170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3662 [redacted] | 6527 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $360.90 | $0.00 | $99.45 | $585.00 | $0.00 | $585.00 | 10,990.0974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4645 [redacted] | 8041 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,733.70 | $18,764.00 | $18,764.00 | $0.00 | $20,733.70 | $343.63 | $0.00 | $207.34 | $1,219.66 | $0.00 | $1,219.66 | 22,504.3269 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3484 [redacted] | 8547 | 31-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $40.30 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,820.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9448 [redacted] | 9159 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $551.05 | $0.00 | $100.00 | $1,105.00 | $0.00 | $1,105.00 | 20,540.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6806 [redacted] | 9950 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $517.18 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,841.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7972 [redacted] | 0120 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $146.51 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,606.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2004 [redacted] | 9970 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $648.30 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,147.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7614 [redacted] | 9480 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $740.60 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,064.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3954 [redacted] | 2295 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $108.58 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,888.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1223 [redacted] | 5591 | 31-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $151.15 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,866.4862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9811 [redacted] | 7778 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $409.25 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,029.6946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2676 [redacted] | 1395 | 09-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $591.03 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,240.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4405 [redacted] | 1142 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,801.10 | $23,350.00 | $23,350.00 | $0.00 | $25,801.10 | $486.16 | $0.00 | $225.00 | $1,517.75 | $0.00 | $1,517.75 | 28,030.0097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5809 [redacted] | 4785 | 05-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $26,532.60 | $24,012.00 | $24,012.00 | $0.00 | $26,532.60 | $979.67 | $0.00 | $100.00 | $1,560.78 | $0.00 | $1,560.78 | 29,173.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5600 [redacted] | 8173 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $500.76 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,121.2046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8796 [redacted] | 6668 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $68.29 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,018.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7848 [redacted] | 6038 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $452.71 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,776.8799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1805 [redacted] | 8862 | 01-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $32,608.70 | $30,000.00 | $29,960.91 | $0.00 | $32,566.21 | $74.25 | $0.00 | $225.00 | $1,947.46 | $0.00 | $1,947.46 | 34,812.9194 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6091 [redacted] | 3185 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $592.15 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,212.5946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6079 [redacted] | 6131 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $349.21 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,064.5462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1921 [redacted] | 2110 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $244.51 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,864.9546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6602 [redacted] | 3117 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,756.91 | $3,400.00 | $3,400.00 | $0.00 | $3,756.91 | $109.02 | $0.00 | $37.57 | $221.00 | $0.00 | $221.00 | 4,124.4993 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2624 [redacted] | 1410 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $30,002.21 | $27,152.00 | $27,152.00 | $0.00 | $30,002.21 | $331.94 | $0.00 | $225.00 | $1,764.88 | $0.00 | $1,764.88 | 32,324.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4305 [redacted] | 1630 | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $460.24 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,599.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0158 [redacted] | 4977 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $26,245.30 | $23,752.00 | $23,752.00 | $0.00 | $26,245.30 | $349.92 | $0.00 | $225.00 | $1,543.88 | $0.00 | $1,543.88 | 28,364.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6730 [redacted] | 4080 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $310.60 | $0.00 | $99.45 | $585.00 | $0.00 | $585.00 | 10,939.7974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5589 [redacted] | 4422 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $150.16 | $0.00 | $104.97 | $617.50 | $0.00 | $617.50 | 11,369.8725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9352 [redacted] | 2073 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $613.87 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,938.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5878 [redacted] | 6227 | 24-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $75.50 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,195.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1263 [redacted] | 0426 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,415.47 | $18,476.00 | $18,476.00 | $0.00 | $20,415.47 | $318.51 | $0.00 | $204.15 | $1,200.94 | $0.00 | $1,200.94 | 22,139.0747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0561 [redacted] | 9562 | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $191.77 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,096.8785 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6756 [redacted] | 3415 | 21-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $10,869.57 | $10,000.00 | $10,000.00 | $0.00 | $10,869.57 | $134.35 | $0.00 | $108.70 | $650.00 | $0.00 | $650.00 | 11,762.6160 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9240 [redacted] | 8590 | 11-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $5,543.48 | $5,100.00 | $5,036.22 | $0.00 | $5,474.15 | $12.48 | $0.00 | $100.00 | $327.35 | $0.00 | $327.35 | 5,913.9842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8169 [redacted] | 9672 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $123.18 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,412.9902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7936 [redacted] | 6725 | 09-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $118.20 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,661.2694 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 1221 [redacted] | 6017 | 13-Jul-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $10,869.57 | $10,108.70 | $10,108.70 | $0.00 | $10,869.57 | $36.99 | $0.00 | $108.70 | $657.07 | $0.00 | $657.07 | 11,672.3212 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3556 [redacted] | 8418 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $176.97 | $0.00 | $100.00 | $552.50 | $0.00 | $552.50 | 10,221.7403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3555 [redacted] | 9688 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $23.71 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,878.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3053 [redacted] | 9649 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $133.57 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,857.6589 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9786 [redacted] | 5886 | 03-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $19,926.58 | $0.00 | $22,018.32 | $50.20 | $0.00 | $100.00 | $1,295.23 | $0.00 | $1,295.23 | 23,463.7477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5767 [redacted] | 3783 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $456.84 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,353.1957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5309 [redacted] | 2475 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $110.86 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,653.9294 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8036 [redacted] | 3986 | 21-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $563.35 | $0.00 | $100.00 | $1,040.00 | $0.00 | $1,040.00 | 19,382.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1055 [redacted] | 7006 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $687.46 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,161.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3424 [redacted] | 8816 | 19-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $287.26 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,735.4379 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3252 [redacted] | 0303 | 03-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $620.26 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,119.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7106 [redacted] | 0466 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $29,048.62 | $26,289.00 | $26,289.00 | $0.00 | $29,048.62 | $387.30 | $0.00 | $225.00 | $1,708.79 | $0.00 | $1,708.79 | 31,369.7051 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2798 [redacted] | 0055 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $237.10 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,952.4362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7439 [redacted] | 6071 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $564.45 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,038.7600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0525 [redacted] | 1012 | 21-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $528.14 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,177.7303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6777 [redacted] | 5966 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $171.15 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,705.4559 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8744 [redacted] | 0642 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $187.38 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,817.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1269 [redacted] | 4234 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $112.89 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,062.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9532 [redacted] | 8342 | 15-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,982.32 | $12,654.00 | $12,654.00 | $0.00 | $13,982.32 | $472.06 | $0.00 | $100.00 | $822.51 | $0.00 | $822.51 | 15,376.8900 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $705.04 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,179.3506 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $79.79 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,199.6108 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,458.56 | $7,655.00 | $7,655.00 | $0.00 | $8,458.56 | $207.81 | $0.00 | $100.00 | $497.57 | $0.00 | $497.57 | 9,263.9448 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.50 | $15,000.00 | $15,000.00 | $0.00 | $16,574.50 | $606.75 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,256.3401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,086.45 | $20,000.00 | $20,000.00 | $0.00 | $22,086.45 | $223.62 | $0.00 | $220.96 | $1,300.00 | $0.00 | $1,300.00 | 23,843.4641 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $421.39 | $0.00 | $100.00 | $845.00 | $0.00 | $845.00 | 15,731.0296 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.50 | $15,000.00 | $15,000.00 | $0.00 | $16,574.50 | $312.31 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,027.6462 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $132.45 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,856.5385 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $119.69 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,749.4396 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,086.45 | $20,000.00 | $20,000.00 | $0.00 | $22,086.45 | $384.52 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 23,870.9648 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $226.35 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,941.6980 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $298.61 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,289.9573 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,019.89 | $19,926.00 | $19,926.00 | $0.00 | $22,019.89 | $540.98 | $0.00 | $220.20 | $1,295.32 | $0.00 | $1,295.32 | 24,076.3906 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,086.45 | $20,000.00 | $20,000.00 | $0.00 | $22,086.45 | $265.99 | $0.00 | $220.96 | $1,300.00 | $0.00 | $1,300.00 | 23,886.4346 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $1,857.40 | $1,681.61 | $1,681.61 | $0.00 | $1,857.40 | $62.10 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,825.3941 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $183.31 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,866.1300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 16-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $554.34 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,203.9303 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,828.78 | $8,000.00 | $8,000.00 | $0.00 | $8,828.78 | $100.00 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,528.0842 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $86.19 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,036.0498 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,092.27 | $5,000.00 | $5,000.00 | $0.00 | $5,092.27 | $91.57 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,023.6360 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $293.02 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,169.3757 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,046.72 | $10,000.00 | $10,000.00 | $0.00 | $11,046.72 | $211.72 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,021.9373 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,046.72 | $10,000.00 | $10,000.00 | $0.00 | $11,046.72 | $177.18 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,001.7383 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $205.48 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,558.7663 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $261.56 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,177.9157 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $200.83 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,554.1167 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,944.75 | $9,000.00 | $9,000.00 | $0.00 | $8,944.75 | $320.03 | $0.00 | $96.45 | $585.00 | $0.00 | $585.00 | 10,949.2274 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,143.17 | $20,000.00 | $20,000.00 | $0.00 | $22,143.17 | $354.59 | $0.00 | $220.94 | $1,300.00 | $0.00 | $1,300.00 | 20,664.0196 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,944.75 | $9,000.00 | $9,000.00 | $0.00 | $8,944.75 | $212.69 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,842.4306 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $74.10 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,268.9988 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $148.25 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,435.5502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $123.43 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,073.2890 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $394.92 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,929.1250 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.46 | $20,000.00 | $19,954.25 | $0.00 | $22,099.46 | $143.65 | $0.00 | $220.99 | $1,297.03 | $0.00 | $1,297.03 | 23,710.5710 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $384.78 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,524.4501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $63.52 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,659.4142 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $321.01 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,855.3105 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,112.37 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,311.5395 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $296.51 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,830.8200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $330.95 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,972.3948 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 02-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $114.14 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,665.4999 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $24,022.10 | $21,740.00 | $21,740.00 | $0.00 | $24,022.10 | $584.65 | $0.00 | $225.00 | $1,413.10 | $0.00 | $1,413.10 | 26,244.8506 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $849.45 | $0.00 | $100.00 | $1,365.00 | $0.00 | $1,365.00 | 25,518.8706 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $9,392.28 | $8,500.00 | $8,500.00 | $0.00 | $9,392.28 | $239.03 | $0.00 | $100.00 | $552.50 | $0.00 | $552.50 | 10,268.3500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $869.31 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,106.4796 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $130.70 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,420.5102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $237.10 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,952.4362 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,046.72 | $10,000.00 | $10,000.00 | $0.00 | $11,046.72 | $207.19 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 9,755.3254 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,046.72 | $10,000.00 | $10,000.00 | $0.00 | $11,046.72 | $150.82 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,961.0370 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $293.02 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,169.3757 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $14,917.13 | $13,500.00 | $13,500.00 | $0.00 | $14,917.13 | $465.90 | $0.00 | $100.00 | $877.50 | $0.00 | $877.50 | 16,360.5302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $256.52 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,682.9302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $430.90 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,570.5701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $156.55 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,276.3798 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $442.28 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 26,406.4756 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $137.57 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,257.3998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $450.63 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,092.0948 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $127.03 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,246.8698 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,647.51 | $16,876.00 | $16,876.00 | $0.00 | $16,647.51 | $240.52 | $0.00 | $166.48 | $975.99 | $0.00 | $975.99 | 20,437.8801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $57.18 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 2,471.5301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $69.31 | $0.00 | $76.09 | $455.00 | $0.00 | $455.00 | 8,299.6900 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,899.57 | $15,000.00 | $15,000.00 | $0.00 | $16,899.57 | $242.51 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,022.5462 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $502.61 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,976.9205 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $868.22 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,210.4896 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $564.20 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,184.6548 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,899.57 | $15,000.00 | $15,000.00 | $0.00 | $16,899.57 | $307.25 | $0.00 | $225.00 | $975.00 | $0.00 | $975.00 | 18,486.5705 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,125.79 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,324.9595 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3573 [redacted] | 6912 | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,502.76 | $28,510.00 | $28,510.00 | $0.00 | $31,502.76 | $993.87 | $0.00 | $100.00 | $1,853.15 | $0.00 | $1,853.15 | 34,449.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6035 [redacted] | 2188 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,033.15 | $12,700.00 | $12,700.00 | $0.00 | $14,033.15 | $228.03 | $0.00 | $140.33 | $825.50 | $0.00 | $825.50 | 15,227.0116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5918 [redacted] | 6909 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $648.30 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,147.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2018 [redacted] | 3027 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,668.51 | $28,660.00 | $28,660.00 | $0.00 | $31,668.51 | $667.23 | $0.00 | $225.00 | $1,862.90 | $0.00 | $1,862.90 | 34,423.6401 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4747 [redacted] | 6687 | 19-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $5,978.26 | $5,500.00 | $5,500.00 | $0.00 | $5,978.26 | $49.92 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,485.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0971 [redacted] | 0871 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $263.96 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,979.2962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3840 [redacted] | 7184 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $538.66 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,862.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6546 [redacted] | 8087 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $70.50 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,095.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8225 [redacted] | 8311 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $621.75 | $0.00 | $225.00 | $1,365.00 | $0.00 | $1,365.00 | 25,416.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4042 [redacted] | 6155 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $333.13 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,229.4857 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3438 [redacted] | 5564 | 30-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $55.83 | $5,580.69 | $160.18 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,121.1185 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6970 [redacted] | 9303 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $566.30 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 26,530.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5161 [redacted] | 9464 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $82.41 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,447.2903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1380 [redacted] | 6016 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $388.98 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,528.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3914 [redacted] | 7968 | 31-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $302.30 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,626.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5895 [redacted] | 9309 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,198.90 | $3,800.00 | $3,800.00 | $0.00 | $4,198.90 | $66.87 | $0.00 | $100.00 | $247.00 | $0.00 | $247.00 | 4,612.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2945 [redacted] | 1351 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,724.86 | $11,516.00 | $11,516.00 | $0.00 | $12,724.86 | $182.03 | $0.00 | $127.25 | $748.54 | $0.00 | $748.54 | 13,782.6785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1911 [redacted] | 7743 | 02-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $418.47 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,218.1898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9829 [redacted] | 7616 | 15-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $24,570.65 | $22,605.00 | $22,486.72 | $0.00 | $24,442.09 | $79.62 | $0.00 | $225.00 | $1,461.64 | $0.00 | $1,461.64 | 26,208.3470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4370 [redacted] | 6055 | 28-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $21,958.01 | $19,872.00 | $19,872.00 | $0.00 | $21,958.01 | $221.59 | $0.00 | $219.58 | $1,291.68 | $0.00 | $1,291.68 | 23,690.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2850 [redacted] | 9911 | 03-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $201.58 | $0.00 | $71.82 | $422.50 | $0.00 | $422.50 | 7,878.2232 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5885 [redacted] | 3584 | 13-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $380.04 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,179.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7441 [redacted] | 6050 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $219.98 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,679.7601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1277 [redacted] | 2331 | 12-Jun-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $11,413.04 | $10,500.00 | $10,418.67 | $0.00 | $11,324.64 | $7.37 | $0.00 | $100.00 | $677.21 | $0.00 | $677.21 | 12,109.2235 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2392 [redacted] | 6526 | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $426.71 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,566.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3218 [redacted] | 3250 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $132.99 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,943.2070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2584 [redacted] | 0502 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $542.94 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,163.3846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8362 [redacted] | 3262 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $134.35 | $0.00 | $100.00 | $552.50 | $0.00 | $552.50 | 10,179.1203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2337 [redacted] | 7702 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $40.41 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,065.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5848 [redacted] | 1407 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,966.85 | $23,500.00 | $23,500.00 | $0.00 | $25,966.85 | $547.10 | $0.00 | $225.00 | $1,527.50 | $0.00 | $1,527.50 | 28,266.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2258 [redacted] | 8369 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,880.66 | $20,707.00 | $20,707.00 | $0.00 | $22,880.66 | $540.30 | $0.00 | $225.00 | $1,345.95 | $0.00 | $1,345.95 | 24,991.9148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4294 [redacted] | 6732 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $361.24 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,257.5957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6967 [redacted] | 5268 | 31-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $64.94 | $6,694.77 | $192.16 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,343.2281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7532 [redacted] | 2955 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $28,048.62 | $25,384.00 | $25,384.00 | $0.00 | $28,048.62 | $501.24 | $0.00 | $225.00 | $1,649.96 | $0.00 | $1,649.96 | 30,424.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4237 [redacted] | 9885 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $148.20 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,438.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2588 [redacted] | 1617 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $514.82 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,135.2646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1308 [redacted] | 0084 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $677.34 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,001.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6146 [redacted] | 0469 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $677.34 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,001.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7492 [redacted] | 1219 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $416.41 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,036.8546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0426 [redacted] | 9627 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $316.13 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,936.5746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8531 [redacted] | 6702 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $129.41 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,939.6270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3199 [redacted] | 6901 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $641.31 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,140.7601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4747 [redacted] | 9795 | 16-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $3,260.87 | $3,000.00 | $3,000.00 | $0.00 | $3,260.87 | $43.37 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,599.2400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3112 [redacted] | 8408 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $417.11 | $0.00 | $225.00 | $1,755.00 | $0.00 | $1,755.00 | 32,231.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5818 [redacted] | 9299 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $190.42 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,065.2098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9145 [redacted] | 8287 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,977.90 | $3,600.00 | $3,600.00 | $0.00 | $3,977.90 | $73.66 | $0.00 | $100.00 | $234.00 | $0.00 | $234.00 | 4,385.5600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5403 [redacted] | 2768 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $86.27 | $0.00 | $27.62 | $162.50 | $0.00 | $162.50 | 3,038.8242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3708 [redacted] | 5725 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,950.28 | $8,100.00 | $8,100.00 | $0.00 | $8,950.28 | $119.33 | $0.00 | $100.00 | $526.50 | $0.00 | $526.50 | 9,696.1102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7851 [redacted] | 1987 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,872.93 | $20,700.00 | $20,700.00 | $0.00 | $22,872.93 | $532.84 | $0.00 | $225.00 | $1,345.50 | $0.00 | $1,345.50 | 24,976.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6217 [redacted] | 0251 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,292.82 | $6,600.00 | $6,600.00 | $0.00 | $7,292.82 | $137.41 | $0.00 | $100.00 | $429.00 | $0.00 | $429.00 | 7,959.2301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4230 [redacted] | 5417 | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,878.45 | $1,700.00 | $1,700.00 | $0.00 | $1,878.45 | $65.20 | $0.00 | $18.78 | $110.50 | $0.00 | $110.50 | 2,072.9343 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7207 [redacted] | 7204 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $74.10 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,268.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6788 [redacted] | 4829 | 30-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $15.65 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,870.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2052 [redacted] | 5590 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $412.48 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,127.8162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0994 [redacted] | 7487 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $205.48 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,558.7663 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7937 [redacted] | 6250 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $542.94 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,163.3846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5087 [redacted] | 7713 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $117.41 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,482.2903 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7037 [redacted] | 5427 | 06-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $21,739.13 | $20,000.00 | $20,000.00 | $0.00 | $21,739.13 | $205.25 | $0.00 | $217.39 | $1,300.00 | $0.00 | $1,300.00 | 23,461.7713 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4532 [redacted] | 5789 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $275.23 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,628.5163 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5181 [redacted] | 8981 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $64.70 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,014.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7608 [redacted] | 7822 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $231.67 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,861.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0533 [redacted] | 7875 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $698.43 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,022.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4621 [redacted] | 0016 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,292.82 | $15,650.00 | $15,650.00 | $0.00 | $17,292.82 | $292.21 | $0.00 | $172.93 | $1,017.25 | $0.00 | $1,017.25 | 18,775.2083 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6806 [redacted] | 7537 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $40.41 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,065.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7356 [redacted] | 4428 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,657.46 | $15,075.00 | $15,075.00 | $0.00 | $16,657.46 | $232.88 | $0.00 | $166.57 | $979.88 | $0.00 | $979.88 | 18,036.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3774 [redacted] | 0917 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $208.20 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,018.4170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4871 [redacted] | 1698 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $388.98 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,528.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1746 [redacted] | 7936 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,224.86 | $7,443.50 | $7,443.50 | $0.00 | $8,224.86 | $212.53 | $0.00 | $100.00 | $483.83 | $0.00 | $483.83 | 9,021.2174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7720 [redacted] | 5130 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $239.67 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,699.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5931 [redacted] | 3490 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $34.47 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,474.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4783 [redacted] | 2574 | 03-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $775.33 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,124.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7472 [redacted] | 0596 | 31-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $50.38 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,000.2399 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4849 [redacted] | 0194 | 14-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $31,103.26 | $28,615.00 | $28,615.00 | $0.00 | $31,103.26 | $455.01 | $0.00 | $225.00 | $1,859.97 | $0.00 | $1,859.97 | 33,643.2449 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8847 [redacted] | 3845 | 09-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,626.52 | $14,142.00 | $14,142.00 | $0.00 | $15,626.52 | $557.22 | $0.00 | $100.00 | $919.23 | $0.00 | $919.23 | 17,202.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1986 [redacted] | 0355 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $173.87 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,165.1172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3725 [redacted] | 8559 | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,602.21 | $10,500.00 | $10,500.00 | $0.00 | $11,602.21 | $373.37 | $0.00 | $100.00 | $682.50 | $0.00 | $682.50 | 12,758.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7641 [redacted] | 5188 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $186.71 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,996.9270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7499 [redacted] | 6477 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $59.84 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,424.7203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7494 [redacted] | 6577 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $97.80 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,557.5801 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7816 [redacted] | 1688 | 15-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $2,173.91 | $2,000.00 | $2,000.00 | $0.00 | $2,173.91 | $31.09 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,434.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3212 [redacted] | 9135 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $308.97 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,929.4146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4594 [redacted] | 8517 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $324.15 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,123.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4594 [redacted] | 0263 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,495.03 | $9,498.00 | $9,498.00 | $0.00 | $10,495.03 | $284.55 | $0.00 | $104.95 | $617.37 | $0.00 | $617.37 | 11,501.9004 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4227 [redacted] | 9163 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $216.28 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,750.5859 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7442 [redacted] | 5809 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $669.26 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,168.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7463 [redacted] | 1307 | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $230.12 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,316.2481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2275 [redacted] | 9185 | 31-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $86.58 | $8,926.36 | $256.21 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,790.9679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7495 [redacted] | 0321 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $401.00 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,200.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6365 [redacted] | 6383 | 19-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $359.08 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,158.7998 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 5714 [redacted] | 8001 | 09-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $21,739.13 | $20,217.39 | $20,217.39 | $0.00 | $21,739.13 | $353.25 | $0.00 | $217.39 | $1,314.13 | $0.00 | $1,314.13 | 23,623.9017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5977 [redacted] | 6071 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $452.71 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,776.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8950 [redacted] | 5630 | 31-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $120.92 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,293.1868 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5184 [redacted] | 8848 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,491.71 | $15,830.00 | $15,830.00 | $0.00 | $17,491.71 | $318.25 | $0.00 | $174.92 | $1,028.95 | $0.00 | $1,028.95 | 19,013.8269 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6147 [redacted] | 1177 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $481.20 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,620.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5797 [redacted] | 6043 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $130.46 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,080.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4623 [redacted] | 7733 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $197.46 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,007.6770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4483 [redacted] | 1769 | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $191.77 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,096.8785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0835 [redacted] | 3769 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $244.49 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,235.7372 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2275 [redacted] | 9807 | 16-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $2,173.91 | $2,000.00 | $2,000.00 | $0.00 | $2,173.91 | $30.39 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,434.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0023 [redacted] | 2066 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $111.13 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,060.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0489 [redacted] | 3232 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $479.42 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,556.7953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3442 [redacted] | 5114 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $52.81 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,247.7098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8696 [redacted] | 3672 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,364.64 | $20,240.00 | $20,240.00 | $0.00 | $22,364.64 | $348.92 | $0.00 | $223.65 | $1,315.60 | $0.00 | $1,315.60 | 24,252.8063 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0575 [redacted] | 3205 | 03-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $139.56 | $0.00 | $49.72 | $292.50 | $0.00 | $292.50 | 5,454.1641 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4406 [redacted] | 9829 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $137.91 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,597.6901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2343 [redacted] | 9183 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $30,028.73 | $27,176.00 | $27,176.00 | $0.00 | $30,028.73 | $699.54 | $0.00 | $225.00 | $1,766.44 | $0.00 | $1,766.44 | 32,719.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1472 [redacted] | 5494 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $666.79 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,990.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9192 [redacted] | 8828 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,132.60 | $14,600.00 | $14,600.00 | $0.00 | $16,132.60 | $365.56 | $0.00 | $161.33 | $949.00 | $0.00 | $949.00 | 17,608.4862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6903 [redacted] | 5689 | 24-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $188.75 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,904.0862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4588 [redacted] | 4264 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,481.77 | $17,631.00 | $17,424.80 | $0.00 | $19,253.92 | $43.90 | $0.00 | $194.82 | $1,132.61 | $0.00 | $1,132.61 | 20,625.2495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0859 [redacted] | 1764 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $146.51 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,606.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1817 [redacted] | 0083 | 28-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,812.15 | $12,500.00 | $12,500.00 | $0.00 | $13,812.15 | $139.38 | $0.00 | $138.12 | $812.50 | $0.00 | $812.50 | 14,902.1512 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0756 [redacted] | 0648 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $353.95 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,431.3253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1401 [redacted] | 7855 | 24-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $113.25 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,742.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0314 [redacted] | 1224 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $21,215.47 | $19,200.00 | $19,200.00 | $0.00 | $21,215.47 | $629.07 | $0.00 | $100.00 | $1,248.00 | $0.00 | $1,248.00 | 23,192.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8134 [redacted] | 2561 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $166.56 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,626.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0559 [redacted] | 7596 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $391.39 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,106.7262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4775 [redacted] | 4449 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $32,456.35 | $29,373.00 | $29,373.00 | $0.00 | $32,456.35 | $1,085.52 | $0.00 | $100.00 | $1,909.24 | $0.00 | $1,909.24 | 35,551.1148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3703 [redacted] | 7145 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,668.51 | $17,800.00 | $17,800.00 | $0.00 | $19,668.51 | $319.61 | $0.00 | $196.69 | $1,157.00 | $0.00 | $1,157.00 | 21,341.8052 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2402 [redacted] | 1405 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $481.20 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,620.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9051 [redacted] | 2927 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $23,977.90 | $21,700.00 | $21,700.00 | $0.00 | $23,977.90 | $801.95 | $0.00 | $100.00 | $1,410.50 | $0.00 | $1,410.50 | 26,290.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8561 [redacted] | 7316 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $33.33 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,888.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2507 [redacted] | 7064 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,480.66 | $3,150.00 | $3,150.00 | $0.00 | $3,480.66 | $46.40 | $0.00 | $100.00 | $204.75 | $0.00 | $204.75 | 3,831.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9838 [redacted] | 7244 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $104.10 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,053.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4630 [redacted] | 4516 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $123.43 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,073.2899 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 1590 [redacted] | 4807 | 29-Jun-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $10,869.57 | $10,108.70 | $10,108.70 | $0.00 | $10,869.57 | $202.64 | $0.00 | $100.00 | $657.07 | $0.00 | $657.07 | 11,829.2755 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 7897 [redacted] | 5179 | 22-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $32,608.70 | $30,326.09 | $30,326.09 | $0.00 | $32,608.70 | $392.49 | $0.00 | $225.00 | $1,971.20 | $0.00 | $1,971.20 | 35,197.3859 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8413 [redacted] | 8648 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $26.93 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,881.8901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0253 [redacted] | 5623 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $200.03 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,829.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5251 [redacted] | 4929 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,211.05 | $14,671.00 | $14,671.00 | $0.00 | $16,211.05 | $221.39 | $0.00 | $162.11 | $953.62 | $0.00 | $953.62 | 17,548.1655 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4774 [redacted] | 8885 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $224.69 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,099.4798 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497907 | Bank One | DTC - Ed One - Undergraduate | 5403 | 1333 | 24-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $291.67 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,872.1146 |
| BANK ONE | 90497072 | Bank One | DTC - Ed One - Undergraduate | 5177 | 0213 | 26-Jun-06 | 5 IG | 6.50% | 9.50% 1.75% | 6.50% | $7,065.22 | $6,500.00 | $6,479.19 | $0.00 | $7,042.60 | $71.07 | $0.00 | $70.65 | $421.15 | $0.00 | $421.15 | 7,655.4697 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5387 | 1993 | 22-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $104.58 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,647.6494 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1223 | 9983 | 14-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $19,245.30 | $17,417.00 | $17,417.00 | $0.00 | $19,245.30 | $655.64 | $0.00 | $100.00 | $1,132.10 | $0.00 | $1,132.10 | 21,133.2448 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6301 | 2710 | 08-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,044.72 | $10,000.00 | $10,000.00 | $0.00 | $11,044.72 | $179.55 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,908.7631 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0807 | 3779 | 02-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $1,129.98 | $0.00 | $100.00 | $1,755.00 | $0.00 | $1,755.00 | 32,819.1298 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3191 | 7974 | 26-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $468.48 | $0.00 | $100.00 | $910.00 | $0.00 | $910.00 | 16,948.0898 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9442 | 6128 | 31-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $7,734.61 | $7,000.00 | $7,000.00 | $0.00 | $7,734.61 | $70.53 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,360.3402 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3715 | 9844 | 30-Jun-06 | 5 DP | 7.25% | 10.50% 1.50% | 4.50% | $28,185.36 | $25,208.00 | $25,208.00 | $0.00 | $28,185.36 | $849.68 | $0.00 | $100.00 | $1,134.36 | $0.00 | $1,134.36 | 30,249.4096 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0360 | 6789 | 19-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,000.55 | $10,000.00 | $10,000.00 | $0.00 | $11,000.55 | $257.41 | $0.00 | $110.00 | $650.00 | $0.00 | $650.00 | 12,067.6275 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8909 | 8177 | 22-May-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $278.21 | $22,377.66 | $842.31 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,419.9701 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5142 | 3321 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $266.56 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,109.7970 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5141 | 5068 | 13-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $824.96 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,149.1300 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4409 | 0522 | 31-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $50.38 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,970.7398 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 0124 | 0375 | 15-Jun-06 | 5 IG | 6.50% | 8.00% 1.75% | 6.00% | $19,652.17 | $18,080.00 | $18,021.42 | $0.00 | $19,588.50 | $12.76 | $0.00 | $100.00 | $1,171.39 | $0.00 | $1,171.39 | 20,872.6521 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7143 | 5471 | 26-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $24,472.93 | $22,146.00 | $22,146.00 | $0.00 | $24,472.93 | $507.64 | $0.00 | $225.00 | $1,439.62 | $0.00 | $1,439.62 | 26,640.3601 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0703 | 0694 | 01-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $15.72 | $1,673.18 | $48.02 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,835.2747 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6967 | 7592 | 09-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $26.93 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,981.8901 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5311 | 6613 | 13-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,972.36 | $4,500.00 | $4,500.00 | $0.00 | $4,972.36 | $160.78 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 5,493.6241 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6140 | 1100 | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $105.86 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,055.7105 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0889 | 1929 | 11-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $535.83 | $0.00 | $209.94 | $1,235.00 | $0.00 | $1,235.00 | 22,975.2201 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5187 | 3893 | 09-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $151.32 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 17,900.8998 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6591 | 5909 | 11-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $42.30 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,897.2601 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6891 | 5245 | 22-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $66.49 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,016.3499 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3437 | 5959 | 01-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $312.31 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,027.6435 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1070 | 9926 | 29-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $194.49 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,280.6161 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4964 | 7729 | 24-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $107.67 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,217.7931 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0120 | 3129 | 08-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $238.55 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,324.6201 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7409 | 6751 | 24-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $44.04 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,238.9398 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5806 | 8626 | 12-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $84.64 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,694.8870 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 2640 | 7812 | 28-Jul-06 | 5 IG | 6.50% | 8.00% 1.75% | 6.00% | $3,260.87 | $3,000.00 | $3,000.00 | $0.00 | $3,235.32 | $1.05 | $0.00 | $100.00 | $193.47 | $0.00 | $193.47 | 3,529.8421 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0247 | 2458 | 01-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,265.80 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,465.0698 |
| BANK ONE | 9049768P | Bank One | DTC - Ed One - Undergraduate | 2539 | 2536 | 20-Aug-06 | 5 RE | 6.50% | 7.00% 1.75% | 5.50% | $10,326.09 | $9,603.26 | $9,541.98 | $0.00 | $10,260.00 | $68.84 | $0.00 | $103.26 | $620.22 | $0.00 | $620.22 | 11,050.3810 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2314 | 2443 | 26-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $343.94 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 19,059.2762 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4463 | 9570 | 17-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $79.72 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,985.3093 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7806 | 2437 | 29-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $48.62 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,820.1547 |
| BANK ONE | 90497MWP | Bank One | DTC - Ed One - Undergraduate | 4619 | 3249 | 04-Aug-06 | 5 RE | 6.50% | 7.00% 1.75% | 6.50% | $6,521.74 | $6,065.22 | $5,997.01 | $0.00 | $6,448.40 | $14.70 | $0.00 | $100.00 | $389.81 | $0.00 | $389.81 | 6,952.9008 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3701 | 7621 | 05-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $128.09 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,086.2001 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3107 | 8368 | 12-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $230.12 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,316.2461 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2498 | 0368 | 31-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $15.12 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,891.0801 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0734 | 6914 | 12-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $114.21 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,894.1000 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8380 | 4763 | 27-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $493.66 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,143.2500 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6416 | 9179 | 26-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.33 | $25,000.00 | $25,000.00 | $0.00 | $27,624.33 | $836.44 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,385.6503 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4203 | 9374 | 15-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $158.06 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,968.2770 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5621 | 0104 | 31-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $24,430.94 | $22,110.00 | $22,110.00 | $0.00 | $24,430.94 | $615.52 | $0.00 | $225.00 | $1,437.15 | $0.00 | $1,437.15 | 26,708.8501 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4748 | 1283 | 21-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $546.96 | $0.00 | $225.00 | $1,495.00 | $0.00 | $1,495.00 | 27,621.3190 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3754 | 0556 | 20-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $114.64 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,064.4996 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4661 | 4404 | 01-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $208.22 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,061.6870 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6350 | 1472 | 14-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $753.10 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,252.5501 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0966 | 0151 | 26-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $372.27 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,268.6497 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7147 | 3545 | 22-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $598.86 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,096.1762 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0407 | 6998 | 14-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $80.82 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,030.6799 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 7679 | 3007 | 14-Jun-06 | 5 IG | 6.50% | 8.00% 1.75% | 6.00% | $10,869.57 | $10,000.00 | $9,965.41 | $0.00 | $10,848.33 | $10.60 | $0.00 | $100.00 | $648.73 | $0.00 | $648.73 | 11,616.3558 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2800 | 8202 | 04-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $236.95 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,409.2100 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3400 | 0962 | 23-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $345.11 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,144.8298 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2796 | 7662 | 31-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $50.38 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,970.7398 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5790 | 1737 | 12-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $835.50 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,159.6698 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6519 | 2843 | 26-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,207.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.26 | $268.13 | $0.00 | $82.87 | $487.50 | $0.00 | $487.50 | 9,116.7921 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7600 | 3449 | 12-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $278.53 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,109.7970 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0975 | 4097 | 26-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $158.72 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,512.0162 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4491 | 9780 | 01-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $632.90 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,259.0000 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5849 | 4307 | 25-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $26,900.53 | $24,345.00 | $24,345.00 | $0.00 | $26,900.53 | $297.72 | $0.00 | $225.00 | $1,582.42 | $0.00 | $1,582.42 | 29,005.6666 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0566 | 0387 | 11-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $310.25 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,930.6903 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5925 | 0904 | 12-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $41.79 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,820.9347 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0497 | 1427 | 13-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $247.48 | $0.00 | $99.45 | $585.00 | $0.00 | $585.00 | 10,877.2296 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3062 | 2801 | 27-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $668.99 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 23,917.5501 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9901 | 3521 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $128.09 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,061.4701 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5191 | 5169 | 14-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $80.82 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,030.6799 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1577 | 7139 | 06-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $631.77 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,256.4600 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8152 | 0147 | 12-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $139.28 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,069.3901 |

| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $18,342.54 | $18,600.00 | $18,600.00 | $0.00 | $18,342.54 | $965.67 | $0.00 | $100.00 | $1,079.00 | $0.00 | $1,079.00 | 20,167.299 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $150.90 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,961.117 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Sep-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $533.38 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,182.970 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $454.65 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,104.240 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $68.95 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,848.840 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 5 IM | 6.50% | 7.00% 1.75% | 6.50% | $10,869.57 | $10,108.70 | $10,000.00 | $0.00 | $10,869.57 | $81.26 | $0.00 | $108.70 | $655.84 | $0.00 | $655.84 | 11,690.090 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $141.64 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,971.657 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $79.58 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,858.870 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,325.97 | $5,725.00 | $5,725.00 | $0.00 | $6,325.97 | $104.84 | $0.00 | $100.00 | $372.13 | $0.00 | $372.13 | 6,902.652 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 25-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $68.10 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,639.054 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $181.86 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,267.9891 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $43.09 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,068.019 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 5 IM | 6.50% | 7.00% 1.75% | 6.50% | $10,989.51 | $10,108.70 | $10,000.00 | $0.00 | $10,691.41 | $107.59 | $0.00 | $100.00 | $644.48 | $0.00 | $644.48 | 11,513.402 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 25-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,728.18 | $7,899.00 | $7,899.00 | $0.00 | $8,728.18 | $96.08 | $0.00 | $100.00 | $513.44 | $0.00 | $513.44 | 9,438.1752 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $78.27 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,688.1902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $124.92 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,244.7498 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $795.02 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,294.4701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $439.12 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,088.968 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $58.90 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,838.790 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $66.60 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,846.501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-May-06 | 5 IG | 6.50% | 9.75% 1.75% | 6.50% | $4,074.53 | $3,791.12 | $3,750.00 | $0.00 | $4,074.53 | $90.35 | $0.00 | $100.00 | $245.00 | $0.00 | $245.00 | 4,395.661 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $298.75 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,195.1057 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 5 IM | 6.50% | 9.50% 1.75% | 6.50% | $32,608.70 | $30,326.08 | $30,291.57 | $0.00 | $32,571.56 | $384.95 | $0.00 | $225.00 | $1,968.95 | $0.00 | $1,968.95 | 34,850.4120 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $9,166.04 | $8,297.00 | $8,297.00 | $0.00 | $9,166.04 | $101.01 | $0.00 | $100.00 | $539.32 | $0.00 | $539.32 | 9,906.391 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $105.58 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,225.4098 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $111.51 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,921.727 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $320.65 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,120.370 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $448.89 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,923.200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,106.29 | $20,000.00 | $20,000.00 | $0.00 | $22,106.29 | $323.42 | $0.00 | $221.06 | $1,300.00 | $0.00 | $1,300.00 | 23,953.3131 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $211.17 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,383.4368 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $35.91 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,475.8497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $98.01 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,103.121 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $278.26 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | 8,545.4182 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $481.46 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,141.050 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $80.41 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,860.300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,198.90 | $3,800.00 | $3,800.00 | $0.00 | $4,198.90 | $150.63 | $0.00 | $41.99 | $247.00 | $0.00 | $247.00 | 4,642.9152 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,076.84 | $5,499.00 | $5,499.00 | $0.00 | $6,076.84 | $77.88 | $0.00 | $100.00 | $357.44 | $0.00 | $357.44 | 6,577.808 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $479.87 | $0.00 | $225.00 | $1,495.00 | $0.00 | $1,495.00 | 27,613.2397 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $320.65 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,120.369 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $822.60 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,172.910 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,436.46 | $12,160.00 | $12,160.00 | $0.00 | $13,436.46 | $483.37 | $0.00 | $100.00 | $790.40 | $0.00 | $790.40 | 14,810.226 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $92.57 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,702.371 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $621.20 | $0.00 | $100.00 | $1,170.00 | $0.00 | $1,170.00 | 21,780.699 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 5 IG | 6.50% | 9.50% 1.75% | 6.50% | $19,164.13 | $17,831.00 | $17,541.00 | $0.00 | $19,070.04 | $455.41 | $0.00 | $191.64 | $1,140.42 | $0.00 | $1,140.42 | 20,452.289 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 25-Sep-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $37.52 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 11,843.660 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $111.13 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,060.989 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $225.61 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,685.3801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,021.55 | $10,427.00 | $10,427.00 | $0.00 | $11,021.55 | $396.27 | $0.00 | $110.22 | $677.76 | $0.00 | $677.76 | 12,695.5752 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $89.21 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,548.9801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $292.89 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,102.611 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $29,228.73 | $26,452.00 | $26,452.00 | $0.00 | $29,228.73 | $662.31 | $0.00 | $225.00 | $1,719.38 | $0.00 | $1,719.38 | 31,835.4200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $137.49 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,087.351 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $282.14 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,092.242 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 5 IG | 6.50% | 9.50% 1.75% | 6.50% | $3,260.87 | $3,000.00 | $3,000.00 | $0.00 | $3,260.87 | $40.30 | $0.00 | $100.00 | $195.65 | $0.00 | $195.65 | 3,596.1700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $372.34 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,511.5001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $199.49 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,914.8262 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $106.38 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,566.1701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $345.16 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,144.880 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $368.11 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,101.446 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jun-06 | 5 IM | 6.50% | 7.00% 1.75% | 6.50% | $1,847.83 | $1,718.48 | $1,700.00 | $0.00 | $1,815.52 | $66.12 | $0.00 | $18.48 | $109.63 | $0.00 | $109.63 | 1,958.1138 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,684.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $455.49 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 17,014.5262 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $264.47 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,588.1701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $384.78 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,557.0371 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $366.11 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,101.446 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $42.31 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,815.011 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $180.76 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,130.621 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $155.14 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,105.001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $25,386.74 | $22,975.00 | $22,975.00 | $0.00 | $25,386.74 | $515.65 | $0.00 | $225.00 | $1,493.38 | $0.00 | $1,493.38 | 27,623.649 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $176.42 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,986.635 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $416.49 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,131.831 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $148.12 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,267.9491 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $154.32 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,104.181 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 5 IG | 6.50% | 9.50% 1.75% | 6.50% | $6,521.74 | $6,000.00 | $6,000.00 | $0.00 | $6,521.74 | $105.97 | $0.00 | $100.00 | $391.30 | $0.00 | $391.30 | 7,119.010 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Sep-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $177.79 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,060.990 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $149.39 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,609.1601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $206.89 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,666.6601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $180.76 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,130.620 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $31.44 | $11,081.16 | $318.06 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,149.2198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $129.41 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,939.6270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $49.36 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,074.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $241.25 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,413.5168 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $675.62 | $0.00 | $100.00 | $1,235.00 | $0.00 | $1,235.00 | 23,005.1003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $295.65 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,743.8279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $155.58 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,445.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $59.08 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,084.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $70.39 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,850.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $137.61 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,842.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $316.13 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,936.5746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $113.04 | $0.00 | $100.00 | $552.50 | $0.00 | $552.50 | 10,157.8103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $84.60 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,694.5202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $28,993.37 | $26,239.00 | $26,239.00 | $0.00 | $28,993.37 | $339.57 | $0.00 | $225.00 | $1,705.54 | $0.00 | $1,705.54 | 31,263.4750 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $23,049.72 | $20,860.00 | $20,860.00 | $0.00 | $23,049.72 | $441.65 | $0.00 | $225.00 | $1,355.90 | $0.00 | $1,355.90 | 25,072.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $398.99 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,723.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $377.06 | $0.00 | $225.00 | $1,365.00 | $0.00 | $1,365.00 | 25,171.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $381.09 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,639.4848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $212.79 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,109.1457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,270.72 | $24,680.00 | $24,680.00 | $0.00 | $27,270.72 | $381.27 | $0.00 | $225.00 | $1,604.20 | $0.00 | $1,604.20 | 29,481.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $538.66 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,862.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $175.97 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,986.1870 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $417.75 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,133.0862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,605.52 | $16,838.00 | $16,838.00 | $0.00 | $18,605.52 | $427.51 | $0.00 | $186.06 | $1,094.47 | $0.00 | $1,094.47 | 20,313.5549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $224.11 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,577.3963 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 28-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,605.52 | $16,838.00 | $16,838.00 | $0.00 | $18,605.52 | $187.76 | $0.00 | $186.06 | $1,094.47 | $0.00 | $1,094.47 | 20,073.8049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $246.86 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,057.0770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $148.03 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,097.8899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 03-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $5,434.78 | $5,000.00 | $4,998.37 | $0.00 | $5,433.01 | $3.53 | $0.00 | $100.00 | $324.89 | $0.00 | $324.89 | 5,861.4340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $222.26 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,032.4770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,441.99 | $18,500.00 | $18,500.00 | $0.00 | $20,441.99 | $391.68 | $0.00 | $204.42 | $1,202.50 | $0.00 | $1,202.50 | 22,240.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $483.15 | $0.00 | $100.00 | $910.00 | $0.00 | $910.00 | 16,962.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $60.31 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,670.2302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $258.69 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | 8,525.8483 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $260.92 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,071.1370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,868.51 | $11,646.00 | $11,646.00 | $0.00 | $12,868.51 | $271.13 | $0.00 | $128.69 | $756.99 | $0.00 | $756.99 | 14,025.3152 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $772.23 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,096.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $48.62 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,820.1547 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 15-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $4,347.83 | $4,000.00 | $4,000.00 | $0.00 | $4,347.83 | $62.19 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,770.0202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $419.67 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,497.0453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $527.92 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,852.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 13-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $190.02 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,095.1285 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $111.13 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,060.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $23,756.91 | $21,500.00 | $21,500.00 | $0.00 | $23,756.91 | $636.56 | $0.00 | $225.00 | $1,397.50 | $0.00 | $1,397.50 | 26,015.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $149.37 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,609.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,243.09 | $18,320.00 | $18,320.00 | $0.00 | $20,243.09 | $426.50 | $0.00 | $202.43 | $1,190.80 | $0.00 | $1,190.80 | 22,062.8207 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $767.08 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,266.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $500.76 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,121.2046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $761.69 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,085.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $211.51 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,086.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 31-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $110.84 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,102.0872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $545.11 | $0.00 | $100.00 | $1,105.00 | $0.00 | $1,105.00 | 20,534.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,254.14 | $12,900.00 | $12,900.00 | $0.00 | $14,254.14 | $413.64 | $0.00 | $100.00 | $838.50 | $0.00 | $838.50 | 15,606.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $617.17 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,091.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 08-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $298.13 | $0.00 | $82.87 | $487.50 | $0.00 | $487.50 | 9,155.7927 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $197.46 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,007.6770 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 06-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $3,260.87 | $3,000.00 | $2,999.03 | $0.00 | $3,259.82 | $31.84 | $0.00 | $100.00 | $194.94 | $0.00 | $194.94 | 3,586.5972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,927.07 | $23,464.00 | $23,464.00 | $0.00 | $25,927.07 | $364.83 | $0.00 | $100.00 | $1,525.16 | $0.00 | $1,525.16 | 27,917.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 27-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $264.91 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,713.0879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 28-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,214.36 | $22,819.00 | $22,819.00 | $0.00 | $25,214.36 | $254.45 | $0.00 | $225.00 | $1,483.23 | $0.00 | $1,483.23 | 27,177.0447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $824.96 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,149.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $183.13 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,993.3470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $275.15 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,447.4168 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $270.93 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,443.1968 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $124.45 | $0.00 | $38.67 | $227.50 | $0.00 | $227.50 | 4,258.0238 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 25-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $5,434.78 | $5,000.00 | $5,000.00 | $0.00 | $5,434.78 | $114.50 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,974.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $109.96 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,889.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $359.50 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,531.7668 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 17-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $22,826.09 | $21,228.26 | $21,170.02 | $0.00 | $22,763.46 | $74.15 | $0.00 | $225.00 | $1,376.05 | $0.00 | $1,376.05 | 24,438.6612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $163.89 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,336.1568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,812.15 | $12,500.00 | $12,500.00 | $0.00 | $13,812.15 | $193.10 | $0.00 | $138.12 | $812.50 | $0.00 | $812.50 | 14,955.8712 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $296.24 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,468.5068 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,617.68 | $20,469.00 | $20,469.00 | $0.00 | $22,617.68 | $534.09 | $0.00 | $225.00 | $1,330.49 | $0.00 | $1,330.49 | 24,707.2550 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $452.71 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,776.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $67.86 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,092.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $137.35 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,012.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $204.62 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,014.8370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 02-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $272.00 | $0.00 | $71.82 | $422.50 | $0.00 | $422.50 | 7,948.6432 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,662.98 | $18,700.00 | $18,700.00 | $0.00 | $20,662.98 | $553.66 | $0.00 | $206.63 | $1,215.50 | $0.00 | $1,215.50 | 22,638.7696 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $64.70 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,014.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $63.22 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,843.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $761.69 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,085.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 28-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $94.78 | $0.00 | $100.00 | $552.50 | $0.00 | $552.50 | 10,139.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $509.30 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,586.6753 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,602.21 | $10,500.00 | $10,500.00 | $0.00 | $11,602.21 | $318.25 | $0.00 | $100.00 | $682.50 | $0.00 | $682.50 | 12,702.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $61.38 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,671.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $121.36 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,826.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $347.86 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,425.2353 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $181.02 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,885.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $93.35 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,043.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $177.64 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,297.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $206.36 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,836.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $36,464.09 | $33,000.00 | $33,000.00 | $0.00 | $36,464.09 | $861.06 | $0.00 | $225.00 | $2,145.00 | $0.00 | $2,145.00 | 39,695.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,243.09 | $18,320.00 | $18,320.00 | $0.00 | $20,243.09 | $328.94 | $0.00 | $202.43 | $1,190.80 | $0.00 | $1,190.80 | 21,965.2607 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $330.06 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,683.3463 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $465.62 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,086.0646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 31-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $81.17 | $8,368.46 | $240.20 | $0.00 | $82.87 | $487.50 | $0.00 | $487.50 | 9,179.0327 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $366.27 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,986.7146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $434.35 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,330.7057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $130.70 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,420.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 15-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $373.05 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,172.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $1,336.59 | $0.00 | $1,476.89 | $13.94 | $0.00 | $100.00 | $86.88 | $0.00 | $86.88 | 1,677.7081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $126.94 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,076.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $179.55 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,989.7670 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $270.93 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,443.1968 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $137.61 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,842.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $64.09 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,258.9898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $258.59 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,973.9262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,207.73 | $20,098.00 | $20,098.00 | $0.00 | $22,207.73 | $404.05 | $0.00 | $222.08 | $1,306.37 | $0.00 | $1,306.37 | 24,140.2270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $383.54 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,183.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $421.89 | $0.00 | $100.00 | $715.00 | $0.00 | $715.00 | 13,391.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $147.32 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,957.5370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $130.67 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,835.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $155.15 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,784.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $93.12 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,873.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $116.40 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,066.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $84.60 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,694.5202 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 24-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $5,434.78 | $5,054.35 | $5,044.24 | $0.00 | $5,423.91 | $3.53 | $0.00 | $100.00 | $327.88 | $0.00 | $327.88 | 5,855.3154 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $871.51 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,220.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 24-Apr-06 | 5 | DP | 7.25% | 10.50% | 1.50% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $462.94 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,850.8756 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $824.96 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,149.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,552.49 | $18,600.00 | $18,600.00 | $0.00 | $20,552.49 | $160.78 | $0.00 | $205.52 | $1,209.00 | $0.00 | $1,209.00 | 22,127.7951 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $150.90 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,961.1170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $237.10 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,952.4362 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 01-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $5,434.78 | $5,054.35 | $5,033.82 | $0.00 | $5,412.71 | $3.52 | $0.00 | $100.00 | $327.20 | $0.00 | $327.20 | 5,843.4283 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 07-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $10,869.57 | $10,000.00 | $9,967.43 | $0.00 | $10,834.16 | $24.70 | $0.00 | $108.70 | $647.88 | $0.00 | $647.88 | 11,615.4385 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $197.41 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,487.2202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $478.87 | $0.00 | $225.00 | $1,495.00 | $0.00 | $1,495.00 | 27,613.2297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $118.72 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,109.9672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 27-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $529.82 | $0.00 | $100.00 | $1,040.00 | $0.00 | $1,040.00 | 19,349.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $274.98 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,085.1970 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7956 | 23-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $9,944.70 | $9,000.00 | $9,000.00 | $0.00 | $9,944.70 | $310.60 | $0.00 | $98.40 | $585.00 | $0.00 | $585.00 | 10,939.7674 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5770 | 10-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $63.22 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,843.1100 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5770 | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.72 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,021.9375 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 3869 | 27-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $45.15 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,485.0997 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 1233 | 16-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $17,192.32 | $15,550.00 | $15,550.00 | $0.00 | $17,192.32 | $340.22 | $0.00 | $171.92 | $1,010.75 | $0.00 | $1,010.75 | 18,605.1102 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 8159 | 18-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $147.32 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,957.5375 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 8744 | 21-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,600.52 | $16,838.00 | $16,838.00 | $0.00 | $16,600.52 | $415.87 | $0.00 | $166.08 | $1,094.47 | $0.00 | $1,094.47 | 20,301.7148 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 0538 | 13-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $76.00 | $0.00 | $22.10 | $130.00 | $0.00 | $130.00 | 2,438.0391 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 3156 | 28-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $222.06 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,032.4771 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5611 | 20-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,600.52 | $15,000.00 | $15,000.00 | $0.00 | $16,600.52 | $420.06 | $0.00 | $166.01 | $910.00 | $0.00 | $910.00 | 16,962.2369 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 3375 | 12-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $15,489.61 | $14,000.00 | $14,000.00 | $0.00 | $15,489.61 | $536.95 | $0.00 | $100.00 | $910.00 | $0.00 | $910.00 | 17,016.5508 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 4838 | 15-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $932.64 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,281.9506 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7292 | 11-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $430.98 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,905.2990 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 9510 | 19-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $291.98 | $0.00 | $127.07 | $747.50 | $0.00 | $747.50 | 13,873.7317 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 6513 | 16-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $20,000.00 | $20,000.00 | $0.00 | $11,049.72 | $229.29 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,039.3075 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 1400 | 11-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $14,917.13 | $13,500.00 | $13,500.00 | $0.00 | $14,917.13 | $232.73 | $0.00 | $149.17 | $877.50 | $0.00 | $877.50 | 16,176.5311 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5064 | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $186.71 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,996.9275 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 9720 | 08-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.16 | $30,000.00 | $30,000.00 | $0.00 | $33,149.16 | $560.14 | $0.00 | $331.49 | $1,950.00 | $0.00 | $1,950.00 | 35,990.7808 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 9459 | 02-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $245.55 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,417.9164 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7230 | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $10,960.57 | $10,000.00 | $10,000.00 | $0.00 | $10,960.57 | $163.67 | $0.00 | $109.61 | $650.00 | $0.00 | $650.00 | 11,884.2400 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 0000 | 28-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,829.83 | $6,000.00 | $6,000.00 | $0.00 | $8,829.83 | $196.58 | $0.00 | $88.30 | $390.00 | $0.00 | $390.00 | 7,282.7581 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 9424 | 18-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $38.62 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,063.5499 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 6414 | 07-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $424.22 | $0.00 | $100.00 | $910.00 | $0.00 | $910.00 | 17,989.8100 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 3981 | 28-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $555.66 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,029.5700 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 6740 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,836.78 | $8,000.00 | $8,000.00 | $0.00 | $8,836.78 | $236.67 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,699.4501 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5825 | 21-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,430.94 | $20,300.00 | $20,300.00 | $0.00 | $22,430.94 | $776.76 | $0.00 | $100.00 | $1,319.50 | $0.00 | $1,319.50 | 24,665.2000 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5016 | 18-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $24,927.07 | $22,559.00 | $22,559.00 | $0.00 | $24,927.07 | $572.76 | $0.00 | $225.00 | $1,466.33 | $0.00 | $1,466.33 | 27,191.1646 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5504 | 23-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $66.49 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,016.3495 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 8864 | 05-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $163.19 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,887.2799 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 6066 | 29-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $64.79 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,184.5759 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 1128 | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $29,729.28 | $26,900.00 | $26,900.00 | $0.00 | $29,729.28 | $482.31 | $0.00 | $100.00 | $1,748.50 | $0.00 | $1,748.50 | 32,282.4296 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 9973 | 29-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $43.17 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,823.0600 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 6773 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $23,053.04 | $20,863.00 | $20,863.00 | $0.00 | $23,053.04 | $635.03 | $0.00 | $225.00 | $1,356.10 | $0.00 | $1,356.10 | 25,259.1651 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 1906 | 28-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $55.75 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,005.6099 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 9789 | 05-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $244.79 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,330.9191 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 3955 | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $18,984.53 | $17,180.00 | $17,180.00 | $0.00 | $18,984.53 | $307.97 | $0.00 | $189.85 | $1,116.70 | $0.00 | $1,116.70 | 20,612.9000 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5840 | 12-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $35,406.84 | $32,045.00 | $32,045.00 | $0.00 | $35,406.84 | $1,195.54 | $0.00 | $100.00 | $2,082.93 | $0.00 | $2,082.93 | 38,787.3050 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5835 | 31-May-06 | 5 IG | 6.50% | 8.00% 1.75% | 6.50% | $10,662.57 | $10,000.00 | $10,000.00 | $0.00 | $10,838.54 | $224.81 | $0.00 | $100.00 | $648.14 | $0.00 | $648.14 | 11,811.5547 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 9700 | 24-May-06 | 5 IG | 6.50% | 8.00% 1.75% | 6.50% | $11,962.86 | $15,000.00 | $15,000.00 | $0.00 | $12,167.85 | $375.40 | $0.00 | $100.00 | $870.00 | $0.00 | $870.00 | 17,522.2201 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 4661 | 22-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $104.58 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,647.6494 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 9972 | 30-May-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,733.11 | $8,500.00 | $8,500.00 | $0.00 | $6,773.14 | $202.14 | $0.00 | $100.00 | $490.00 | $0.00 | $490.00 | 7,312.3191 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 2375 | 15-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $300.33 | $0.00 | $209.94 | $1,235.00 | $0.00 | $1,235.00 | 22,739.7551 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 4468 | 22-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $53.19 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,833.0800 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 1966 | 08-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.44 | $20,000.00 | $20,000.00 | $0.00 | $22,099.44 | $773.97 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,273.3600 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 2152 | 19-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $897.71 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,247.0200 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 3965 | 15-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $74.61 | $0.00 | $22.10 | $130.00 | $0.00 | $130.00 | 2,436.6491 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5104 | 15-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $223.83 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,309.9581 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 1199 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $179.75 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,299.5798 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 9406 | 30-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $20.82 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,460.7600 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 4630 | 20-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $293.53 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,520.4200 |
| BANK ONE | 9049NMP | Bank One | DTC - Ed One - Undergraduate | 0908 | 05-Jun-06 | 5 IM | 6.50% | 7.00% 1.75% | 6.50% | $7,606.70 | $7,079.09 | $7,058.51 | $1,124.41 | $7,566.80 | $249.78 | $0.00 | $76.07 | $458.83 | $0.00 | $458.83 | 8,174.3664 |
| BANK ONE | 9049NMP | Bank One | DTC - Ed One - Undergraduate | 0527 | 29-May-06 | 5 IM | 6.50% | 7.00% 1.75% | 6.50% | $15,482.17 | $14,396.58 | $14,342.52 | $2,285.68 | $15,391.65 | $507.03 | $0.00 | $100.00 | $930.31 | $0.00 | $930.31 | 16,721.3428 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 4038 | 24-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $9,944.70 | $9,000.00 | $9,000.00 | $0.00 | $9,944.70 | $113.25 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,742.9890 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 8568 | 21-Jul-06 | 5 IM | 6.50% | 9.50% 1.75% | 6.50% | $2,173.91 | $2,021.74 | $2,021.74 | $0.00 | $2,192.42 | $44.40 | $0.00 | $100.00 | $130.72 | $0.00 | $130.72 | 2,366.7990 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5291 | 27-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $191.22 | $0.00 | $100.00 | $552.50 | $0.00 | $552.50 | 10,236.6600 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5456 | 29-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,972.35 | $4,500.00 | $4,500.00 | $0.00 | $4,972.35 | $145.11 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,436.0703 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 0755 | 27-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $160.01 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,036.0900 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7525 | 29-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $20.81 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,475.8497 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5215 | 24-Jul-06 | 5 IM | 6.50% | 9.50% 1.75% | 6.50% | $3,260.87 | $3,032.61 | $3,032.61 | $0.00 | $3,288.60 | $66.59 | $0.00 | $100.00 | $196.11 | $0.00 | $196.11 | 3,548.1291 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 8733 | 21-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $439.90 | $0.00 | $100.00 | $1,040.00 | $0.00 | $1,040.00 | 19,189.4600 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 0000 | 26-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $22,099.44 | $20,000.00 | $20,000.00 | $0.00 | $22,099.44 | $445.02 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,065.4500 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5043 | 26-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $556.32 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,055.6300 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7153 | 14-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.16 | $30,000.00 | $30,000.00 | $0.00 | $33,149.16 | $484.54 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,808.7006 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5112 | 10-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $158.04 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,968.2500 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 5800 | 13-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $225.91 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,685.6800 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 0547 | 11-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $86.20 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,061.0600 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 8350 | 21-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $195.02 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,071.0902 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7107 | 15-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $9,944.70 | $9,000.00 | $9,000.00 | $0.00 | $9,944.70 | $335.74 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,860.4400 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7419 | 19-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $304.68 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,476.9500 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 0000 | 11-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $172.45 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,982.6600 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 4107 | 04-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $112.01 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,231.8400 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7803 | 12-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $573.42 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,223.0000 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 4519 | 08-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $186.71 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,996.9300 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 6375 | 20-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $182.63 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,132.4900 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7800 | 05-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,972.35 | $4,500.00 | $4,500.00 | $0.00 | $4,972.35 | $183.59 | $0.00 | $49.72 | $292.50 | $0.00 | $292.50 | 5,498.1600 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 7375 | 25-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $356.42 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,252.7800 |
| BANK ONE | 9049762T | Bank One | DTC - Ed One - Undergraduate | 6175 | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $169.38 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,617.5600 |

| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 28-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $13,259.87 | $12,000.00 | $12,000.00 | $0.00 | $13,259.87 | $133.61 | $0.00 | $132.60 | $790.00 | $0.00 | $790.00 | 14,306.0768 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $21,145.86 | $19,137.00 | $19,137.00 | $0.00 | $21,145.86 | $192.83 | $0.00 | $211.46 | $1,243.91 | $0.00 | $1,243.91 | 22,794.0528 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $649.30 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,147.7501 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $13,259.87 | $12,000.00 | $12,000.00 | $0.00 | $13,259.87 | $270.93 | $0.00 | $132.60 | $790.00 | $0.00 | $790.00 | 14,443.1968 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $386.11 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,101.4462 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $458.84 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,353.1957 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $542.94 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,163.3646 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 5 IG | 6.50% | 9.00% | 1.75% | 6.50% | $16,479.26 | $17,000.00 | $17,000.00 | $0.00 | $16,479.26 | $192.96 | $0.00 | $100.00 | $1,105.00 | $0.00 | $1,105.00 | 19,866.2106 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $196.04 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,646.0201 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $13,259.87 | $12,000.00 | $12,000.00 | $0.00 | $13,259.87 | $220.89 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 14,493.8494 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $177.81 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,169.0573 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $378.11 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,274.4657 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 3-May-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $354.48 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,089.8162 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $370.30 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,120.9382 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $10,491.20 | $9,495.00 | $9,495.00 | $0.00 | $10,491.20 | $440.40 | $0.00 | $100.00 | $613.18 | $0.00 | $613.18 | 11,464.5294 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 05-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $8,287.28 | $7,500.00 | $7,500.00 | $0.00 | $8,287.28 | $305.99 | $0.00 | $82.87 | $487.50 | $0.00 | $487.50 | 9,163.6527 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $129.31 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,589.0901 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 05-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $285.58 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,400.4505 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $200.30 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,660.0901 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $4,453.40 | $4,030.00 | $4,030.00 | $0.00 | $4,453.40 | $82.59 | $0.00 | $100.00 | $262.60 | $0.00 | $262.60 | 4,897.9906 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $28,035.52 | $26,250.00 | $26,250.00 | $0.00 | $29,005.52 | $583.44 | $0.00 | $225.00 | $1,706.25 | $0.00 | $1,706.25 | 31,520.2002 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $22,325.41 | $19,933.00 | $19,933.00 | $0.00 | $22,325.41 | $457.05 | $0.00 | $220.25 | $1,295.64 | $0.00 | $1,295.64 | 23,990.3566 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $190.03 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,470.5495 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $13,259.87 | $12,000.00 | $12,000.00 | $0.00 | $13,259.87 | $191.08 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,353.3468 |
| BANK ONE | 90497RWP | Bank One | DTC - Ed One - Undergraduate | | | 8-Nov-06 | 5 W | 6.50% | 7.00% | 1.75% | 6.50% | $3,476.26 | $3,234.78 | $3,231.88 | $0.00 | $3,475.14 | $23.77 | $0.00 | $34.78 | $210.07 | $0.00 | $210.07 | 3,743.7648 |
| BANK ONE | 90497RWP | Bank One | DTC - Ed One - Undergraduate | | | 26-May-06 | 5 IN | 6.50% | 7.00% | 1.75% | 6.50% | $4,861.30 | $4,548.81 | $4,541.42 | $0.00 | $4,861.30 | $49.87 | $0.00 | $48.89 | $295.88 | $0.00 | $295.88 | 5,276.7200 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $30,159.12 | $27,294.00 | $27,294.00 | $0.00 | $30,159.12 | $692.99 | $0.00 | $225.00 | $1,774.11 | $0.00 | $1,774.11 | 32,851.2202 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 19-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $4,072.39 | $4,550.00 | $4,550.00 | $0.00 | $4,072.39 | $161.08 | $0.00 | $100.00 | $295.75 | $0.00 | $295.75 | 5,478.1641 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $417.75 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,133.0862 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $4,951.30 | $4,541.11 | $4,541.11 | $0.00 | $4,951.30 | $86.38 | $0.00 | $100.00 | $295.17 | $0.00 | $295.17 | 5,415.2406 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 5 IG | 6.50% | 9.00% | 1.75% | 6.50% | $25,050.00 | $23,000.00 | $22,953.71 | $0.00 | $24,949.68 | $226.61 | $0.00 | $100.00 | $1,491.99 | $0.00 | $1,491.99 | 26,777.2805 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 07-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $240.60 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,326.7281 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $49.19 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,754.0100 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $344.78 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,965.2246 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $13,259.87 | $12,000.00 | $12,000.00 | $0.00 | $13,259.87 | $293.89 | $0.00 | $132.60 | $790.00 | $0.00 | $790.00 | 14,443.2168 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 5 IG | 6.50% | 9.00% | 1.75% | 6.50% | $5,434.78 | $5,000.00 | $4,995.11 | $0.00 | $5,425.47 | $5.30 | $0.00 | $100.00 | $324.68 | $0.00 | $324.68 | 5,859.4523 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $151.15 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,866.4862 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $88.39 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,208.2281 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 01-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,285.90 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,465.0690 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 09-Jun-06 | 5 IG | 6.50% | 9.00% | 1.75% | 6.50% | $6,534.86 | $6,000.00 | $6,000.00 | $0.00 | $6,534.86 | $233.08 | $0.00 | $65.35 | $390.00 | $0.00 | $390.00 | 6,028.6206 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 16-Jun-06 | 5 DP | 7.25% | 10.00% | 1.50% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $775.11 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,121.4801 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $274.96 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,085.1817 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $123.74 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,488.6200 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $390.58 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,155.3098 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $271.47 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,081.6900 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $19.94 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,874.9001 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 25-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $7,911.60 | $7,155.00 | $7,155.00 | $0.00 | $7,911.60 | $165.18 | $0.00 | $100.00 | $465.08 | $0.00 | $465.08 | 8,605.8592 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 31-May-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $2,430.94 | $2,200.00 | $2,200.00 | $0.00 | $2,430.94 | $95.64 | $0.00 | $24.31 | $143.00 | $0.00 | $143.00 | 2,692.5094 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $19,404.25 | $17,586.00 | $17,586.00 | $0.00 | $19,404.25 | $502.19 | $0.00 | $194.04 | $1,143.20 | $0.00 | $1,143.20 | 21,241.6422 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $355.41 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,070.9882 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $24,853.64 | $22,492.00 | $22,492.00 | $0.00 | $25,104.15 | $720.57 | $0.00 | $100.00 | $1,461.98 | $0.00 | $1,461.98 | 27,386.7401 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $19,274.42 | $17,443.00 | $17,443.00 | $0.00 | $19,274.42 | $758.02 | $0.00 | $192.74 | $1,133.79 | $0.00 | $1,133.79 | 20,957.4801 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $543.12 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,252.5501 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $60.50 | $0.00 | $22.10 | $130.00 | $0.00 | $130.00 | 2,442.0899 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $16,574.58 | $15,000.00 | $15,000.00 | $0.00 | $16,574.58 | $386.11 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,101.4462 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $199.75 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,103.6005 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $686.43 | $0.00 | $220.00 | $1,950.00 | $0.00 | $1,950.00 | 36,022.5906 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $46.11 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 3,008.7792 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $80.00 | $0.00 | $22.10 | $130.00 | $0.00 | $130.00 | 2,442.0000 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 05-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $18,404.42 | $16,656.00 | $16,656.00 | $0.00 | $18,404.42 | $681.09 | $0.00 | $100.00 | $1,094.56 | $0.00 | $1,094.56 | 20,000.0005 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $199.75 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,103.6005 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 26-Jun-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $699.23 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,198.6801 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $477.69 | $0.00 | $331.49 | $1,950.00 | $0.00 | $1,950.00 | 35,908.3568 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $265.06 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,713.2801 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 5 DP | 6.50% | 9.00% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $298.68 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,290.1073 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7901 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,549.91 | $2,307.67 | $2,307.67 | $0.00 | $2,549.91 | $56.96 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,856.8685 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9232 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $386.11 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,101.4462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9187 | 05-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $122.39 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,665.4594 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9102 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $599.17 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,219.6146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1779 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,519.34 | $609.35 | $0.00 | $225.00 | $1,560.00 | $0.00 | $1,560.00 | 28,913.6902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1185 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $219.98 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,679.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1007 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $411.86 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,308.2157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7898 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $229.29 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,039.5070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5608 | 09-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $985.05 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,334.3600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5962 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $51.76 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,823.2947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3513 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,961.33 | $20,780.00 | $20,780.00 | $0.00 | $22,961.33 | $586.02 | $0.00 | $225.00 | $1,350.70 | $0.00 | $1,350.70 | 25,123.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9697 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,541.44 | $22,210.00 | $22,210.00 | $0.00 | $24,541.44 | $406.74 | $0.00 | $225.00 | $1,443.65 | $0.00 | $1,443.65 | 26,616.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4266 | 31-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,212.15 | $9,242.00 | $9,242.00 | $100.03 | $10,312.18 | $295.99 | $0.00 | $100.00 | $600.73 | $0.00 | $600.73 | 11,308.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2219 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $30.56 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,055.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5713 | 15-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $21,206.63 | $19,192.00 | $19,192.00 | $0.00 | $21,206.63 | $715.97 | $0.00 | $100.00 | $1,247.48 | $0.00 | $1,247.48 | 23,270.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5696 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,108.69 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,307.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8337 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $287.02 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,278.2672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4676 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,404.42 | $16,656.00 | $16,656.00 | $0.00 | $18,404.42 | $370.20 | $0.00 | $184.04 | $1,082.64 | $0.00 | $1,082.64 | 20,041.3042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4760 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $164.82 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,794.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1229 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $404.12 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,878.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3227 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $416.41 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,036.8546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2208 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $454.65 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,104.2403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9924 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $23.71 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,878.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9284 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $211.17 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,383.4366 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6362 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $140.30 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,493.5863 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7106 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $105.07 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,809.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4458 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $281.56 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,177.9157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0394 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $256.52 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,704.6979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9422 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $250.38 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,060.5970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3196 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $285.53 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,095.7470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8006 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $439.93 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,914.2400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8101 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $222.26 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,032.4770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3015 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $124.92 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,244.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8015 | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $497.82 | $0.00 | $100.00 | $910.00 | $0.00 | $910.00 | 16,977.4298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3326 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $463.46 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,787.6299 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2340 | 17-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $2,173.91 | $2,021.74 | $2,012.88 | $0.00 | $2,164.39 | $9.16 | $0.00 | $100.00 | $130.84 | $0.00 | $130.84 | 2,404.3874 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7847 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $81.03 | $0.00 | $27.62 | $162.50 | $0.00 | $162.50 | 3,033.5842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4461 | 30-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $52.17 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,002.0299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7759 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $172.80 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,462.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9707 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,786.74 | $17,907.00 | $17,907.00 | $0.00 | $19,786.74 | $283.05 | $0.00 | $197.87 | $1,163.96 | $0.00 | $1,163.96 | 21,431.6124 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6291 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $151.55 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,056.6585 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7349 | 30-Jun-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $16,304.35 | $15,000.00 | $14,982.86 | $0.00 | $16,285.72 | $312.04 | $0.00 | $100.00 | $973.89 | $0.00 | $973.89 | 17,671.6461 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8336 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,855.25 | $10,729.00 | $10,729.00 | $0.00 | $11,855.25 | $306.34 | $0.00 | $118.55 | $697.39 | $0.00 | $697.39 | 12,977.5276 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5699 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $68.95 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,848.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5995 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $535.83 | $0.00 | $209.94 | $1,235.00 | $0.00 | $1,235.00 | 22,975.2551 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2734 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $423.44 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,043.8846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6980 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $182.64 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,472.4502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2406 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,748.07 | $9,727.00 | $9,727.00 | $0.00 | $10,748.07 | $229.87 | $0.00 | $107.48 | $632.26 | $0.00 | $632.26 | 11,717.6759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1267 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $564.03 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,184.4746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0507 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,441.99 | $18,500.00 | $18,500.00 | $0.00 | $20,441.99 | $371.93 | $0.00 | $204.42 | $1,202.50 | $0.00 | $1,202.50 | 22,220.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4174 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $84.96 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,619.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4296 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $239.67 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,699.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1535 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,386.74 | $17,545.00 | $17,545.00 | $0.00 | $19,386.74 | $433.13 | $0.00 | $193.87 | $1,140.43 | $0.00 | $1,140.43 | 21,154.1624 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5345 | 19-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $10,869.57 | $10,000.00 | $10,000.00 | $0.00 | $10,869.57 | $95.60 | $0.00 | $108.70 | $650.00 | $0.00 | $650.00 | 11,723.8660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4447 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $216.28 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,750.5859 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5656 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $108.14 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,397.9502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3117 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $45.85 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,485.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6436 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,116.02 | $17,300.00 | $17,300.00 | $0.00 | $19,116.02 | $469.64 | $0.00 | $191.16 | $1,124.50 | $0.00 | $1,124.50 | 20,901.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9867 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $68.95 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,848.8400 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0846 | 09-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $2,173.91 | $2,021.74 | $1,983.46 | $0.00 | $2,132.75 | $1.38 | $0.00 | $100.00 | $128.92 | $0.00 | $128.92 | 2,363.0547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9625 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $681.71 | $0.00 | $100.00 | $1,105.00 | $0.00 | $1,105.00 | 20,671.2400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0156 | 03-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $139.56 | $0.00 | $49.72 | $292.50 | $0.00 | $292.50 | 5,454.1641 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5636 | 14-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $56.48 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,828.0147 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1595 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,767.96 | $1,600.00 | $1,600.00 | $0.00 | $1,767.96 | $51.30 | $0.00 | $17.68 | $104.00 | $0.00 | $104.00 | 1,940.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7845 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $592.38 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,916.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7511 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $75.11 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,609.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8395 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $197.01 | $0.00 | $71.82 | $422.50 | $0.00 | $422.50 | 7,873.6532 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7820 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $183.13 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,993.3470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7234 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $286.47 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,820.7759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3837 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $253.89 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,064.1070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4061 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $133.11 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,857.1989 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6183 | 14-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,760.22 | $15,168.00 | $15,168.00 | $0.00 | $16,760.22 | $571.15 | $0.00 | $100.00 | $985.92 | $0.00 | $985.92 | 18,417.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0300 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $140.78 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,600.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1845 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $155.30 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,327.5668 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3267 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $258.69 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | 8,525.8483 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0981 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $349.21 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,064.5462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1886 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $465.62 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,086.0646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7603 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $183.13 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,993.3470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9530 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $458.59 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,079.0346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6794 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,878.45 | $1,700.00 | $1,700.00 | $0.00 | $1,878.45 | $44.35 | $0.00 | $100.00 | $110.50 | $0.00 | $110.50 | 2,133.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3422 | 30-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,320.44 | $2,100.00 | $2,100.00 | $0.00 | $2,320.44 | $21.91 | $0.00 | $100.00 | $136.50 | $0.00 | $136.50 | 2,578.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5112 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $21,965.75 | $19,879.00 | $19,879.00 | $0.00 | $21,965.75 | $602.54 | $0.00 | $100.00 | $1,292.14 | $0.00 | $1,292.14 | 23,960.4252 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7468 | 02-Jun-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $16,304.35 | $15,000.00 | $15,063.53 | $0.00 | $16,373.40 | $74.67 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 17,523.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6010 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $148.03 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,097.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4609 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $90.31 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,870.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1961 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,120.44 | $28,164.00 | $28,164.00 | $0.00 | $31,120.44 | $556.13 | $0.00 | $225.00 | $1,830.66 | $0.00 | $1,830.66 | 33,732.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1669 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,801.10 | $23,350.00 | $23,350.00 | $0.00 | $25,801.10 | $756.89 | $0.00 | $100.00 | $1,517.75 | $0.00 | $1,517.75 | 28,175.7397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8231 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,129.28 | $18,217.00 | $18,217.00 | $0.00 | $20,129.28 | $242.28 | $0.00 | $201.29 | $1,184.10 | $0.00 | $1,184.10 | 21,756.9577 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5561 | 29-Jun-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $16,304.35 | $15,000.00 | $14,951.39 | $0.00 | $16,251.51 | $195.61 | $0.00 | $100.00 | $971.84 | $0.00 | $971.84 | 17,518.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1501 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $189.68 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,361.9468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3101 | 30-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $219.13 | $0.00 | $225.00 | $1,365.00 | $0.00 | $1,365.00 | 25,013.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1511 | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $106.67 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,649.7394 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2977 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $136.58 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,946.7970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1205 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $412.48 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,127.8162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6850 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,767.96 | $1,600.00 | $1,600.00 | $0.00 | $1,767.96 | $31.59 | $0.00 | $100.00 | $104.00 | $0.00 | $104.00 | 2,003.5502 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9352 | 02-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $4,347.83 | $4,000.00 | $4,000.00 | $0.00 | $4,347.83 | $80.51 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,788.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2008 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $197.46 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,007.6770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3720 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $982.93 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,182.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8066 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $282.01 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,092.2270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7922 | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,025.41 | $19,933.00 | $18,523.45 | $0.00 | $20,467.90 | $239.72 | $0.00 | $100.00 | $1,204.02 | $0.00 | $1,204.02 | 22,011.6442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5956 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $104.10 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,053.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9238 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $30.89 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,470.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2462 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $115.86 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,990.6498 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1583 | 30-Jun-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $27,173.91 | $25,271.74 | $24,245.69 | $0.00 | $26,070.63 | $296.89 | $0.00 | $100.00 | $1,575.97 | $0.00 | $1,575.97 | 28,043.4896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4403 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $263.96 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,979.2962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9639 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $501.94 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,151.5303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1314 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $474.20 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,798.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7507 | 14-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $376.55 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,176.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2863 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $401.75 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,479.1253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5042 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $240.60 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,326.7281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9190 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $285.53 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,095.7470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1407 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $25.85 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,880.8101 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8378 | 09-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $5,434.78 | $5,000.00 | $5,000.00 | $0.00 | $5,434.78 | $88.31 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,948.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1917 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $404.12 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,878.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6561 | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,629.83 | $20,480.00 | $20,480.00 | $0.00 | $22,629.83 | $713.94 | $0.00 | $100.00 | $1,331.20 | $0.00 | $1,331.20 | 24,774.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4153 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $219.98 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,679.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2443 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $48.62 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,820.1547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2195 | 09-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $177.30 | $0.00 | $49.72 | $292.50 | $0.00 | $292.50 | 5,491.9041 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2057 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $538.66 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,862.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8568 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $111.13 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,060.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7483 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $205.48 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,558.7663 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9687 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,856.35 | $5,300.00 | $5,300.00 | $0.00 | $5,856.35 | $149.46 | $0.00 | $100.00 | $344.50 | $0.00 | $344.50 | 6,450.3098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2382 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $204.62 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,014.8370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9048 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $249.67 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,879.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3339 | 24-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $88.08 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,377.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5999 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $648.30 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,147.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8039 | 02-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,661.88 | $3,314.00 | $3,314.00 | $0.00 | $3,661.88 | $138.68 | $0.00 | $36.62 | $215.41 | $0.00 | $215.41 | 4,052.5889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9917 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,824.31 | $15,226.00 | $15,226.00 | $0.00 | $16,824.31 | $498.87 | $0.00 | $100.00 | $989.69 | $0.00 | $989.69 | 18,412.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8195 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,569.06 | $12,280.00 | $12,280.00 | $0.00 | $13,569.06 | $246.88 | $0.00 | $135.69 | $798.20 | $0.00 | $798.20 | 14,749.8306 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2935 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $141.00 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,090.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2005 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $66.67 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,676.5902 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2206 | 15-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $395.17 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | $0.00 | 29,869.480X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1491 | 16-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $77.24 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | $0.00 | 6,027.0996 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1797 | 21-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $123.43 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | $0.00 | 6,073.2800 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0860 | 21-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $88.02 | $0.00 | $27.62 | $162.50 | $0.00 | $162.50 | $0.00 | 3,040.5742 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6745 | 01-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $409.25 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | $0.00 | 24,029.6946 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3762 | 14-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $407.20 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,122.5362 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2892 | 28-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $278.77 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | $0.00 | 29,753.080X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4952 | 24-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $264.25 | $0.00 | $225.00 | $1,365.00 | $0.00 | $1,365.00 | $0.00 | 25,058.670X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4569 | 18-Jun-06 | 5 IG | 6.50% | 9.00% 1.75% | 6.50% | $4,347.63 | $4,000.00 | $4,000.00 | $0.00 | $4,342.19 | $43.82 | $0.00 | $43.46 | $259.66 | $0.00 | $259.66 | $0.00 | 4,689.1517 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4016 | 31-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $24,897.03 | $22,500.00 | $22,500.00 | $0.00 | $24,897.03 | $320.08 | $0.00 | $225.00 | $1,462.50 | $0.00 | $1,462.50 | $0.00 | 26,078.998X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4406 | 14-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $258.63 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | $0.00 | 19,154.9857 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9676 | 14-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $407.20 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,122.5362 |
| BANK ONE | 90497608P | Bank One | DTC - Ed One - Undergraduate | | 3863 | 09-Aug-06 | 5 IN | 6.50% | 7.00% 1.75% | 6.50% | $16,304.35 | $15,163.05 | $15,163.05 | $0.00 | $16,304.35 | $264.54 | $0.00 | $163.04 | $985.60 | $0.00 | $985.60 | $0.00 | 17,717.501X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2021 | 01-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $312.31 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,027.6462 |
| BANK ONE | 90497608P | Bank One | DTC - Ed One - Undergraduate | | 2476 | 20-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $652.31 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | $0.00 | 30,126.620X |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 6662 | 18-Aug-06 | 5 IG | 6.50% | 9.00% 1.75% | 6.50% | $5,434.78 | $5,000.00 | $5,000.00 | $0.00 | $5,434.78 | $72.46 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | $0.00 | 5,932.2396 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1215 | 19-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $24,806.63 | $22,500.00 | $22,450.00 | $0.00 | $24,806.63 | $606.14 | $0.00 | $100.00 | $1,459.25 | $0.00 | $1,459.25 | $0.00 | 27,172.020X |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 4256 | 16-Aug-06 | 5 IG | 6.50% | 9.00% 1.75% | 6.50% | $32,608.70 | $30,000.00 | $4,240.00 | $0.00 | $4,240.00 | $328.20 | $0.00 | $225.00 | $275.60 | $0.00 | $275.60 | $0.00 | 5,437.500X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5906 | 14-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $54.29 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | $0.00 | 2,494.2297 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2726 | 14-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,680.02 | $15,000.00 | $15,000.00 | $0.00 | $16,680.02 | $256.90 | $0.00 | $166.80 | $975.00 | $0.00 | $975.00 | $0.00 | 20,840.6240 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2801 | 21-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $218.52 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | $0.00 | 19,114.6757 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0047 | 07-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $261.40 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | $0.00 | 16,795.7055 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3044 | 11-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $7,734.80 | $7,000.00 | $7,000.00 | $0.00 | $7,734.80 | $190.00 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | $0.00 | 8,457.2202 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5056 | 31-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.72 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | $0.00 | 12,021.637X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1346 | 11-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $14,828.73 | $13,400.00 | $13,420.00 | $0.00 | $14,828.73 | $378.46 | $0.00 | $148.29 | $872.30 | $0.00 | $872.30 | $0.00 | 16,227.777X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6933 | 04-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $40,846.41 | $36,966.00 | $36,966.00 | $0.00 | $40,846.41 | $729.94 | $0.00 | $225.00 | $2,402.79 | $0.00 | $2,402.79 | $0.00 | 44,204.1401 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3855 | 08-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $397.51 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | $0.00 | 12,197.229X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5066 | 15-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $237.09 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,047.4762 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 7598 | 27-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $30,386.74 | $27,500.00 | $27,500.00 | $0.00 | $30,386.74 | $620.89 | $0.00 | $225.00 | $1,787.50 | $0.00 | $1,787.50 | $0.00 | 33,020.130X |
| BANK ONE | 90497684P | Bank One | DTC - Ed One - Undergraduate | | 9981 | 31-Jul-06 | 5 IM | 6.50% | 7.00% 1.75% | 6.50% | $6,177.00 | $5,744.61 | $5,740.58 | $0.00 | $6,172.67 | $56.29 | $0.00 | $100.00 | $373.14 | $0.00 | $373.14 | $0.00 | 6,702.0975 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | | 4015 | 01-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $652.30 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | $0.00 | 30,044.768X |
| BANK ONE | 90497684P | Bank One | DTC - Ed One - Undergraduate | | 1214 | 21-Aug-06 | 5 IM | 6.50% | 7.00% 1.75% | 6.50% | $26,431.70 | $24,581.48 | $24,581.48 | $0.00 | $26,431.70 | $320.71 | $0.00 | $225.00 | $1,597.80 | $0.00 | $1,597.80 | $0.00 | 28,581.260J |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3841 | 14-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $190.03 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | $0.00 | 8,479.840X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1034 | 29-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $4,701.66 | $4,255.00 | $4,255.00 | $0.00 | $4,701.66 | $45.92 | $0.00 | $100.00 | $276.58 | $0.00 | $276.58 | $0.00 | 5,124.1931 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5614 | 05-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $121.24 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | $0.00 | 4,845.3280 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5556 | 15-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $395.17 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | $0.00 | 29,805.452X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6844 | 18-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $368.31 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | $0.00 | 29,842.620X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0148 | 07-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $224.06 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | $0.00 | 14,396.306X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0953 | 11-May-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $54.29 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | $0.00 | 6,132.410X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6953 | 13-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $412.48 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,127.818J |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5007 | 11-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $280.53 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 17,971.607X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8657 | 15-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $205.18 | $0.00 | $60.77 | $357.50 | $0.00 | $357.50 | $0.00 | 6,700.860X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1731 | 24-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $425.35 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | $0.00 | 21,683.776X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6408 | 20-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $195.69 | $0.00 | $82.87 | $487.50 | $0.00 | $487.50 | $0.00 | 9,052.270X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9650 | 16-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $19,977.90 | $18,080.00 | $18,080.00 | $0.00 | $19,977.90 | $279.31 | $0.00 | $199.78 | $1,175.20 | $0.00 | $1,175.20 | $0.00 | 21,632.180X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5846 | 11-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $308.87 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | $0.00 | 14,379.130X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2950 | 15-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $221.17 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | $0.00 | 14,383.438X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0989 | 07-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $394.64 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | $0.00 | 15,738.178X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1922 | 09-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $10,494.72 | $9,500.00 | $9,500.00 | $0.00 | $10,494.72 | $343.78 | $0.00 | $104.95 | $617.50 | $0.00 | $617.50 | $0.00 | 11,587.238X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 5305 | 06-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $202.20 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | $0.00 | 6,107.208X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1827 | 11-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $187.24 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | $0.00 | 11,982.607X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 0173 | 18-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $58.93 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | $0.00 | 4,818.426X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3034 | 01-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $416.41 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | $0.00 | 24,036.854X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2296 | 22-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $507.49 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,222.818X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8529 | 09-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $72.37 | $0.00 | $22.10 | $130.00 | $0.00 | $130.00 | $0.00 | 2,434.410X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4210 | 20-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $130.46 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | $0.00 | 6,065.570X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8794 | 11-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $423.02 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,138.368J |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 9362 | 11-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $412.48 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,127.818J |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6807 | 04-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $7,734.80 | $7,000.00 | $7,000.00 | $0.00 | $7,734.80 | $175.81 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | $0.00 | 8,401.938X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2109 | 17-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $13,428.52 | $12,151.00 | $12,151.00 | $0.00 | $13,428.52 | $327.05 | $0.00 | $134.27 | $789.82 | $0.00 | $789.82 | $0.00 | 14,667.650X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4616 | 14-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $549.99 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,265.300X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 1309 | 28-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $178.65 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | $0.00 | 7,254.640X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 8597 | 20-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $417.46 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | $0.00 | 19,291.840X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 4146 | 23-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $194.12 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 17,909.450X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3068 | 24-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $354.46 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,069.740X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3205 | 11-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $412.48 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,127.818J |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 7753 | 28-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $228.43 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | $0.00 | 12,038.368X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 2979 | 04-Aug-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $376.73 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,030.038X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 3916 | 22-Jun-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $67.67 | $0.00 | $22.10 | $130.00 | $0.00 | $130.00 | $0.00 | 2,429.710X |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | | 6120 | 07-Jul-06 | 5 DP | 6.50% | 9.00% 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $455.27 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | $0.00 | 18,170.618X |

| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 1834 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $28,650.83 | $25,929.00 | $25,929.00 | $0.00 | $28,650.83 | $776.80 | $0.00 | $225.00 | $1,685.38 | $0.00 | $1,685.38 | 31,336.0151 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5215 | 27-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.56 | $15,000.00 | $15,000.00 | $0.00 | $16,574.56 | $338.67 | $0.00 | $165.70 | $975.00 | $0.00 | $975.00 | 18,054.0062 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 0532 | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,838.78 | $8,000.00 | $8,000.00 | $0.00 | $8,838.78 | $217.17 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,676.9501 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6440 | 25-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.56 | $15,000.00 | $15,000.00 | $0.00 | $16,574.56 | $183.36 | $0.00 | $165.70 | $975.00 | $0.00 | $975.00 | 17,898.7162 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 8949 | 28-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $111.51 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,921.7270 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 2788 | 24-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.56 | $15,000.00 | $15,000.00 | $0.00 | $16,574.56 | $304.48 | $0.00 | $165.70 | $975.00 | $0.00 | $975.00 | 18,069.8162 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 1871 | 08-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $128.19 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,418.0002 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 8885 | 14-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $20,525.97 | $18,576.00 | $18,576.00 | $0.00 | $20,525.97 | $699.48 | $0.00 | $100.00 | $1,207.44 | $0.00 | $1,207.44 | 22,532.8902 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5048 | 26-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $163.82 | $0.00 | $50.25 | $325.00 | $0.00 | $325.00 | 6,088.9280 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 8910 | 14-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $77.30 | $0.00 | $50.25 | $325.00 | $0.00 | $325.00 | 6,100.4280 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 3151 | 03-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $170.57 | $0.00 | $60.77 | $357.50 | $0.00 | $357.50 | 6,666.1936 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6653 | 13-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $226.02 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,314.1481 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 3507 | 28-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,519.34 | $533.43 | $0.00 | $225.00 | $1,560.00 | $0.00 | $1,560.00 | 28,837.7755 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 3759 | 11-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $141.00 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,090.8608 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5637 | 24-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $365.38 | $0.00 | $165.70 | $1,170.00 | $0.00 | $1,170.00 | 21,683.7745 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 0888 | 11-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.56 | $15,000.00 | $15,000.00 | $0.00 | $16,574.56 | $423.02 | $0.00 | $165.70 | $975.00 | $0.00 | $975.00 | 19,136.3562 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 8584 | 11-Jul-06 | 5 G | 6.50% | 9.50% 1.75% | 6.50% | $23,913.04 | $22,000.00 | $21,985.33 | $0.00 | $23,786.40 | $100.73 | $0.00 | $225.00 | $1,422.55 | $0.00 | $1,422.55 | 25,536.6782 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6170 | 27-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $258.69 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,528.5026 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5363 | 23-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.56 | $15,000.00 | $15,000.00 | $0.00 | $16,574.56 | $194.12 | $0.00 | $165.70 | $975.00 | $0.00 | $975.00 | 17,909.4562 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5021 | 26-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $14,364.89 | $13,000.00 | $13,000.00 | $0.00 | $14,364.89 | $426.02 | $0.00 | $100.00 | $845.00 | $0.00 | $845.00 | 15,744.6590 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 1957 | 22-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $66.49 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,016.3400 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 3739 | 14-Jun-06 | 5 G | 6.50% | 9.50% 1.75% | 6.50% | $15,760.87 | $14,530.00 | $14,490.00 | $0.00 | $15,739.13 | $136.42 | $0.00 | $100.00 | $941.20 | $0.00 | $941.20 | 16,918.7500 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 7370 | 11-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.30 | $25,000.00 | $25,000.00 | $0.00 | $27,624.30 | $332.44 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,831.5709 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 9684 | 31-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $141.07 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,675.3750 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 9852 | 05-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $18,246.62 | $16,515.00 | $16,515.00 | $0.00 | $18,246.62 | $626.10 | $0.00 | $100.00 | $1,073.48 | $0.00 | $1,073.48 | 20,100.1951 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 0270 | 24-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $32,265.13 | $29,200.00 | $29,200.00 | $0.00 | $32,265.13 | $680.06 | $0.00 | $225.00 | $1,898.00 | $0.00 | $1,898.00 | 35,078.2459 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 9377 | 07-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,215.47 | $10,150.00 | $10,150.00 | $0.00 | $11,215.47 | $189.51 | $0.00 | $112.15 | $659.75 | $0.00 | $659.75 | 12,176.8841 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 1355 | 13-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $184.66 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,294.8185 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6764 | 18-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,838.78 | $8,000.00 | $8,000.00 | $0.00 | $8,838.78 | $205.93 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,665.7101 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 2455 | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $232.89 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,224.1373 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6343 | 12-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.56 | $15,000.00 | $15,000.00 | $0.00 | $16,574.56 | $400.91 | $0.00 | $165.70 | $975.00 | $0.00 | $975.00 | 19,116.2462 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 3629 | 28-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $65.08 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,674.9962 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 8192 | 17-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $150.90 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,961.1170 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 1990 | 28-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,132.08 | $4,644.53 | $4,644.53 | $0.00 | $5,132.08 | $103.23 | $0.00 | $100.00 | $301.89 | $0.00 | $301.89 | 5,637.2042 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5083 | 22-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $87.15 | $0.00 | $27.62 | $162.50 | $0.00 | $162.50 | 3,039.7042 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 8740 | 28-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $163.82 | $0.00 | $50.25 | $325.00 | $0.00 | $325.00 | 6,088.9371 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 1063 | 07-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,994.48 | $25,335.00 | $25,335.00 | $0.00 | $27,994.48 | $763.10 | $0.00 | $225.00 | $1,646.78 | $0.00 | $1,646.78 | 30,616.3551 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 1958 | 03-Aug-06 | 5 DP | 7.25% | 10.50% 1.50% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $320.36 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,922.7275 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 7729 | 25-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $200.77 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,288.8981 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6379 | 14-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $274.80 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,352.1753 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 9104 | 28-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $114.64 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,064.4990 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 0638 | 21-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $23,149.17 | $20,950.00 | $20,950.00 | $0.00 | $23,149.17 | $266.13 | $0.00 | $225.00 | $1,361.75 | $0.00 | $1,361.75 | 25,022.0495 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 2698 | 22-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $212.79 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,109.1457 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5452 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,855.04 | $5,300.00 | $5,300.00 | $0.00 | $5,855.04 | $159.08 | $0.00 | $58.55 | $344.50 | $0.00 | $344.50 | 6,417.1700 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 9760 | 16-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $57.99 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,837.8800 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 9362 | 08-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.56 | $15,000.00 | $15,000.00 | $0.00 | $16,574.56 | $596.27 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,245.8062 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 2813 | 17-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $150.90 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,961.1270 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 8180 | 08-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $23,977.90 | $21,700.00 | $21,700.00 | $0.00 | $23,977.90 | $862.60 | $0.00 | $100.00 | $1,410.50 | $0.00 | $1,410.50 | 26,351.0005 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6840 | 29-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $107.93 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,918.1470 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 7366 | 10-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $177.31 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,291.1300 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 2711 | 15-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,213.50 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,412.6600 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5398 | 01-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,913.59 | $4,450.00 | $4,450.00 | $0.00 | $4,913.59 | $66.97 | $0.00 | $49.13 | $289.25 | $0.00 | $289.25 | 5,318.9436 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5095 | 09-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $91.56 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,041.4100 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6262 | 10-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,303.85 | $4,800.00 | $4,800.00 | $0.00 | $5,303.85 | $152.02 | $0.00 | $53.03 | $312.00 | $0.00 | $312.00 | 5,820.9099 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 4021 | 06-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,213.50 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,412.6600 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 7197 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,855.04 | $5,300.00 | $5,300.00 | $0.00 | $5,855.04 | $163.54 | $0.00 | $58.55 | $344.50 | $0.00 | $344.50 | 6,421.6300 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5090 | 09-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $91.56 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,041.4100 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6831 | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $141.00 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,090.8608 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 1613 | 01-Aug-06 | 5 DP | 7.25% | 10.50% 1.50% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $154.24 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | 4,261.7969 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 7809 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $355.50 | $0.00 | $121.55 | $715.00 | $0.00 | $715.00 | 13,346.7636 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 3886 | 11-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $112.80 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,852.6900 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 0177 | 15-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $26,729.38 | $26,000.00 | $26,000.00 | $0.00 | $26,729.38 | $410.97 | $0.00 | $225.00 | $1,690.00 | $0.00 | $1,690.00 | 31,055.3490 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6780 | 07-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $36,022.10 | $32,600.00 | $32,600.00 | $0.00 | $36,022.10 | $982.27 | $0.00 | $225.00 | $2,119.00 | $0.00 | $2,119.00 | 39,285.5200 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 2090 | 14-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $705.02 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,417.0090 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 0866 | 17-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $254.03 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,864.5790 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5901 | 27-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $16,574.56 | $15,000.00 | $15,000.00 | $0.00 | $16,574.56 | $339.67 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 17,904.9962 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 6323 | 06-Jun-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $443.74 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,583.4001 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5449 | 13-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $153.83 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,103.6908 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 9029 | 24-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $81.95 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,291.7800 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 8487 | 10-Aug-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $32,708.70 | $30,000.00 | $30,000.00 | $0.00 | $32,708.70 | $445.33 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,329.0301 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 9971 | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $105.84 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,055.6990 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 5915 | 31-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $8,066.30 | $7,300.00 | $7,300.00 | $0.00 | $8,066.30 | $154.55 | $0.00 | $100.00 | $474.50 | $0.00 | $474.50 | 8,795.3490 |
| BANK ONE | Bank One | DTC / Ed One - Undergraduate | | 2613 | 06-Jul-06 | 5 DP | 6.50% | 9.50% 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $969.40 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,243.5600 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0729 | [redacted]9704 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $69.84 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,679.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3442 | [redacted]7812 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $590.81 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,065.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2492 | [redacted]5824 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $71.82 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,851.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6286 | [redacted]4360 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $982.93 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,182.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3036 | [redacted]8319 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $824.96 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,149.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4659 | [redacted]8027 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $124.17 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,659.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5065 | [redacted]7242 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $79.79 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,199.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6377 | [redacted]7636 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $241.25 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,413.5168 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8939 | [redacted]7469 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $29.46 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,469.3997 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1796 | [redacted]3629 | 24-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $13,043.48 | $12,000.00 | $12,000.00 | $0.00 | $13,043.48 | $278.96 | $0.00 | $130.43 | $780.00 | $0.00 | $780.00 | 14,232.8749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5505 | [redacted]4185 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $334.63 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,134.3498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7530 | [redacted]7180 | 15-May-06 | 5 | DP | 7.25% | 10.50% | 1.50% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $169.48 | $11,342.66 | $338.52 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,231.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4831 | [redacted]4310 | 31-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $43.29 | $4,463.18 | $128.10 | $0.00 | $44.20 | $260.00 | $0.00 | $260.00 | 4,895.4789 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8757 | [redacted]7279 | 15-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $559.58 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,209.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6807 | [redacted]0009 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $36,917.13 | $33,410.00 | $33,410.00 | $0.00 | $36,917.13 | $516.14 | $0.00 | $225.00 | $2,171.65 | $0.00 | $2,171.65 | 39,829.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8632 | [redacted]1367 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $347.75 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 26,312.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0409 | [redacted]3751 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $158.79 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,033.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5655 | [redacted]4528 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $118.16 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,068.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9446 | [redacted]1851 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $76.16 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,686.0802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6287 | [redacted]4406 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,837.57 | $20,668.00 | $20,668.00 | $0.00 | $22,837.57 | $517.49 | $0.00 | $225.00 | $1,343.42 | $0.00 | $1,343.42 | 24,923.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2867 | [redacted]0069 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $69.11 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,264.0098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0483 | [redacted]8194 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $355.45 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,889.7559 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2867 | [redacted]8349 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $56.44 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,081.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2054 | [redacted]8860 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $323.29 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,943.7346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9552 | [redacted]0834 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $95.60 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,385.4102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5993 | [redacted]1254 | 19-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $538.62 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,188.2103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6939 | [redacted]0838 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $17.46 | $11,067.18 | $317.66 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,134.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6374 | [redacted]9913 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $146.70 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,318.9668 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3245 | [redacted]5012 | 15-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $373.05 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,172.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5242 | [redacted]6032 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $409.74 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,733.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5537 | [redacted]6847 | 14-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $338.89 | $0.00 | $99.45 | $585.00 | $0.00 | $585.00 | 10,968.0874 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8063 | [redacted]5112 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,232.04 | $16,500.00 | $16,500.00 | $0.00 | $18,232.04 | $302.17 | $0.00 | $182.32 | $1,072.50 | $0.00 | $1,072.50 | 19,789.0302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1325 | [redacted]0468 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $197.46 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,007.6770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1585 | [redacted]8799 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,422.10 | $14,862.00 | $14,862.00 | $0.00 | $16,422.10 | $293.46 | $0.00 | $164.22 | $966.03 | $0.00 | $966.03 | 17,845.8110 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0458 | [redacted]3534 | 25-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $38.64 | $3,353.56 | $96.25 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,677.9594 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7466 | [redacted]1140 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,972.38 | $28,935.00 | $28,935.00 | $0.00 | $31,972.38 | $571.35 | $0.00 | $225.00 | $1,880.78 | $0.00 | $1,880.78 | 34,649.5053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3294 | [redacted]0028 | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $348.60 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,148.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6602 | [redacted]2013 | 28-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $111.51 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,921.7270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5723 | [redacted]0624 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,348.07 | $3,030.00 | $3,030.00 | $0.00 | $3,348.07 | $55.49 | $0.00 | $100.00 | $196.95 | $0.00 | $196.95 | 3,700.5102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5727 | [redacted]7994 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $30.18 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,470.1197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2716 | [redacted]6182 | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $278.50 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,088.7170 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8425 | [redacted]0277 | 31-May-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $3,804.35 | $3,500.00 | $3,479.19 | $0.00 | $3,781.73 | $33.26 | $0.00 | $38.04 | $226.15 | $0.00 | $226.15 | 4,079.1810 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2503 | [redacted]2870 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $329.64 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,588.0348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2716 | [redacted]1921 | 14-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $376.55 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,176.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5017 | [redacted]1879 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $186.19 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,720.4959 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7850 | [redacted]2333 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $306.93 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,022.2662 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1320 | [redacted]1274 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $107.93 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,918.1470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1739 | [redacted]1579 | 06-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $13.10 | $1,670.56 | $47.95 | $0.00 | $16.57 | $97.50 | $0.00 | $97.50 | 1,832.5847 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7733 | [redacted]5745 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,450.83 | $11,268.00 | $11,268.00 | $0.00 | $12,450.83 | $388.87 | $0.00 | $100.00 | $732.42 | $0.00 | $732.42 | 13,672.1201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7962 | [redacted]0566 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $181.08 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,353.3468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3422 | [redacted]2308 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $64.65 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,844.5400 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7922 | [redacted]4097 | 29-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $4,619.57 | $4,250.00 | $4,250.00 | $0.00 | $4,619.57 | $45.12 | $0.00 | $100.00 | $276.25 | $0.00 | $276.25 | 5,040.9403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0799 | [redacted]8426 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $38.82 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,648.7402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6906 | [redacted]3255 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $352.72 | $0.00 | $100.00 | $715.00 | $0.00 | $715.00 | 13,322.4202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8146 | [redacted]0803 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $281.56 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,177.9157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1269 | [redacted]2464 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $75.45 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,025.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3071 | [redacted]1952 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $161.60 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,791.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6527 | [redacted]7501 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $673.15 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,022.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3071 | [redacted]2056 | 31-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $86.58 | $8,926.36 | $256.21 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,790.9679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3442 | [redacted]5261 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $542.94 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,163.3846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8179 | [redacted]8896 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $484.94 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,809.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2200 | [redacted]6123 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $208.20 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,018.4170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1366 | [redacted]8560 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $83.28 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,863.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6543 | [redacted]6751 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $28,729.28 | $26,000.00 | $26,000.00 | $0.00 | $28,729.28 | $541.33 | $0.00 | $225.00 | $1,690.00 | $0.00 | $1,690.00 | 31,185.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1302 | [redacted]9606 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $46.34 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,656.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0077 | [redacted]6026 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $708.97 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,033.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1960 | [redacted]4643 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,793.37 | $17,913.00 | $17,913.00 | $0.00 | $19,793.37 | $536.65 | $0.00 | $197.93 | $1,164.35 | $0.00 | $1,164.35 | 21,692.2987 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8048 | [redacted]4805 | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,044.20 | $7,280.00 | $7,280.00 | $0.00 | $8,044.20 | $258.87 | $0.00 | $80.44 | $473.20 | $0.00 | $473.20 | 8,856.7121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5264 | [redacted]5358 | 15-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $354.40 | $0.00 | $100.00 | $617.50 | $0.00 | $617.50 | 11,569.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5547 | [redacted]2217 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $67.07 | $8,906.85 | $255.65 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,770.8979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1516 | [redacted]4704 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $28,729.28 | $26,000.00 | $26,000.00 | $0.00 | $28,729.28 | $714.96 | $0.00 | $225.00 | $1,690.00 | $0.00 | $1,690.00 | 31,359.2399 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]0858 | [redacted]4880 | 31-May-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $14,752.17 | $13,719.52 | $13,612.55 | $0.00 | $14,637.15 | $44.63 | $0.00 | $100.00 | $884.82 | $0.00 | $884.82 | 15,666.5957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7726 | [redacted]1853 | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $460.24 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 14,599.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3034 | [redacted]9219 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,386.74 | $5,780.00 | $5,780.00 | $0.00 | $6,386.74 | $165.03 | $0.00 | $100.00 | $375.70 | $0.00 | $375.70 | 7,027.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4151 | [redacted]2379 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $480.98 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,130.5703 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0451 | [redacted]1844 | 10-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $10,869.57 | $10,000.00 | $9,974.08 | $0.00 | $10,841.39 | $123.46 | $0.00 | $108.70 | $648.32 | $0.00 | $648.32 | 11,721.8608 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2749 | [redacted]8058 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $423.02 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,138.3562 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]9275 | [redacted]7530 | 24-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $3,260.87 | $3,032.61 | $3,032.61 | $0.00 | $3,260.87 | $37.13 | $0.00 | $100.00 | $197.12 | $0.00 | $197.12 | 3,595.1196 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6621 | [redacted]2330 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $54.63 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,834.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3601 | [redacted]2269 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $698.43 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,022.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1594 | [redacted]5899 | 15-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,119.17 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,318.3399 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2030 | [redacted]9785 | 21-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $7,065.22 | $6,500.00 | $6,500.00 | $0.00 | $7,065.22 | $87.32 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,675.0402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3690 | [redacted]3413 | 24-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,938.12 | $18,949.00 | $18,949.00 | $0.00 | $20,938.12 | $238.44 | $0.00 | $209.38 | $1,231.68 | $0.00 | $1,231.68 | 22,617.6261 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6849 | [redacted]4210 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $114.64 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,064.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1260 | [redacted]2085 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $355.45 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,889.7559 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3707 | [redacted]0333 | 14-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,139.06 | $5,555.85 | $5,555.85 | $0.00 | $6,139.06 | $209.20 | $0.00 | $61.39 | $361.13 | $0.00 | $361.13 | 6,770.7808 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4540 | [redacted]3409 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $474.20 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,798.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3956 | [redacted]1677 | 14-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $301.24 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,749.4179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3590 | [redacted]3056 | 28-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $301.08 | $0.00 | $225.00 | $1,755.00 | $0.00 | $1,755.00 | 32,115.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8923 | [redacted]6658 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,298.34 | $2,985.00 | $2,985.00 | $0.00 | $3,298.34 | $89.42 | $0.00 | $100.00 | $194.02 | $0.00 | $194.02 | 3,681.7849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5898 | [redacted]7769 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $258.83 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,879.2746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1031 | [redacted]1066 | 31-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,447.51 | $28,460.00 | $28,460.00 | $0.00 | $31,447.51 | $286.78 | $0.00 | $225.00 | $1,849.90 | $0.00 | $1,849.90 | 33,809.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2336 | [redacted]0575 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,182.32 | $24,600.00 | $24,600.00 | $0.00 | $27,182.32 | $388.84 | $0.00 | $225.00 | $1,599.00 | $0.00 | $1,599.00 | 29,395.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9925 | [redacted]3134 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $91.56 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,041.4199 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]4087 | [redacted]1730 | 01-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $25,839.13 | $24,030.39 | $24,002.29 | $0.00 | $25,808.91 | $235.36 | $0.00 | $225.00 | $1,560.15 | $0.00 | $1,560.15 | 27,829.4186 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6521 | [redacted]4605 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,318.23 | $18,388.00 | $18,388.00 | $0.00 | $20,318.23 | $428.09 | $0.00 | $203.18 | $1,195.22 | $0.00 | $1,195.22 | 22,144.7222 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4534 | [redacted]5687 | 09-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $591.03 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,240.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1016 | [redacted]2848 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $73.66 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,023.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1149 | [redacted]4365 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $166.56 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,626.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1276 | [redacted]1429 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $126.45 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,586.2301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9217 | [redacted]0806 | 13-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,022.10 | $21,740.00 | $21,740.00 | $0.00 | $24,022.10 | $826.22 | $0.00 | $100.00 | $1,413.10 | $0.00 | $1,413.10 | 26,361.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5057 | [redacted]7565 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $366.76 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,690.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3385 | [redacted]3860 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $404.12 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,878.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9536 | [redacted]6224 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,215.47 | $2,005.00 | $2,005.00 | $0.00 | $2,215.47 | $27.38 | $0.00 | $100.00 | $130.33 | $0.00 | $130.33 | 2,473.1750 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8546 | [redacted]1100 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $280.07 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,995.4062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8567 | [redacted]8140 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,441.99 | $12,165.00 | $12,165.00 | $0.00 | $13,441.99 | $330.24 | $0.00 | $134.42 | $790.73 | $0.00 | $790.73 | 14,697.3750 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8901 | [redacted]4694 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $30,107.18 | $27,247.00 | $27,247.00 | $0.00 | $30,107.18 | $489.23 | $0.00 | $225.00 | $1,771.05 | $0.00 | $1,771.05 | 32,592.4649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8266 | [redacted]1280 | 30-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $313.04 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,637.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5492 | [redacted]0501 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $274.70 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,990.0362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0081 | [redacted]3171 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $111.13 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,060.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9536 | [redacted]9670 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $641.31 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,140.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4380 | [redacted]7794 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $54.63 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,834.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2278 | [redacted]0539 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $211.17 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,383.4368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1044 | [redacted]4784 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $225.78 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,035.9970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3781 | [redacted]1738 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $366.27 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,986.7146 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2832 | [redacted]6176 | 23-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $10,869.57 | $10,000.00 | $9,960.91 | $0.00 | $10,827.08 | $31.74 | $0.00 | $108.70 | $647.46 | $0.00 | $647.46 | 11,614.9751 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9992 | [redacted]4424 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $472.64 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,093.0846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7696 | [redacted]2835 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,585.64 | $13,200.00 | $3,781.47 | $0.00 | $4,178.42 | $85.37 | $0.00 | $145.86 | $245.80 | $0.00 | $245.80 | 4,655.4420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7145 | [redacted]8297 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $29,437.57 | $26,641.00 | $26,641.00 | $0.00 | $29,437.57 | $478.35 | $0.00 | $225.00 | $1,731.67 | $0.00 | $1,731.67 | 31,872.5851 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7088 | [redacted]4947 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $86.19 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,036.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5788 | [redacted]6996 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $101.55 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,881.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8543 | [redacted]3778 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,207.73 | $18,288.00 | $18,288.00 | $0.00 | $20,207.73 | $412.90 | $0.00 | $202.08 | $1,188.72 | $0.00 | $1,188.72 | 22,011.4270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9080 | [redacted]4489 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,955.80 | $25,300.00 | $25,300.00 | $0.00 | $27,955.80 | $463.33 | $0.00 | $225.00 | $1,644.50 | $0.00 | $1,644.50 | 30,288.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8645 | [redacted]3402 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $678.68 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,152.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7353 | [redacted]1769 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $40.20 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,480.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4672 | [redacted]0288 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $166.30 | $0.00 | $49.72 | $292.50 | $0.00 | $292.50 | 5,480.9041 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2909 | [redacted]5874 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,009.94 | $17,204.00 | $17,204.00 | $0.00 | $19,009.94 | $551.65 | $0.00 | $100.00 | $1,118.26 | $0.00 | $1,118.26 | 20,779.8497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0531 | [redacted]9757 | 24-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $30,939.23 | $28,000.00 | $28,000.00 | $0.00 | $30,939.23 | $352.34 | $0.00 | $225.00 | $1,820.00 | $0.00 | $1,820.00 | 33,336.5702 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5580 | [redacted]8281 | 28-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $4,347.83 | $4,000.00 | $4,000.00 | $0.00 | $4,347.83 | $43.87 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,751.7002 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]8839 | [redacted]0212 | 15-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $4,347.83 | $4,043.48 | $4,043.48 | $0.00 | $4,347.83 | $62.19 | $0.00 | $100.00 | $262.83 | $0.00 | $262.83 | 4,772.8463 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2276 | [redacted]0041 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $655.28 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,154.7301 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1008 | 30-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $104.34 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,914.5570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5705 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $179.55 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,989.7670 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3710 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $234.24 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | 8,501.3983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0408 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $333.39 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,048.7262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5666 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $474.20 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,798.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5620 | 28-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $278.77 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,753.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9380 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,837.57 | $17,953.00 | $17,953.00 | $0.00 | $19,837.57 | $309.49 | $0.00 | $198.38 | $1,166.95 | $0.00 | $1,166.95 | 21,512.3808 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2858 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $141.79 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,261.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2424 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,872.93 | $2,600.00 | $2,600.00 | $0.00 | $2,872.93 | $78.80 | $0.00 | $28.73 | $169.00 | $0.00 | $169.00 | 3,149.4594 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1630 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $370.30 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,085.6362 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7069 | 12-Jun-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $21,739.13 | $20,000.00 | $19,987.17 | $0.00 | $21,725.18 | $198.12 | $0.00 | $100.00 | $1,299.17 | $0.00 | $1,299.17 | 23,322.4658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3181 | 19-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $359.08 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,158.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8232 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $501.94 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,151.5303 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3631 | 10-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $6,521.74 | $6,000.00 | $6,000.00 | $0.00 | $6,521.74 | $103.86 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,115.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0756 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $77.65 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,197.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3691 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $239.67 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,699.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3565 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $370.30 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,085.6362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3010 | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $213.35 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,299.4781 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8231 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $13.97 | $5,538.83 | $158.98 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,078.0585 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3623 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $555.66 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,029.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4428 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $162.88 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,282.7098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8629 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $26,552.49 | $24,030.00 | $24,030.00 | $0.00 | $26,552.49 | $593.22 | $0.00 | $225.00 | $1,561.95 | $0.00 | $1,561.95 | 28,932.6602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1294 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $208.20 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,018.4170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6359 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $257.41 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,067.6270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1343 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $451.56 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,072.0046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8843 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $77.24 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,027.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5126 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,837.57 | $17,953.00 | $17,953.00 | $0.00 | $19,837.57 | $309.49 | $0.00 | $198.38 | $1,166.95 | $0.00 | $1,166.95 | 21,512.3808 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0031 | 08-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $13,586.96 | $12,500.00 | $12,500.00 | $0.00 | $13,586.96 | $90.18 | $0.00 | $135.87 | $812.50 | $0.00 | $812.50 | 14,625.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0010 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $140.03 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,014.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9922 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $77.65 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,197.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0209 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $419.42 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,953.7259 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7903 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $491.46 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,141.0503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7599 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $154.48 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,964.6970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0477 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $28,426.52 | $25,726.00 | $25,726.00 | $0.00 | $28,426.52 | $526.42 | $0.00 | $225.00 | $1,672.19 | $0.00 | $1,672.19 | 30,850.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2800 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $105.58 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,225.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9873 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $171.31 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,291.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1036 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $507.79 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,128.2346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2237 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $80.82 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,030.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3959 | 30-May-06 | 5 | DP | 7.25% | 10.50% | 1.50% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $57.69 | $5,644.28 | $168.45 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,093.5958 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1541 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $457.01 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,715.4048 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5022 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $119.69 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,749.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1018 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,958.06 | $8,107.04 | $8,107.04 | $0.00 | $8,958.06 | $119.43 | $0.00 | $100.00 | $526.96 | $0.00 | $526.96 | 9,704.4479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8650 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $323.29 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,943.7346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9880 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $273.16 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,893.6046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1186 | 08-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,192.54 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,391.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1315 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $146.70 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,318.9668 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9930 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $86.19 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,036.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7859 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $888.22 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,212.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4286 | 24-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $264.25 | $0.00 | $225.00 | $1,365.00 | $0.00 | $1,365.00 | 25,058.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2691 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $73.66 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,023.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1753 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $296.41 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,830.7159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7630 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $315.94 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,212.2957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7243 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,022.10 | $21,740.00 | $21,740.00 | $0.00 | $24,022.10 | $613.10 | $0.00 | $225.00 | $1,413.10 | $0.00 | $1,413.10 | 26,273.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1425 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $280.70 | $0.00 | $77.35 | $455.00 | $0.00 | $455.00 | 8,547.8583 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9536 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $26,795.58 | $24,250.00 | $24,250.00 | $0.00 | $26,795.58 | $896.19 | $0.00 | $100.00 | $1,576.25 | $0.00 | $1,576.25 | 29,368.0200 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2502 | 29-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $32,608.70 | $30,000.00 | $30,000.00 | $0.00 | $32,608.70 | $318.51 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,102.2103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6941 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,122.65 | $12,781.00 | $12,781.00 | $0.00 | $14,122.65 | $261.53 | $0.00 | $141.23 | $830.76 | $0.00 | $830.76 | 15,356.1714 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3476 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $512.22 | $0.00 | $100.00 | $910.00 | $0.00 | $910.00 | 16,991.8298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3810 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $180.62 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,640.4001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5256 | 03-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $27,173.91 | $25,000.00 | $25,000.00 | $0.00 | $27,173.91 | $494.41 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,518.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4029 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $175.97 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,986.1870 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5822 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $222.26 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,032.4770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3045 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $395.17 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,869.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9693 | 20-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $355.59 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,155.3098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0252 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $888.22 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,212.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7045 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,490.61 | $11,304.00 | $11,304.00 | $0.00 | $12,490.61 | $259.19 | $0.00 | $124.91 | $734.76 | $0.00 | $734.76 | 13,609.4662 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7551 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $140.30 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,493.5863 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4454 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $412.48 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,127.8162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3367 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $148.12 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,267.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5105 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $394.92 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,015.3646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4673 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $687.88 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 36,012.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3611 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $11,957.00 | $0.00 | $13,212.16 | $34.43 | $0.00 | $132.60 | $777.21 | $0.00 | $777.21 | 14,156.3920 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3762 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $64.75 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,184.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6373 | 18-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $250.45 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,327.8253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1422 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $231.73 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,947.0662 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8412 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $222.26 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,032.4770 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3033 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $406.40 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,664.7948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4208 | 30-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $111.66 | $11,161.38 | $320.36 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,231.7398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4637 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $601.51 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,251.1003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1962 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $162.07 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,067.1785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4942 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $40.41 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,065.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2527 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $61.38 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,671.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4030 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $150.23 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,270.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1538 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $120.78 | $0.00 | $38.67 | $227.50 | $0.00 | $227.50 | 4,254.3538 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8350 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $132.99 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,943.2070 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4079 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $21.59 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,642.0346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1285 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,955.80 | $7,200.00 | $7,200.00 | $0.00 | $7,955.80 | $113.80 | $0.00 | $100.00 | $468.00 | $0.00 | $468.00 | 8,637.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7094 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $183.13 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,993.3470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8792 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $123.43 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,073.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7307 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $182.64 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,472.4502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5290 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $38,430.94 | $34,780.00 | $34,780.00 | $0.00 | $38,430.94 | $524.85 | $0.00 | $225.00 | $2,260.70 | $0.00 | $2,260.70 | 41,441.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8153 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $242.47 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,957.8062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7863 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $333.39 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,048.7262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5642 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $11,964.82 | $0.00 | $13,220.79 | $43.06 | $0.00 | $132.60 | $777.71 | $0.00 | $777.71 | 14,174.1597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1768 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $161.64 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,971.8570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1258 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $597.23 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 26,561.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9382 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $129.51 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,301.7768 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5326 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $96.98 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,216.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7483 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $258.83 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,879.2746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8827 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $61.58 | $0.00 | $68.04 | $0.68 | $0.00 | $110.50 | $4.00 | $0.00 | $4.00 | 183.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0474 | 21-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,488.95 | $0.00 | $3,855.19 | $28.88 | $0.00 | $100.00 | $226.78 | $0.00 | $226.78 | 4,210.8516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8058 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $92.08 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,456.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0688 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $316.75 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,575.1448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3174 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $282.01 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,092.2270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2868 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $315.94 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,212.2957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1726 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,353.59 | $14,800.00 | $14,800.00 | $0.00 | $16,353.59 | $302.84 | $0.00 | $163.54 | $962.00 | $0.00 | $962.00 | 17,781.9658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4230 | 24-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $176.17 | $0.00 | $154.70 | $910.00 | $0.00 | $910.00 | 16,710.4759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6246 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $67.24 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,602.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6003 | 01-Jun-06 | 5 | DP | 7.25% | 10.50% | 1.50% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,324.94 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,294.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5667 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $101.55 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,881.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7371 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $30,718.23 | $27,800.00 | $27,800.00 | $0.00 | $30,718.23 | $558.90 | $0.00 | $225.00 | $1,807.00 | $0.00 | $1,807.00 | 33,309.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7822 | 19-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,348.07 | $28,370.00 | $28,370.00 | $0.00 | $31,348.07 | $1,018.72 | $0.00 | $100.00 | $1,844.05 | $0.00 | $1,844.05 | 34,310.8402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5170 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $282.01 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,092.2270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8263 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $648.30 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,147.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4333 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $316.13 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 23,936.5746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8550 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $54.07 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,248.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6054 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $351.08 | $0.00 | $100.00 | $617.50 | $0.00 | $617.50 | 11,565.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3903 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $238.07 | $0.00 | $143.65 | $845.00 | $0.00 | $845.00 | 15,591.3563 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4701 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $79.79 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,199.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3962 | 05-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $407.99 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,207.7098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7356 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $86.19 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,036.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4694 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $136.71 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,946.9270 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7752 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $444.11 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,159.4462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4263 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $90.54 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,210.3698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5636 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $63.51 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,673.4302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6484 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $139.64 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,674.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4676 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $28,077.35 | $25,410.00 | $25,410.00 | $0.00 | $28,077.35 | $383.45 | $0.00 | $225.00 | $1,651.65 | $0.00 | $1,651.65 | 30,337.4501 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6001 | 01-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $3,260.87 | $3,032.61 | $3,029.06 | $0.00 | $3,257.05 | $29.70 | $0.00 | $100.00 | $196.89 | $0.00 | $196.89 | 3,583.6387 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2733 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,083.98 | $16,366.00 | $16,366.00 | $0.00 | $18,083.98 | $409.77 | $0.00 | $180.84 | $1,063.79 | $0.00 | $1,063.79 | 19,738.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1695 | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $331.17 | $0.00 | $100.00 | $617.50 | $0.00 | $617.50 | 11,545.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6510 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $14,917.13 | $13,500.00 | $13,500.00 | $0.00 | $14,917.13 | $385.46 | $0.00 | $149.17 | $877.50 | $0.00 | $877.50 | 16,329.2615 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2481 | 04-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $26,983.43 | $24,420.00 | $24,420.00 | $0.00 | $26,983.43 | $492.20 | $0.00 | $225.00 | $1,587.30 | 29,277.9302 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1120 | 16-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $77.24 | $0.00 | $100.00 | $325.00 | 6,027.0999 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5896 | 19-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $203.11 | $0.00 | $100.00 | $520.00 | 9,662.8901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4651 | 10-Aug-06 | 5 IO | 6.50% | 9.50% + 1.75% | 6.50% | $32,808.70 | $30,000.00 | $30,000.00 | $0.00 | $32,808.70 | $518.31 | $0.00 | $225.00 | $1,950.00 | 35,303.0103 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5630 | 07-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $3,260.83 | $3,000.00 | $3,000.00 | $0.00 | $3,260.83 | $59.16 | $0.00 | $100.00 | $195.00 | 3,612.9801 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9772 | 20-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $12,854.14 | $11,633.00 | $11,633.00 | $0.00 | $12,854.14 | $413.66 | $0.00 | $100.00 | $756.14 | 14,123.9499 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1678 | 03-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $775.33 | $0.00 | $100.00 | $1,625.00 | 30,124.6399 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4311 | 17-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $234.63 | $0.00 | $100.00 | $585.00 | 10,864.5799 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5543 | 10-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $11,046.72 | $10,000.00 | $10,000.00 | $0.00 | $11,046.72 | $373.05 | $0.00 | $100.00 | $650.00 | 12,172.7699 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7118 | 21-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $13,262.07 | $12,000.00 | $12,000.00 | $0.00 | $13,262.07 | $292.66 | $0.00 | $100.00 | $780.00 | 14,439.4799 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5468 | 09-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $591.03 | $0.00 | $100.00 | $975.00 | 18,240.6201 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4328 | 02-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $11,046.72 | $10,000.00 | $10,000.00 | $0.00 | $11,046.72 | $204.62 | $0.00 | $110.50 | $650.00 | 12,014.8301 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2384 | 07-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $140.35 | $0.00 | $38.67 | $227.50 | 4,273.9299 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5906 | 02-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $21,958.01 | $19,872.00 | $19,872.00 | $0.00 | $21,958.01 | $831.50 | $0.00 | $100.00 | $1,291.68 | 24,181.2799 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9210 | 09-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $6,021.74 | $8,000.00 | $8,000.00 | $0.00 | $6,472.62 | $56.52 | $0.00 | $100.00 | $367.86 | 7,016.6027 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0019 | 09-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $33,146.17 | $30,000.00 | $30,000.00 | $0.00 | $33,146.17 | $1,162.06 | $0.00 | $100.00 | $1,950.00 | 36,381.2206 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3688 | 09-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $197.01 | $0.00 | $55.25 | $325.00 | 6,102.1180 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9237 | 26-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $397.97 | $0.00 | $100.00 | $975.00 | 18,047.5601 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4875 | 21-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $11,602.21 | $10,500.00 | $10,500.00 | $0.00 | $11,638.80 | $334.07 | $0.00 | $100.00 | $682.50 | 12,755.4600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3224 | 17-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $64.61 | $0.00 | $100.00 | $97.50 | 1,899.5701 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3224 | 17-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $143.36 | $0.00 | $104.97 | $617.50 | 11,363.0720 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1327 | 14-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $242.47 | $0.00 | $165.75 | $975.00 | 17,957.8062 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5136 | 23-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $485.20 | $0.00 | $100.00 | $845.00 | 15,794.8301 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8673 | 21-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $11,602.21 | $10,500.00 | $10,500.00 | $0.00 | $11,638.80 | $334.07 | $0.00 | $100.00 | $682.50 | 12,755.4600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6985 | 27-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $7,457.56 | $6,750.00 | $6,750.00 | $0.00 | $7,457.56 | $164.49 | $0.00 | $100.00 | $438.75 | 8,099.1501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3224 | 17-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $143.36 | $0.00 | $104.97 | $617.50 | 11,363.0720 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6756 | 20-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,248.62 | $16,515.00 | $16,515.00 | $0.00 | $18,249.62 | $587.36 | $0.00 | $100.00 | $1,073.48 | 20,069.3501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6314 | 05-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $63.93 | $0.00 | $100.00 | $97.50 | 1,918.8901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1756 | 24-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $213.62 | $0.00 | $187.85 | $1,105.00 | 20,291.2901 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6574 | 10-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $18,320.44 | $16,580.00 | $16,580.00 | $0.00 | $18,320.44 | $291.76 | $0.00 | $183.20 | $1,077.70 | 19,873.1042 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0293 | 21-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $30,939.23 | $28,000.00 | $28,000.00 | $0.00 | $30,939.23 | $382.42 | $0.00 | $225.00 | $1,820.00 | 33,366.6502 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7176 | 24-May-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $62.69 | $5,587.55 | $180.36 | $0.00 | $55.25 | $325.00 | 6,128.1795 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3122 | 11-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $7,733.73 | $7,000.00 | $7,000.00 | $0.00 | $7,733.73 | $198.75 | $0.00 | $100.00 | $455.00 | 8,472.5199 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5628 | 01-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $249.84 | $0.00 | $132.60 | $780.00 | 14,422.1069 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5316 | 30-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $22,086.30 | $19,970.00 | $19,970.00 | $0.00 | $22,086.30 | $640.30 | $0.00 | $100.00 | $1,298.05 | 24,104.7501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0161 | 20-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $349.21 | $0.00 | $100.00 | $975.00 | 18,003.7101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3164 | 15-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $932.64 | $0.00 | $100.00 | $1,625.00 | 30,281.9500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2275 | 11-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $11,046.72 | $10,000.00 | $10,000.00 | $0.00 | $11,046.72 | $283.92 | $0.00 | $100.00 | $650.00 | 12,080.6371 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5816 | 15-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $268.71 | $0.00 | $187.85 | $1,105.00 | 20,346.0863 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6774 | 23-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $110.00 | $0.00 | $100.00 | $552.50 | 10,154.7701 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1188 | 12-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $568.33 | $0.00 | $165.75 | $975.00 | 18,301.4400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0882 | 04-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $75.50 | $0.00 | $100.00 | $390.00 | 7,195.3298 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0995 | 09-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $269.33 | $0.00 | $165.75 | $975.00 | 17,984.6662 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2885 | 26-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $98.00 | $0.00 | $100.00 | $195.00 | 3,641.0600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2624 | 26-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,314.92 | $998.00 | $0.00 | $331.15 | $1,950.00 | 36,453.0000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0969 | 10-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $19,247.51 | $17,419.00 | $17,419.00 | $0.00 | $19,247.51 | $497.36 | $0.00 | $192.46 | $1,132.23 | 21,069.5700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9535 | 27-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $90.33 | $0.00 | $100.00 | $260.00 | 5,060.0000 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9484 | 23-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $22,096.30 | $20,000.00 | $20,000.00 | $0.00 | $22,096.30 | $261.21 | $0.00 | $220.96 | $1,300.00 | 23,909.1672 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0573 | 21-Aug-06 | 5 IO | 6.50% | 9.50% + 1.75% | 6.50% | $16,304.35 | $15,000.00 | $15,000.00 | $0.00 | $16,304.35 | $201.53 | $0.00 | $163.04 | $975.00 | 17,643.9238 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2576 | 12-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $568.33 | $0.00 | $165.75 | $975.00 | 18,133.0500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3603 | 22-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $281.49 | $0.00 | $100.00 | $520.00 | 9,727.0399 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6430 | 15-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $28,558.73 | $25,848.00 | $25,848.00 | $0.00 | $28,558.73 | $697.00 | $0.00 | $225.00 | $1,680.12 | 30,610.0500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4875 | 27-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $22,038.45 | $20,000.00 | $20,000.00 | $0.00 | $22,093.45 | $652.27 | $0.00 | $100.00 | $1,300.00 | 24,161.7201 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4227 | 30-May-06 | 5 DP | 7.25% | 10.50% + 1.50% | 4.50% | $8,703.91 | $8,000.00 | $8,000.00 | $69.23 | $8,773.14 | $202.13 | $0.00 | $67.04 | $520.00 | 7,312.0391 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3194 | 04-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $22,096.45 | $20,000.00 | $20,000.00 | $0.00 | $22,093.45 | $261.21 | $0.00 | $220.96 | $1,300.00 | 23,909.1672 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6882 | 30-May-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $100.00 | $10,044.25 | $326.58 | $0.00 | $99.45 | $585.00 | 11,000.0171 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1126 | 29-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $175.51 | $0.00 | $165.75 | $975.00 | 17,886.8500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9221 | 31-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,519.34 | $261.25 | $0.00 | $225.00 | $1,560.00 | 28,766.1501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8665 | 07-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $17,050.88 | $15,600.00 | $15,600.00 | $0.00 | $17,429.88 | $290.43 | $0.00 | $174.30 | $1,014.00 | 18,901.0500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7569 | 28-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $11,046.72 | $10,000.00 | $10,000.00 | $0.00 | $11,046.72 | $234.43 | $0.00 | $110.50 | $650.00 | 12,032.5771 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5830 | 09-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $10,869.57 | $10,158.00 | $10,158.00 | $0.00 | $10,925.13 | $368.29 | $0.00 | $100.00 | $660.27 | 12,022.1500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8853 | 31-Jul-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $311.16 | $0.00 | $165.75 | $975.00 | 18,026.5101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1055 | 29-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,093.45 | $234.03 | $0.00 | $220.96 | $1,300.00 | 23,849.0001 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9016 | 21-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $177.46 | $0.00 | $143.65 | $845.00 | 15,530.7500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6709 | 08-Aug-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,519.34 | $419.39 | $0.00 | $265.19 | $1,560.00 | 28,783.9200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4075 | 27-Jun-06 | 5 DP | 6.50% | 9.50% + 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,093.45 | $662.27 | $0.00 | $100.00 | $1,300.00 | 24,161.7201 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4227 | 30-May-06 | 5 DP | 7.25% | 10.50% + 1.50% | 4.50% | $8,703.91 | $8,000.00 | $8,000.00 | $69.23 | $8,773.14 | $202.13 | $0.00 | $67.04 | $520.00 | 7,312.0391 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0411 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $236.95 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,409.2166 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9936 | 11-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $293.06 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,370.4353 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0631 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $690.22 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,189.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2196 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $416.41 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,036.8546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6002 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $20,441.99 | $18,500.00 | $18,500.00 | $0.00 | $20,441.99 | $476.21 | $0.00 | $204.42 | $1,202.50 | $0.00 | $1,202.50 | 22,325.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1593 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $334.63 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,134.3498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5273 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $135.81 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 10,765.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5552 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $226.35 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,941.6862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4523 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $159.59 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,331.8568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9553 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $609.60 | $0.00 | $225.00 | $1,755.00 | $0.00 | $1,755.00 | 32,423.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8180 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $211.17 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,383.4368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2712 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,071.82 | $6,400.00 | $6,400.00 | $0.00 | $7,071.82 | $189.48 | $0.00 | $100.00 | $416.00 | $0.00 | $416.00 | 7,777.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3661 | 05-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $244.79 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,330.9181 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3702 | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $278.88 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,727.0579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2368 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $236.32 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,046.5370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4861 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $79.03 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,028.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0285 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $175.97 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,986.1870 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0900 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $160.83 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,620.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6515 | 30-May-06 | 5 | DP | 7.25% | 10.50% | 1.50% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $51.92 | $5,079.85 | $151.61 | $0.00 | $50.28 | $202.50 | $0.00 | $202.50 | 5,484.2392 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6118 | 24-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $62.91 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,012.7699 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1800 | 15-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $2,922.09 | $2,717.54 | $2,712.65 | $0.00 | $2,916.83 | $15.20 | $0.00 | $100.00 | $176.32 | $0.00 | $176.32 | 3,208.3524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0335 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,808.84 | $23,357.00 | $23,357.00 | $0.00 | $25,808.84 | $543.77 | $0.00 | $225.00 | $1,518.21 | $0.00 | $1,518.21 | 28,095.8150 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3481 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $204.62 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,014.8370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7899 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $203.83 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,014.0470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2192 | 29-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $648.30 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,147.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1487 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,254.14 | $16,520.00 | $16,520.00 | $0.00 | $18,254.14 | $407.82 | $0.00 | $182.54 | $1,073.80 | $0.00 | $1,073.80 | 19,918.3012 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0822 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,812.15 | $12,500.00 | $12,500.00 | $0.00 | $13,812.15 | $255.78 | $0.00 | $138.12 | $812.50 | $0.00 | $812.50 | 15,018.5512 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0139 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $187.78 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,062.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8954 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $183.13 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,993.3470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6166 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $21,829.83 | $19,756.00 | $19,756.00 | $0.00 | $21,829.83 | $466.88 | $0.00 | $218.30 | $1,284.14 | $0.00 | $1,284.14 | 23,799.1481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7924 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $148.20 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,438.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8316 | 12-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $767.08 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,266.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6839 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $301.56 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,016.8962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5499 | 17-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $256.54 | $0.00 | $187.85 | $1,105.00 | $0.00 | $1,105.00 | 20,333.9153 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8320 | 08-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,022.10 | $14,500.00 | $14,500.00 | $0.00 | $16,022.10 | $576.39 | $0.00 | $100.00 | $942.50 | $0.00 | $942.50 | 17,640.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7970 | 25-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,127.07 | $15,500.00 | $15,500.00 | $0.00 | $17,127.07 | $189.49 | $0.00 | $171.27 | $1,007.50 | $0.00 | $1,007.50 | 18,495.3306 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5852 | 11-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,569.06 | $15,900.00 | $15,900.00 | $0.00 | $17,569.06 | $448.40 | $0.00 | $175.69 | $1,033.50 | $0.00 | $1,033.50 | 19,226.6506 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7966 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $549.97 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,170.4146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7958 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,717.13 | $4,269.00 | $4,269.00 | $0.00 | $4,717.13 | $100.88 | $0.00 | $100.00 | $277.49 | $0.00 | $277.49 | 5,195.4952 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9805 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $94.84 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,214.6698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4790 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $148.20 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,438.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5566 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $450.69 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,709.0848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1712 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,003.89 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,203.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0047 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $88.85 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,453.7303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4051 | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $417.75 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,133.0862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1676 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $819.10 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,168.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8930 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $43.17 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,823.0600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5485 | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $557.00 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,177.4446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5278 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $592.38 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,916.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5209 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $228.42 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,688.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9615 | 01-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $14,187.25 | $148.69 | $15,825.21 | $454.23 | $0.00 | $100.00 | $922.17 | $0.00 | $922.17 | 17,301.6113 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7896 | 02-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $418.47 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,218.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2316 | 15-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $167.87 | $0.00 | $49.72 | $292.50 | $0.00 | $292.50 | 5,482.4741 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9871 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $549.41 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,873.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1136 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $218.80 | $0.00 | $100.00 | $552.50 | $0.00 | $552.50 | 10,263.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6660 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,082.87 | $4,600.00 | $4,600.00 | $0.00 | $5,082.87 | $105.47 | $0.00 | $100.00 | $299.00 | $0.00 | $299.00 | 5,587.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0964 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,292.82 | $15,650.00 | $15,650.00 | $0.00 | $17,292.82 | $424.85 | $0.00 | $172.93 | $1,017.25 | $0.00 | $1,017.25 | 18,907.8483 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0815 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,490.90 | $3,159.26 | $3,159.26 | $0.00 | $3,490.90 | $49.93 | $0.00 | $100.00 | $205.35 | $0.00 | $205.35 | 3,846.1822 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3058 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $192.44 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,897.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8833 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $280.07 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,995.4062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6009 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $93.35 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,043.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3876 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $129.97 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,664.8201 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0564 | 07-Jun-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $7,608.70 | $7,000.00 | $6,981.68 | $0.00 | $7,588.78 | $7.41 | $0.00 | $76.09 | $453.81 | $0.00 | $453.81 | 8,126.0860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9164 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $55.32 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,250.2198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9055 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $30,994.48 | $28,050.00 | $28,050.00 | $0.00 | $30,994.48 | $633.31 | $0.00 | $225.00 | $1,823.25 | $0.00 | $1,823.25 | 33,676.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2426 | 10-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $211.17 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,383.4368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5383 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $287.94 | $0.00 | $100.00 | $617.50 | $0.00 | $617.50 | 11,502.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2932 | 14-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $193.97 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,366.2368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6123 | 04-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,902.76 | $28,872.00 | $28,872.00 | $0.00 | $31,902.76 | $570.11 | $0.00 | $225.00 | $1,876.68 | $0.00 | $1,876.68 | 34,574.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9462 | 16-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $30.89 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,470.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3871 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $135.46 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,255.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4767 | 28-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $666.79 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,990.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1184 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $511.56 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 29,985.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1155 | 25-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $104.76 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,469.6403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7727 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,127.07 | $11,880.00 | $11,880.00 | $0.00 | $13,127.07 | $339.21 | $0.00 | $131.27 | $772.20 | $0.00 | $772.20 | 14,369.7506 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2199 | 02-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $418.47 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,218.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0698 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $222.05 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,096.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1103 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $28.00 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,882.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4299 | 24-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $236.32 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,046.5370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7095 | 07-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $177.64 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,297.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9408 | 15-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $559.58 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,209.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5006 | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $488.04 | $0.00 | $100.00 | $910.00 | $0.00 | $910.00 | 16,967.6498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1331 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $112.89 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,062.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3151 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $909.31 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,108.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6269 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $74.68 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,854.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2312 | 17-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $19,226.52 | $17,400.00 | $17,400.00 | $0.00 | $19,226.52 | $454.01 | $0.00 | $192.27 | $1,131.00 | $0.00 | $1,131.00 | 21,003.7952 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4762 | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $445.60 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,341.9557 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7273 | 18-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,375.69 | $16,630.00 | $16,630.00 | $0.00 | $18,375.69 | $428.07 | $0.00 | $183.76 | $1,080.95 | $0.00 | $1,080.95 | 20,068.4669 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6054 | 02-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $418.47 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,218.1898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6553 | 12-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $5,434.78 | $5,000.00 | $5,000.00 | $0.00 | $5,434.78 | $136.98 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,996.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8255 | 31-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $317.58 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,032.9162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4309 | 10-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $285.53 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,095.7470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9829 | 15-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $237.10 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,952.4362 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2157 | 14-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $15,217.39 | $14,000.00 | $14,000.00 | $0.00 | $15,217.39 | $373.86 | $0.00 | $152.17 | $910.00 | $0.00 | $910.00 | 16,653.4238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7380 | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,661.88 | $23,224.00 | $23,224.00 | $0.00 | $25,661.88 | $646.79 | $0.00 | $225.00 | $1,509.56 | $0.00 | $1,509.56 | 28,043.2301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0745 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $30,921.55 | $27,984.00 | $27,984.00 | $0.00 | $30,921.55 | $690.83 | $0.00 | $225.00 | $1,818.96 | $0.00 | $1,818.96 | 33,656.3402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6369 | 21-Jul-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $15,217.39 | $14,000.00 | $14,000.00 | $0.00 | $15,217.39 | $129.98 | $0.00 | $152.17 | $910.00 | $0.00 | $910.00 | 16,409.5438 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7373 | 15-Jun-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $13,043.48 | $12,000.00 | $11,980.55 | $0.00 | $13,022.34 | $4.24 | $0.00 | $100.00 | $778.74 | $0.00 | $778.74 | 13,905.3159 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9180 | 26-May-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $12,597.83 | $11,590.00 | $11,554.20 | $0.00 | $12,558.91 | $110.46 | $0.00 | $100.00 | $751.02 | $0.00 | $751.02 | 13,520.3928 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9275 | 13-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $274.98 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,085.1970 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8867 | 03-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $2,717.39 | $2,500.00 | $2,500.00 | $0.00 | $2,717.39 | $49.44 | $0.00 | $100.00 | $162.50 | $0.00 | $162.50 | 3,029.3299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6107 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $401.00 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,200.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1923 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $158.71 | $0.00 | $100.00 | $552.50 | $0.00 | $552.50 | 10,203.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1637 | 30-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $112.22 | $0.00 | $38.67 | $227.50 | $0.00 | $227.50 | 4,245.7938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2002 | 21-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $211.25 | $0.00 | $66.30 | $390.00 | $0.00 | $390.00 | 7,297.3781 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4199 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $298.75 | $0.00 | $176.80 | $1,040.00 | $0.00 | $1,040.00 | 19,195.1057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9004 | 06-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $32,498.34 | $29,411.00 | $29,411.00 | $0.00 | $32,498.34 | $881.12 | $0.00 | $225.00 | $1,911.71 | $0.00 | $1,911.71 | 35,516.1749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0306 | 22-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $522.90 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,172.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5771 | 06-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,261.88 | $6,572.00 | $6,572.00 | $0.00 | $7,261.88 | $265.83 | $0.00 | $72.62 | $427.18 | $0.00 | $427.18 | 8,027.5085 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5589 | 07-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $280.07 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,995.4062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3063 | 13-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,140.14 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 36,339.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5734 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,475.14 | $7,670.00 | $7,670.00 | $0.00 | $8,475.14 | $175.86 | $0.00 | $100.00 | $498.55 | $0.00 | $498.55 | 9,249.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3589 | 09-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $197.01 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,102.1185 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1567 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,585.64 | $11,390.00 | $11,390.00 | $0.00 | $12,585.64 | $151.48 | $0.00 | $125.86 | $740.35 | $0.00 | $740.35 | 13,603.3267 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9629 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $152.33 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,272.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6277 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $210.60 | $0.00 | $127.07 | $747.50 | $0.00 | $747.50 | 13,792.3517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4311 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $83.28 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,863.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3824 | 16-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $110.86 | $0.00 | $33.15 | $195.00 | $0.00 | $195.00 | 3,653.9294 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7133 | 09-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $3,260.87 | $3,000.00 | $3,000.00 | $0.00 | $3,260.87 | $52.98 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,608.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3374 | 26-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $24,022.10 | $21,740.00 | $21,740.00 | $272.58 | $24,294.68 | $697.33 | $0.00 | $100.00 | $1,413.10 | $0.00 | $1,413.10 | 26,505.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9347 | 23-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $90.59 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,380.4002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9394 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $617.17 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,091.4800 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5235 | 22-Jun-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $14,130.43 | $13,141.30 | $13,099.79 | $0.00 | $14,085.80 | $36.70 | $0.00 | $100.00 | $851.49 | $0.00 | $851.49 | 15,073.9866 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4622 | 19-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $101.55 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,881.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9183 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $271.47 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,081.6870 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5048 | 02-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $71.61 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,266.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7852 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $39.89 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,649.8102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4247 | 22-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $199.49 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,914.8262 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2796 | 22-Aug-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $4,891.30 | $4,500.00 | $4,500.00 | $0.00 | $4,891.30 | $58.87 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 5,342.6697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5526 | 30-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $41.73 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,821.6200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3994 | 26-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $31,270.72 | $28,300.00 | $28,300.00 | $0.00 | $31,270.72 | $947.00 | $0.00 | $100.00 | $1,839.50 | $0.00 | $1,839.50 | 34,157.2201 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0512 | 23-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $690.22 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 24,189.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7967 | 20-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $125.19 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,075.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0667 | 09-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $215.46 | $0.00 | $132.60 | $780.00 | $0.00 | $780.00 | 14,387.7268 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1054 | 12-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,320.44 | $16,580.00 | $16,580.00 | $0.00 | $18,320.44 | $461.75 | $0.00 | $183.20 | $1,077.70 | $0.00 | $1,077.70 | 20,043.0943 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0649 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $135.46 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,255.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2234 | 28-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $89.20 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,548.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7208 | 21-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $49.37 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,489.3097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0974 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $208.20 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,018.4170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2385 | 29-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $323.79 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 35,647.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4866 | 28-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $753.58 | $0.00 | $100.00 | $1,495.00 | $0.00 | $1,495.00 | 27,762.9397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9072 | 14-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $376.55 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,176.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3503 | 30-May-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $2,209.94 | $2,000.00 | $2,000.00 | $22.33 | $2,232.27 | $64.07 | $0.00 | $22.10 | $130.00 | $0.00 | $130.00 | 2,448.4391 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7787 | 03-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $310.13 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,109.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3472 | 07-Jun-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $1,002.52 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 30,351.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1002 | 27-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $67.73 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,677.6502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4504 | 30-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $18,346.96 | $16,604.00 | $16,604.00 | $0.00 | $18,346.96 | $173.26 | $0.00 | $183.47 | $1,079.26 | $0.00 | $1,079.26 | 19,782.9495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8755 | 05-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $151.55 | $0.00 | $55.25 | $325.00 | $0.00 | $325.00 | 6,056.6585 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7575 | 01-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $5,237.57 | $4,740.00 | $4,740.00 | $0.00 | $5,237.57 | $98.69 | $0.00 | $100.00 | $308.10 | $0.00 | $308.10 | 5,744.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9875 | 08-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $183.13 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 11,993.3470 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2119 | 28-Jun-06 | 5 | IO | 6.50% | 8.00% | 1.75% | 6.50% | $21,739.13 | $20,000.00 | $19,802.21 | $0.00 | $21,524.14 | $98.16 | $0.00 | $100.00 | $1,287.14 | $0.00 | $1,287.14 | 23,009.4436 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0529 | 26-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,623.20 | $15,044.00 | $15,044.00 | $0.00 | $16,623.20 | $344.95 | $0.00 | $166.23 | $977.86 | $0.00 | $977.86 | 18,112.2417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9243 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $16,205.52 | $14,666.00 | $14,666.00 | $0.00 | $16,205.52 | $398.14 | $0.00 | $162.06 | $953.29 | $0.00 | $953.29 | 17,719.0049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9312 | 14-Jul-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $271.47 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,081.6870 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4737 | 03-Aug-06 | 5 | DP | 6.50% | 9.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $70.36 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,265.2598 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4401 | 01-Aug-06 | 5 | IM | 6.50% | 7.00% | 1.75% | 6.50% | $6,793.48 | $6,317.94 | $6,310.54 | $0.00 | $6,785.53 | $61.88 | $0.00 | $100.00 | $410.19 | $0.00 | $410.19 | 7,357.5953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5040 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $648.44 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,742.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5853 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,271.51 | $19,933.00 | $19,933.00 | $0.00 | $22,271.51 | $215.91 | $0.00 | $222.72 | $896.99 | $0.00 | $896.99 | 23,607.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6843 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $70.26 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,238.3698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8270 | 03-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $300.21 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,861.0802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8981 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,863.69 | $21,358.00 | $21,358.00 | $0.00 | $23,863.69 | $599.31 | $0.00 | $225.00 | $961.11 | $0.00 | $961.11 | 25,649.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3290 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,022.35 | $3,600.00 | $3,600.00 | $0.00 | $4,022.35 | $109.18 | $0.00 | $100.00 | $162.00 | $0.00 | $162.00 | 4,393.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1582 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $577.66 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 16,950.1201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3610 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,335.20 | $18,200.00 | $18,200.00 | $0.00 | $20,335.20 | $641.41 | $0.00 | $100.00 | $819.00 | $0.00 | $819.00 | 21,895.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3111 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $4,965.61 | $0.00 | $5,548.17 | $99.68 | $0.00 | $55.87 | $223.45 | $0.00 | $223.45 | 5,927.1684 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1185 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $522.99 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,057.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6722 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $231.65 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,313.5482 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2765 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $928.09 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 30,086.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2260 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $381.17 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,983.5479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2452 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $847.81 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,194.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1751 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $187.75 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 9,005.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0776 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $500.66 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,970.4938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6276 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $40.38 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,883.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1635 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $841.80 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,936.3499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9613 | 30-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $220.64 | $0.00 | $219.78 | $900.00 | $0.00 | $900.00 | 23,318.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9401 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $137.82 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,374.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9916 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $233.12 | $22,579.49 | $689.39 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,268.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9606 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $509.80 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,604.3499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8502 | 08-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $17,582.42 | $16,000.00 | $16,000.00 | $0.00 | $17,582.42 | $309.83 | $0.00 | $175.82 | $720.00 | $0.00 | $720.00 | 18,788.0743 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2320 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,814.53 | $22,209.00 | $22,209.00 | $0.00 | $24,814.53 | $765.99 | $0.00 | $100.00 | $999.41 | $0.00 | $999.41 | 26,679.9252 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6948 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $32,301.68 | $28,910.00 | $28,910.00 | $0.00 | $32,301.68 | $569.21 | $0.00 | $225.00 | $1,300.95 | $0.00 | $1,300.95 | 34,396.8402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6867 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,236.87 | $29,747.00 | $29,747.00 | $0.00 | $33,236.87 | $823.45 | $0.00 | $225.00 | $1,338.61 | $0.00 | $1,338.61 | 35,623.9349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6762 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,932.3679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5674 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $162.33 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,244.2282 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3232 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $125.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,036.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2462 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $191.18 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,589.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4984 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $142.97 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,877.8816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6109 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $635.86 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,170.6401 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7915 | 24-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $32,967.03 | $30,000.00 | $30,000.00 | $0.00 | $32,967.03 | $749.78 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,291.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7337 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $289.56 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,891.9379 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6125 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $676.66 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 25,310.3501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5741 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $625.83 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,908.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1108 | 18-Aug-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $19,240.00 | $17,797.00 | $17,797.00 | $0.00 | $19,240.00 | $221.30 | $0.00 | $192.40 | $533.91 | $0.00 | $533.91 | 20,187.6100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2973 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $663.67 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,946.6300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6177 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $265.46 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,000.3716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3306 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $97.34 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,171.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8042 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $291.95 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,026.8616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1953 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $842.80 | $0.00 | $100.00 | $945.00 | $0.00 | $945.00 | 25,351.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5091 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $109.99 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,021.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8095 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $521.36 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,615.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9608 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $542.41 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,338.4202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7672 | 06-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $108.79 | $0.00 | $27.93 | $112.50 | $0.00 | $112.50 | 3,042.5232 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6708 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $139.12 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,874.0316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1519 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $431.43 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,154.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2009 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $323.57 | $0.00 | $83.80 | $337.50 | $0.00 | $337.50 | 9,124.7590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4654 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,987.71 | $18,784.00 | $18,784.00 | $0.00 | $20,987.71 | $505.76 | $0.00 | $209.88 | $845.28 | $0.00 | $845.28 | 22,548.6271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6111 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $170.72 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 8,988.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7960 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $142.97 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,877.8816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8021 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $110.72 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,859.9898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1255 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $562.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,097.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0797 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $166.95 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,248.8482 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4550 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $281.94 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,669.8756 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1145 | 14-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $13,186.81 | $12,000.00 | $12,000.00 | $0.00 | $13,186.81 | $205.10 | $0.00 | $131.87 | $540.00 | $0.00 | $540.00 | 14,063.7780 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7203 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $373.86 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,169.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4556 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $191.12 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,427.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1083 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $157.51 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,556.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6199 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $69.93 | $6,773.84 | $206.81 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,317.6891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9506 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $358.15 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,134.0107 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0556 | 28-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $1,648.35 | $1,516.48 | $1,509.65 | $0.00 | $1,640.92 | $17.60 | $0.00 | $100.00 | $67.93 | $0.00 | $67.93 | 1,826.4541 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8122 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $659.99 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,754.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1486 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $132.86 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,531.4101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1867 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $978.01 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 35,947.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9979 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $358.47 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,960.8479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1150 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $147.86 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,059.4499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1110 | 11-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $5,494.51 | $5,000.00 | $4,984.46 | $0.00 | $5,477.43 | $5.69 | $0.00 | $100.00 | $224.30 | $0.00 | $224.30 | 5,807.4208 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6505 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,011.17 | $1,800.00 | $1,800.00 | $0.00 | $2,011.17 | $81.72 | $0.00 | $20.11 | $81.00 | $0.00 | $81.00 | 2,194.0016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3478 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $485.53 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,955.3638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9523 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $191.16 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | 13,099.5649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5417 | 22-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $104.89 | $7,926.12 | $242.00 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,561.3323 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6278 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,814.53 | $23,999.00 | $23,999.00 | $0.00 | $26,814.53 | $527.97 | $0.00 | $225.00 | $1,079.96 | $0.00 | $1,079.96 | 28,647.4552 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8838 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,830.64 | $2,533.42 | $2,533.42 | $0.00 | $2,830.64 | $73.96 | $0.00 | $100.00 | $114.00 | $0.00 | $114.00 | 3,118.6040 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7146 | 10-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $279.10 | $0.00 | $164.84 | $675.00 | $0.00 | $675.00 | 17,602.4553 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5684 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $417.38 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,511.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6616 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $304.94 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,386.8382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4881 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $739.65 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,834.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5176 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $40.14 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,464.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2223 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8273 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $42.45 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,467.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5607 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $145.66 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,219.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4295 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $39.42 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,626.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2269 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,463.69 | $3,100.00 | $3,100.00 | $0.00 | $3,463.69 | $65.81 | $0.00 | $100.00 | $139.50 | $0.00 | $139.50 | 3,769.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6073 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $115.88 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,636.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6555 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $219.99 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,954.9016 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2472 | 11-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $3,296.70 | $3,000.00 | $3,042.48 | $0.00 | $3,343.39 | $8.10 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,586.4899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9750 | 04-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $313.19 | $0.00 | $164.84 | $675.00 | $0.00 | $675.00 | 17,636.5453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6765 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,094.97 | $12,615.00 | $12,615.00 | $0.00 | $14,094.97 | $567.98 | $0.00 | $100.00 | $567.67 | $0.00 | $567.67 | 15,330.6249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4266 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $109.21 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,858.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5933 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $397.57 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,120.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4661 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $382.37 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,158.2307 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5534 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $509.80 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,604.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8945 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $243.35 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,845.7279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6205 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $671.54 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,766.0899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6011 | 05-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $455.52 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 23,433.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3869 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $618.93 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,153.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2743 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,720.67 | $12,280.00 | $12,280.00 | $0.00 | $13,720.67 | $330.64 | $0.00 | $137.21 | $552.60 | $0.00 | $552.60 | 14,741.1167 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4481 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $332.17 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,802.0038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1241 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $796.40 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,890.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3682 | 13-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,530.73 | $13,900.00 | $13,900.00 | $0.00 | $15,530.73 | $568.31 | $0.00 | $100.00 | $625.50 | $0.00 | $625.50 | 16,824.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8977 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $166.08 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,900.9916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2565 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $4,898.59 | $0.00 | $5,473.29 | $11.37 | $0.00 | $55.87 | $220.44 | $0.00 | $220.44 | 5,760.9627 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6059 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,283.00 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,252.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8712 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $402.71 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 | 11,544.7402 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0379 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $712.37 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,058.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0957 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $279.52 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | 13,187.9249 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9994 | 11-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $7,692.31 | $7,076.93 | $7,076.93 | $0.00 | $7,692.31 | $127.59 | $0.00 | $100.00 | $318.46 | $0.00 | $318.46 | 8,238.3616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9238 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $59.63 | $0.00 | $16.76 | $67.50 | $0.00 | $67.50 | 1,819.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2229 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,331.84 | $28,042.00 | $28,042.00 | $0.00 | $31,331.84 | $336.15 | $0.00 | $225.00 | $1,261.89 | $0.00 | $1,261.89 | 33,154.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7165 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $909.91 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,004.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3527 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $32,048.04 | $28,683.00 | $28,683.00 | $0.00 | $32,048.04 | $913.37 | $0.00 | $225.00 | $1,290.73 | $0.00 | $1,290.73 | 34,477.1448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6725 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $426.01 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,520.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4834 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $151.65 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,063.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3887 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $69.20 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,075.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1105 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $807.07 | $0.00 | $100.00 | $978.30 | $0.00 | $978.30 | 26,175.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9705 | 03-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $42,008.94 | $37,598.00 | $37,598.00 | $0.00 | $42,008.94 | $1,254.16 | $0.00 | $100.00 | $1,691.91 | $0.00 | $1,691.91 | 45,055.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8860 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $386.97 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,336.3240 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1924 | 21-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $32,967.03 | $30,329.67 | $30,329.67 | $0.00 | $32,967.03 | $783.27 | $0.00 | $225.00 | $1,364.84 | $0.00 | $1,364.84 | 35,340.1350 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1159 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $185.67 | $0.00 | $50.28 | $202.50 | $0.00 | $202.50 | 5,466.3792 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1274 | 14-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $3,566.42 | $3,281.11 | $3,281.11 | $0.00 | $3,566.42 | $55.47 | $0.00 | $100.00 | $147.65 | $0.00 | $147.65 | 3,869.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3777 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,759.78 | $28,425.00 | $28,425.00 | $0.00 | $31,759.78 | $1,001.77 | $0.00 | $100.00 | $1,279.13 | $0.00 | $1,279.13 | 34,140.6751 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9151 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $24.33 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,867.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3957 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $178.72 | $0.00 | $139.66 | $562.50 | $0.00 | $562.50 | 14,847.3648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4754 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $432.29 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,902.1238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6219 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,165.36 | $25,208.00 | $24,977.06 | $0.00 | $27,907.33 | $338.00 | $0.00 | $100.00 | $1,123.97 | $0.00 | $1,123.97 | 29,469.2977 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1059 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,045.99 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,015.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1087 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,262.57 | $27,980.00 | $27,980.00 | $0.00 | $31,262.57 | $475.48 | $0.00 | $225.00 | $1,259.10 | $0.00 | $1,259.10 | 33,222.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4360 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $517.75 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 25,151.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8597 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $494.20 | $0.00 | $184.36 | $742.50 | $0.00 | $742.50 | 19,856.8073 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1100 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $307.99 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,736.8747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7285 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $131.42 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,866.3316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8657 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $189.76 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,844.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8385 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $86.45 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,835.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6565 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $115.82 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,189.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8049 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $268.61 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,350.5082 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8516 | 11-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $13,846.15 | $12,600.00 | $12,600.00 | $0.00 | $13,846.15 | $229.67 | $0.00 | $138.46 | $567.00 | $0.00 | $567.00 | 14,781.2813 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9344 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $483.33 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,085.7079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3421 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,192.71 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,162.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2438 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,396.65 | $17,360.00 | $17,360.00 | $0.00 | $19,396.65 | $341.80 | $0.00 | $193.97 | $781.20 | $0.00 | $781.20 | 20,713.6166 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9196 | 06-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $217.59 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,085.0458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5808 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $437.93 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,040.3079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7101 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $278.01 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,880.3879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6747 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $105.14 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,503.6901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6698 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,225.70 | $10,942.00 | $10,942.00 | $0.00 | $12,225.70 | $443.25 | $0.00 | $100.00 | $492.39 | $0.00 | $492.39 | 13,261.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8183 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $739.65 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,834.1999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1807 | 29-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $14,963.61 | $0.00 | $16,443.53 | $153.74 | $0.00 | $100.00 | $673.36 | $0.00 | $673.36 | 17,370.6326 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0731 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $303.30 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,038.2116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0330 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $561.20 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,031.0338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3393 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $174.84 | $16,934.62 | $517.04 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,226.6601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9368 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $796.40 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,890.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7138 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $95.53 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,682.4902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0574 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,029.05 | $8,976.00 | $8,976.00 | $0.00 | $10,029.05 | $149.07 | $0.00 | $100.29 | $403.92 | $0.00 | $403.92 | 10,682.3305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5925 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,987.71 | $18,784.00 | $18,784.00 | $218.95 | $21,206.66 | $647.48 | $0.00 | $100.00 | $845.28 | $0.00 | $845.28 | 22,799.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0816 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0630 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $112.24 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,861.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8947 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $701.45 | $0.00 | $100.00 | $765.00 | $0.00 | $765.00 | 20,560.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5621 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,006.70 | $25,961.00 | $25,961.00 | $0.00 | $29,006.70 | $581.13 | $0.00 | $225.00 | $1,168.24 | $0.00 | $1,168.24 | 30,981.0748 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9993 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $802.77 | $0.00 | $225.00 | $1,305.00 | $0.00 | $1,305.00 | 34,734.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5569 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $32,259.22 | $28,872.00 | $28,872.00 | $0.00 | $32,259.22 | $842.92 | $0.00 | $225.00 | $1,299.24 | $0.00 | $1,299.24 | 34,626.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0373 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $283.56 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,498.0023 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8448 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $40,994.41 | $36,690.00 | $36,690.00 | $0.00 | $40,994.41 | $510.46 | $0.00 | $225.00 | $1,651.05 | $0.00 | $1,651.05 | 43,380.9199 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9172 | 14-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $85.46 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,904.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7146 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,675.98 | $5,975.00 | $5,975.00 | $0.00 | $6,675.98 | $67.02 | $0.00 | $100.00 | $268.88 | $0.00 | $268.88 | 7,111.8751 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8400 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $69.73 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,416.7165 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6189 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $47.51 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,634.4702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7623 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,033.52 | $21,510.00 | $21,510.00 | $0.00 | $24,033.52 | $241.28 | $0.00 | $225.00 | $967.95 | $0.00 | $967.95 | 25,467.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4999 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $259.86 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,474.3023 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0948 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $485.53 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,955.3638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0954 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $438.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,162.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7473 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,362.01 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,331.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9017 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $642.93 | $0.00 | $225.00 | $978.30 | $0.00 | $978.30 | 26,136.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7143 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $370.68 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,840.5138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2953 | 30-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $120.26 | $11,293.44 | $344.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,188.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8734 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $96.66 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,683.6202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0899 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,927.37 | $3,515.00 | $3,515.00 | $0.00 | $3,927.37 | $150.32 | $0.00 | $39.27 | $158.17 | $0.00 | $158.17 | 4,275.1385 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2511 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $198.78 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,066.2358 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2150 | 21-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $18,303.30 | $16,656.00 | $16,656.00 | $0.00 | $18,303.30 | $240.53 | $0.00 | $183.03 | $749.52 | $0.00 | $749.52 | 19,476.3831 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7081 | 23-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $7,692.31 | $7,000.00 | $6,994.78 | $0.00 | $7,686.57 | $74.51 | $0.00 | $76.92 | $314.77 | $0.00 | $314.77 | 8,152.7681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4680 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $108.07 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,019.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6416 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $265.46 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,000.3716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0535 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $492.23 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,775.1900 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7530 | 27-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $27,472.53 | $25,000.00 | $24,982.68 | $0.00 | $27,453.49 | $266.15 | $0.00 | $100.00 | $1,124.22 | $0.00 | $1,124.22 | 28,943.8604 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7026 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $348.77 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 24,982.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5385 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $203.87 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | 13,112.2749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1122 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $241.42 | $0.00 | $61.45 | $247.50 | $0.00 | $247.50 | 6,695.6224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3504 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $318.43 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,053.3416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7455 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $477.65 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,080.0279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6719 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $556.85 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,091.6301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8514 | 22-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,845.05 | $19,879.00 | $20,125.81 | $0.00 | $22,116.27 | $168.49 | $0.00 | $100.00 | $894.55 | $0.00 | $894.55 | 23,279.3148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9376 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $706.30 | $0.00 | $225.00 | $1,035.00 | $0.00 | $1,035.00 | 27,664.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7559 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $198.78 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,066.2358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8626 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $269.25 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,004.1616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4799 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $424.59 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,894.4238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2986 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $370.68 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,840.5138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1166 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $85.78 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,159.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8045 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,497.21 | $26,400.00 | $26,400.00 | $0.00 | $29,497.21 | $377.46 | $0.00 | $225.00 | $1,188.00 | $0.00 | $1,188.00 | 31,287.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2678 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $208.69 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,811.0679 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9867 | 07-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $31,565.93 | $28,725.00 | $28,725.00 | $0.00 | $31,565.93 | $295.14 | $0.00 | $225.00 | $1,292.62 | $0.00 | $1,292.62 | 33,378.6948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3542 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $428.04 | $0.00 | $225.00 | $978.30 | $0.00 | $978.30 | 25,921.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1074 | 03-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,000.71 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 35,970.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5853 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $460.63 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,063.0079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8635 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $79.19 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,990.7799 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7964 | 22-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $10,989.01 | $10,109.89 | $9,997.87 | $0.00 | $10,867.25 | $11.29 | $0.00 | $109.89 | $449.90 | $0.00 | $449.90 | 11,438.3343 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5986 | 13-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $204.42 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,071.8758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9435 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,271.72 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,241.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9759 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $509.80 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,604.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2993 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $339.87 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,768.7547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2659 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $644.44 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,114.2738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6437 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $146.83 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,881.7416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2797 | 26-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $67.52 | $5,654.11 | $172.63 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,107.6058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7015 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $71.48 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,983.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3841 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $424.62 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,853.5047 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7374 | 25-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $32,967.03 | $30,000.00 | $30,000.00 | $0.00 | $32,967.03 | $387.78 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 34,929.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2500 | 13-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $483.11 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,249.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4821 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $796.40 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,890.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6745 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $347.57 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,817.4038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4983 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $109.99 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,021.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5299 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $143.84 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,225.7382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5474 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $37.83 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,462.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3982 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $108.07 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,019.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5023 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $641.50 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,176.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1028 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $278.05 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,053.9107 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0154 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,932.3679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0411 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $332.17 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,802.0038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4647 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $52.29 | $0.00 | $16.76 | $67.50 | $0.00 | $67.50 | 1,812.5299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6745 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $401.48 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,871.3138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2851 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $486.70 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,581.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0960 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $278.01 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,880.3879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1248 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $58.39 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,483.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5035 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $748.80 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 30,031.7600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0653 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $146.01 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,707.4389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4105 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $285.32 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | 7,913.0157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5517 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $330.09 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,718.0256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2858 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $718.85 | $0.00 | $225.00 | $1,080.00 | $0.00 | $1,080.00 | 28,839.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8194 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $526.74 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,574.5600 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1179 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $263.37 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,304.3191 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5869 | 17-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $27,840.66 | $25,613.41 | $25,613.41 | $0.00 | $27,840.66 | $404.24 | $0.00 | $225.00 | $1,152.60 | $0.00 | $1,152.60 | 29,622.5033 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4248 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $222.40 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,304.2982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0986 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,670.39 | $18,500.00 | $18,500.00 | $0.00 | $20,670.39 | $293.00 | $0.00 | $206.70 | $832.50 | $0.00 | $832.50 | 22,002.5939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3647 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $875.86 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,970.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8719 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $203.29 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,601.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1681 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $114.38 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,512.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1855 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $166.08 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,900.9916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4978 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $9,961.97 | $0.00 | $11,130.69 | $305.92 | $0.00 | $100.00 | $448.29 | $0.00 | $448.29 | 11,984.8985 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9988 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $366.71 | $0.00 | $94.97 | $382.50 | $0.00 | $382.50 | 10,341.3922 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9181 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $299.52 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,034.4316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2308 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $405.58 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,688.5400 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3490 | 11-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $4,395.60 | $4,000.00 | $3,983.38 | $0.00 | $4,377.34 | $13.64 | $0.00 | $100.00 | $179.25 | $0.00 | $179.25 | 4,670.2321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1090 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $151.35 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,549.9001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5202 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $114.10 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | 4,221.3159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3960 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,560.89 | $23,772.00 | $23,772.00 | $0.00 | $26,560.89 | $595.09 | $0.00 | $225.00 | $1,069.74 | $0.00 | $1,069.74 | 28,450.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7713 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $355.76 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,784.6447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3849 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,162.01 | $8,200.00 | $8,200.00 | $0.00 | $9,162.01 | $220.78 | $0.00 | $100.00 | $369.00 | $0.00 | $369.00 | 9,851.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1438 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.89 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,931.8016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2895 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $225.55 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,461.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2045 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $447.69 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,917.5238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1361 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $534.08 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,330.0902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9477 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $356.18 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,079.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6160 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,284.92 | $28,000.00 | $28,000.00 | $0.00 | $31,284.92 | $443.47 | $0.00 | $225.00 | $1,260.00 | $0.00 | $1,260.00 | 33,213.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3682 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $415.22 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,017.5979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1871 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $141.17 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,120.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7760 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $212.45 | $0.00 | $61.45 | $247.50 | $0.00 | $247.50 | 6,666.6524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6171 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,989.0216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4054 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $405.21 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,966.0802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5673 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $54.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,965.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4816 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $423.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,147.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1591 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $719.90 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,066.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4520 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,458.10 | $20,100.00 | $20,100.00 | $0.00 | $22,458.10 | $434.45 | $0.00 | $224.58 | $904.50 | $0.00 | $904.50 | 24,021.6310 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1592 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $176.21 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,043.6658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3967 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $97.34 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,171.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9382 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $135.27 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,870.1816 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1384 | 11-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $27,472.53 | $25,000.00 | $25,000.00 | $0.00 | $27,472.53 | $455.71 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,278.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4603 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $153.99 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,390.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8750 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,832.40 | $26,700.00 | $26,700.00 | $0.00 | $29,832.40 | $708.80 | $0.00 | $225.00 | $1,201.50 | $0.00 | $1,201.50 | 31,967.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3487 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $374.99 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,098.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0480 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $364.15 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,966.5279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9784 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $83.04 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,994.6299 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5656 | 10-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $8,791.21 | $8,000.00 | $8,000.00 | $0.00 | $8,791.21 | $82.19 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,333.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9461 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $147.71 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,127.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0790 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,385.47 | $24,510.00 | $24,510.00 | $0.00 | $27,385.47 | $715.57 | $0.00 | $225.00 | $1,102.95 | $0.00 | $1,102.95 | 29,428.9898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7762 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,804.47 | $4,300.00 | $4,188.91 | $0.00 | $4,680.35 | $37.27 | $0.00 | $100.00 | $188.50 | $0.00 | $188.50 | 5,006.1211 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8715 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,271.72 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,241.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2384 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $559.62 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,842.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1049 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $71.48 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,983.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1075 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $321.06 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,708.9956 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6442 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $306.55 | $0.00 | $117.32 | $472.50 | $0.00 | $472.50 | 12,628.2083 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6713 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $121.32 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,870.5898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9479 | 18-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $14,285.71 | $13,000.00 | $13,000.00 | $0.00 | $14,285.71 | $133.93 | $0.00 | $142.86 | $585.00 | $0.00 | $585.00 | 15,147.4969 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6622 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,962.5416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1026 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,648.04 | $14,900.00 | $14,900.00 | $0.00 | $16,648.04 | $553.14 | $0.00 | $100.00 | $670.50 | $0.00 | $670.50 | 17,971.6798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0457 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,901.68 | $10,652.00 | $10,652.00 | $0.00 | $11,901.68 | $172.81 | $0.00 | $119.02 | $479.34 | $0.00 | $479.34 | 12,672.8470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9890 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $227.12 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,656.0047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2163 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $369.44 | $0.00 | $225.00 | $978.30 | $0.00 | $978.30 | 25,863.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6413 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,789.94 | $27,557.00 | $27,557.00 | $0.00 | $30,789.94 | $752.40 | $0.00 | $225.00 | $1,240.06 | $0.00 | $1,240.06 | 33,007.4048 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3770 | 11-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $6,593.41 | $6,065.94 | $6,048.97 | $0.00 | $6,574.97 | $52.36 | $0.00 | $100.00 | $272.20 | $0.00 | $272.20 | 6,999.5338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6230 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,670.39 | $18,500.00 | $18,500.00 | $0.00 | $20,670.39 | $214.64 | $0.00 | $206.70 | $832.50 | $0.00 | $832.50 | 21,924.2339 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2003 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $58.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,969.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4209 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $108.22 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,506.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4284 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $55.65 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,804.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9863 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $44.04 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,631.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1582 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,831.28 | $16,854.00 | $16,854.00 | $0.00 | $18,831.28 | $581.29 | $0.00 | $100.00 | $758.43 | $0.00 | $758.43 | 20,270.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1341 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $69.56 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,981.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3729 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $185.34 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,920.2516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8706 | 06-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $435.19 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,158.3698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2084 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $949.02 | $0.00 | $100.00 | $1,035.00 | $0.00 | $1,035.00 | 27,782.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9370 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $54.60 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,479.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1258 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $628.99 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 25,262.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3728 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $556.02 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,650.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1560 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $59.74 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,065.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5995 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $80.29 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,829.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0816 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $58.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,969.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5982 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,325.14 | $15,506.00 | $15,506.00 | $0.00 | $17,325.14 | $352.96 | $0.00 | $173.25 | $697.77 | $0.00 | $697.77 | 18,549.1214 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8917 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,117.32 | $13,530.00 | $13,530.00 | $0.00 | $15,117.32 | $441.08 | $0.00 | $100.00 | $608.85 | $0.00 | $608.85 | 16,267.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9816 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $965.71 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 30,123.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3424 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $493.10 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,962.9338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1272 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $108.32 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,843.2316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0411 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,055.87 | $4,525.00 | $4,525.00 | $0.00 | $5,055.87 | $132.10 | $0.00 | $100.00 | $203.63 | $0.00 | $203.63 | 5,491.5952 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5656 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $431.43 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,154.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5835 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $9,717.75 | $0.00 | $10,857.82 | $60.16 | $0.00 | $111.73 | $437.30 | $0.00 | $437.30 | 11,467.0105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1460 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $154.51 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,848.4725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5930 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $875.86 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,970.4099 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1384 | 21-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $3,296.70 | $3,032.96 | $3,019.47 | $0.00 | $3,282.03 | $7.95 | $0.00 | $100.00 | $135.88 | $0.00 | $135.88 | 3,525.8560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7820 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $482.82 | $0.00 | $212.29 | $855.00 | $0.00 | $855.00 | 22,779.1605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3933 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $406.58 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,182.4407 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0022 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $162.23 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,897.1416 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1701 | 21-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $558.77 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 17,817.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5111 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $132.14 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,693.5689 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1070 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $70.40 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,725.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5393 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,070.39 | $26,018.00 | $26,018.00 | $0.00 | $29,070.39 | $422.10 | $0.00 | $225.00 | $1,170.81 | $0.00 | $1,170.81 | 30,888.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2645 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $318.43 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,053.3416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1958 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $49.66 | $6,753.57 | $206.20 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,296.8091 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3674 | 24-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $66.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,886.0302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6764 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $921.26 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,015.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6125 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $371.35 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,932.2202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3790 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $106.15 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,274.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2379 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,794.41 | $21,296.00 | $21,296.00 | $0.00 | $23,794.41 | $734.50 | $0.00 | $100.00 | $958.32 | $0.00 | $958.32 | 25,587.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8074 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $590.67 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,685.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2843 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $111.37 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,631.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7735 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $84.18 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,671.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4759 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $198.78 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,066.2358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8491 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $224.64 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 9,042.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1511 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $122.83 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,872.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2480 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $689.80 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,036.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6435 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $48.67 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,635.6302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3562 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $131.99 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,205.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5908 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $479.23 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,255.0907 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4345 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $146.01 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,707.4389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7141 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,271.51 | $19,933.00 | $19,933.00 | $0.00 | $22,271.51 | $559.32 | $0.00 | $222.72 | $896.99 | $0.00 | $896.99 | 23,950.5302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4977 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,488.45 | $64.10 | $6,196.45 | $6.43 | $0.00 | $61.45 | $246.98 | $0.00 | $246.98 | 6,511.3129 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7992 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $460.63 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,063.0079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0468 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $37.83 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,462.4701 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8944 | 31-May-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $15,384.62 | $14,000.00 | $13,847.78 | $0.00 | $15,217.34 | $5.26 | $0.00 | $100.00 | $623.15 | $0.00 | $623.15 | 15,945.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2906 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $278.25 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,748.0838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7512 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $324.46 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,794.2938 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0442 | 28-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $470.08 | $0.00 | $219.78 | $900.00 | $0.00 | $900.00 | 23,567.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1731 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $104.27 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,178.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3227 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $112.24 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,861.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4636 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $243.06 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,192.4140 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6391 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1555 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,787.71 | $1,600.00 | $1,600.00 | $0.00 | $1,787.71 | $49.13 | $0.00 | $100.00 | $72.00 | $0.00 | $72.00 | 2,008.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1558 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $173.73 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,735.1589 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1918 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,031.55 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 30,189.5100 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7978 | 01-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $5.70 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,825.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7253 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $405.83 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,500.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4770 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,841.34 | $3,438.00 | $3,438.00 | $0.00 | $3,841.34 | $102.97 | $0.00 | $100.00 | $154.71 | $0.00 | $154.71 | 4,199.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3487 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $94.59 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,006.1799 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 17-Aug-06 | 6 DP | 7.20% | 10.50% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $129.73 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,360.9600 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $146.01 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,707.4385 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $193.04 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 11,927.8016 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $195.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 11,920.2514 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $96.88 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,264.9900 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $347.82 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,630.7800 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $163.62 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,237.7300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $182.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 11,897.1416 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $166.80 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,728.2286 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $10,483.52 | $9,000.00 | $9,000.00 | $0.00 | $10,483.52 | $193.20 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 11,434.2891 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 14-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $405.09 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,126.2608 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $23,421.23 | $20,962.00 | $20,962.00 | $0.00 | $23,421.23 | $611.99 | $0.00 | $225.00 | $943.29 | $0.00 | $943.29 | 25,201.5100 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $106.17 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,598.9100 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $162.37 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,837.4400 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $116.04 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,237.7300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,497.21 | $8,500.00 | $8,500.00 | $0.00 | $6,497.21 | $141.17 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,120.8801 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 21-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $7.52 | $2,242.16 | $68.42 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,422.6065 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $65.46 | $6,769.37 | $206.58 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,312.9891 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 07-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $3,575.42 | $3,200.00 | $3,200.00 | $28.89 | $3,604.31 | $108.99 | $0.00 | $35.75 | $144.00 | $0.00 | $144.00 | 3,894.0542 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $85.53 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,021.5796 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $23,340.78 | $20,890.00 | $20,890.00 | $0.00 | $23,340.78 | $720.50 | $0.00 | $100.00 | $940.05 | $0.00 | $940.05 | 25,101.3200 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $278.01 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,880.3871 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $32,519.55 | $33,000.00 | $33,000.00 | $0.00 | $33,519.55 | $357.83 | $0.00 | $335.20 | $1,350.00 | $0.00 | $1,350.00 | 35,404.1686 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $15,801.12 | $14,142.00 | $14,142.00 | $0.00 | $15,801.12 | $434.28 | $0.00 | $158.01 | $636.39 | $0.00 | $636.39 | 17,029.8013 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $29,092.26 | $26,000.00 | $26,000.00 | $0.00 | $29,092.26 | $571.99 | $0.00 | $225.00 | $1,170.00 | $0.00 | $1,170.00 | 31,017.2700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $61.63 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,067.2500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 25-May-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $63.24 | $6,767.15 | $207.22 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,331.4091 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 06-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $393.92 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,077.5413 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 07-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $682.96 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,200.2301 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $225.30 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,786.7300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $7,831.23 | $7,000.00 | $7,000.00 | $0.00 | $7,831.23 | $130.31 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,366.5700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $291.32 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,373.2192 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $373.99 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,323.3440 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 19-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $77.25 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,424.2360 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $111.92 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,023.5090 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $302.70 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,078.5600 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $41,747.49 | $37,364.00 | $37,364.00 | $0.00 | $41,747.49 | $793.22 | $0.00 | $225.00 | $1,681.38 | $0.00 | $1,681.38 | 44,447.0900 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 15-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $276.72 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,011.7210 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $92.81 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,491.3601 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $15,000.00 | $413.03 | $0.00 | $150.00 | $675.00 | $0.00 | $675.00 | 16,233.7311 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $21,061.45 | $18,850.00 | $18,850.00 | $0.00 | $21,061.45 | $564.58 | $0.00 | $210.61 | $848.25 | $0.00 | $848.25 | 22,684.9044 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $21,978.02 | $20,219.76 | $20,219.76 | $0.00 | $21,933.27 | $586.04 | $0.00 | $219.78 | $908.04 | $0.00 | $908.04 | 23,147.1278 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $3,630.32 | $3,250.00 | $3,250.00 | $0.00 | $3,630.32 | $99.97 | $0.00 | $100.00 | $146.25 | $0.00 | $146.25 | 24,767.1300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $17,566.48 | $15,722.00 | $15,722.00 | $0.00 | $17,566.48 | $255.06 | $0.00 | $175.66 | $707.49 | $0.00 | $707.49 | 18,704.6948 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $33,203.30 | $29,717.00 | $29,717.00 | $0.00 | $33,203.30 | $470.66 | $0.00 | $225.00 | $1,337.26 | $0.00 | $1,337.26 | 35,236.2740 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $923.31 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,049.6505 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $578.12 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,673.6696 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $177.46 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,041.9310 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $16,312.85 | $14,600.00 | $14,600.00 | $0.00 | $16,312.85 | $393.10 | $0.00 | $163.13 | $657.00 | $0.00 | $657.00 | 17,526.0780 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $113.48 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,171.2500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $113.48 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 20,277.5240 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $336.72 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,418.6192 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $169.93 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,408.1600 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $37.07 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,461.7100 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $96.65 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,994.3900 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 16-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $13,500.00 | $13,500.00 | $13,500.00 | $0.00 | $13,500.00 | $491.97 | $0.00 | $100.00 | $607.50 | $0.00 | $607.50 | 14,598.7500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $444.81 | $0.00 | $225.00 | $1,080.00 | $0.00 | $1,080.00 | 28,565.4400 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $750.83 | $0.00 | $335.20 | $1,350.00 | $0.00 | $1,350.00 | 35,955.6004 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $116.61 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,172.2300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $583.86 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,053.7300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $439.99 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,909.8200 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 07-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $8,757.95 | $8,000.00 | $8,000.00 | $0.00 | $8,757.95 | $176.12 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,404.0700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $307.14 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,042.0500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $296.93 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,766.7600 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $439.99 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,909.8200 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $194.26 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,592.8100 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $553.90 | $0.00 | $201.12 | $810.00 | $0.00 | $810.00 | 21,324.7573 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $24,580.60 | $22,000.00 | $22,000.00 | $0.00 | $24,580.60 | $608.36 | $0.00 | $245.81 | $990.00 | $0.00 | $990.00 | 26,424.7600 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $17,053.57 | $15,264.00 | $15,264.00 | $0.00 | $17,053.57 | $294.08 | $0.00 | $170.54 | $686.88 | $0.00 | $686.88 | 18,205.0700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $8,029.87 | $7,185.00 | $7,185.00 | $0.00 | $8,029.87 | $138.47 | $0.00 | $100.00 | $323.33 | $0.00 | $323.33 | 8,591.6700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 24-May-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $9,025.27 | $8,213.00 | $8,213.00 | $0.00 | $9,025.27 | $332.98 | $0.00 | $100.00 | $369.59 | $0.00 | $369.59 | 9,771.2215 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $370.57 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,095.1900 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 19-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $231.74 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,254.6400 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $406.37 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,089.5513 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-May-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $246.61 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,251.9791 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $9,015.00 | $9,015.00 | $9,015.00 | $0.00 | $9,015.00 | $248.33 | $0.00 | $100.00 | $405.68 | $0.00 | $405.68 | 9,749.0040 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $19,553.07 | $538.53 | $0.00 | $195.53 | $787.50 | $0.00 | $787.50 | 20,826.6413 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $289.13 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,973.6160 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $246.19 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,699.9400 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $85.53 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,021.5796 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-May-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $410.97 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,094.1513 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 07-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $273.15 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,671.7000 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $188.92 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,450.7700 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $278.01 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,880.3871 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 26-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $213.68 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,237.7300 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 6 DP | | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $211.13 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,237.7300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0374 | 31-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $16,435.75 | $375.59 | $0.00 | $184.36 | $742.50 | $0.00 | $742.50 | 19,738.1972 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0347 | 18-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $63.35 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,812.6188 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4925 | 09-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $463.30 | $0.00 | $225.00 | $1,080.00 | $0.00 | $1,080.00 | 28,583.9388 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5177 | 6237 | 18-Aug-06 | 6 IO | 7.25% | 9.00% 1.75% | 4.50% | $2,747.25 | $2,500.00 | $2,500.00 | $0.00 | $2,747.25 | $38.94 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 2,998.6866 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9315 | 9816 | 09-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $84.78 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,431.7683 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4275 | 7609 | 11-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $37.08 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,461.7061 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2969 | 5740 | 03-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $12,190.50 | $11,000.00 | $11,000.00 | $0.00 | $12,190.50 | $237.76 | $0.00 | $123.91 | $495.00 | $0.00 | $495.00 | 13,148.1946 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5431 | 4000 | 22-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $28,700.56 | $25,687.00 | $25,687.00 | $0.00 | $28,700.56 | $963.26 | $0.00 | $100.00 | $1,155.92 | $0.00 | $1,155.92 | 30,919.7351 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0998 | 4520 | 14-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $260.68 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,863.0575 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1839 | 1012 | 13-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $33,519.56 | $30,000.00 | $30,000.00 | $0.00 | $33,519.56 | $521.37 | $0.00 | $335.20 | $1,350.00 | $0.00 | $1,350.00 | 35,726.1223 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0303 | 8320 | 27-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $39,106.15 | $35,000.00 | $35,000.00 | $0.00 | $39,106.15 | $849.68 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 41,755.8302 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3911 | 5487 | 30-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $33,519.56 | $30,000.00 | $30,000.00 | $0.00 | $33,519.56 | $536.51 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,431.0595 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1113 | 3173 | 23-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $195.61 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,053.0804 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3695 | 8030 | 28-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $47.79 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,472.4301 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3792 | 7239 | 17-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $9,792.59 | $8,768.00 | $8,768.00 | $0.00 | $9,050.26 | $227.26 | $0.00 | $97.93 | $394.56 | $0.00 | $394.56 | 9,742.0662 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1920 | 9943 | 22-May-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $74.92 | $5,661.51 | $172.85 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,115.2258 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3671 | 2919 | 02-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,125.60 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 30,263.5666 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5354 | 4664 | 18-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $158.36 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,893.2910 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2225 | 5860 | 04-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $63.68 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,650.6402 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2428 | 2643 | 23-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $156.49 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,842.4523 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4607 | 5258 | 20-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,411.50 | $307.68 | $0.00 | $106.15 | $419.32 | $0.00 | $419.32 | 10,954.6480 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3006 | 8917 | 08-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $8,378.89 | $7,500.00 | $7,500.00 | $0.00 | $8,378.89 | $320.75 | $0.00 | $83.80 | $337.50 | $0.00 | $337.50 | 9,121.9396 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4935 | 3806 | 13-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $8,936.94 | $8,000.00 | $8,000.00 | $0.00 | $8,936.94 | $248.43 | $0.00 | $89.37 | $360.00 | $0.00 | $360.00 | 9,623.0301 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 9957 | 4316 | 22-Jun-06 | 6 IO | 7.25% | 9.00% 1.75% | 4.50% | $16,790.22 | $18,000.00 | $17,675.20 | $0.00 | $19,753.07 | $205.11 | $0.00 | $100.00 | $808.89 | $0.00 | $808.89 | 20,867.0885 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7775 | 7167 | 26-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $236.96 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,973.8974 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6623 | 3219 | 09-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $521.21 | $0.00 | $225.00 | $1,215.00 | $0.00 | $1,215.00 | 32,128.8107 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9080 | 7745 | 01-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $454.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,177.1798 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2483 | 1555 | 28-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $13,407.81 | $12,000.00 | $12,000.00 | $0.00 | $13,407.81 | $544.95 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,592.7608 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9624 | 6860 | 20-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $765.04 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,111.4101 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2604 | 3156 | 14-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $283.56 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,496.0021 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5118 | 1538 | 01-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $1,117.32 | $1,000.00 | $1,000.00 | $0.00 | $1,117.32 | $45.40 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,307.7179 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8844 | 4087 | 10-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $8,378.89 | $7,500.00 | $7,500.00 | $0.00 | $8,378.89 | $141.89 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 8,959.2801 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1538 | 4417 | 01-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $181.60 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,875.5625 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1566 | 7394 | 08-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $56.06 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,646.0202 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6967 | 7796 | 11-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $21,228.05 | $19,000.00 | $19,000.00 | $0.00 | $21,228.05 | $576.27 | $0.00 | $212.28 | $855.00 | $0.00 | $855.00 | 22,872.6105 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9024 | 7522 | 01-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $742.47 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,088.8401 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6230 | 7287 | 11-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $606.60 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,076.4308 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6373 | 8169 | 21-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $643.89 | $0.00 | $100.00 | $765.00 | $0.00 | $765.00 | 20,503.2960 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3944 | 4584 | 05-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $289.56 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,891.9375 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0452 | 2584 | 14-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $145.97 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,057.5596 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5423 | 1629 | 11-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $12,850.04 | $11,500.00 | $11,500.00 | $0.00 | $12,850.04 | $217.66 | $0.00 | $128.50 | $517.50 | $0.00 | $517.50 | 13,713.7035 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6160 | 0616 | 25-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $19,776.54 | $17,700.00 | $17,700.00 | $0.00 | $19,776.54 | $443.09 | $0.00 | $197.77 | $796.50 | $0.00 | $796.50 | 21,213.8960 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5712 | 0287 | 18-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $134.62 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,114.3301 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4101 | 3632 | 21-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $113.63 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,835.5923 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0936 | 6549 | 21-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $6,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $110.12 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 8,927.5101 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1593 | 7537 | 11-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $136.48 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,466.9069 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0695 | 5518 | 02-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $219.99 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,954.9010 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9024 | 9897 | 14-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $31,284.92 | $28,000.00 | $28,000.00 | $0.00 | $31,284.92 | $817.47 | $0.00 | $225.00 | $1,260.00 | $0.00 | $1,260.00 | 33,587.3902 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5432 | 3102 | 11-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $212.34 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,371.3502 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3779 | 3704 | 02-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $593.99 | $0.00 | $225.00 | $1,215.00 | $0.00 | $1,215.00 | 32,201.5901 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3862 | 1224 | 21-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $148.83 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,881.7414 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4479 | 7287 | 17-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $31.98 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,475.9901 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7662 | 3411 | 30-May-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $73.15 | $6,776.06 | $256.06 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,319.9701 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0452 | 3916 | 27-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $26,079.21 | $23,340.00 | $23,340.00 | $0.00 | $26,079.21 | $566.61 | $0.00 | $225.00 | $1,050.30 | $0.00 | $1,050.30 | 27,920.8396 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4979 | 7915 | 21-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $223.24 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,822.6175 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3097 | 8832 | 08-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $18,876.44 | $16,900.00 | $16,900.00 | $0.00 | $18,876.44 | $722.50 | $0.00 | $100.00 | $760.50 | $0.00 | $760.50 | 20,574.9301 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5109 | 1535 | 24-May-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $33,519.56 | $30,000.00 | $30,000.00 | $400.88 | $33,920.44 | $1,036.06 | $0.00 | $335.20 | $1,350.00 | $0.00 | $1,350.00 | 36,704.4396 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7805 | 0208 | 15-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $24,281.18 | $21,740.00 | $21,740.00 | $0.00 | $24,280.50 | $872.50 | $0.00 | $100.00 | $978.30 | $0.00 | $978.30 | 26,241.2995 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3452 | 4120 | 08-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $84.60 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,415.0201 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1055 | 6235 | 04-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.87 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,958.7514 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1942 | 6038 | 18-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $237.76 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,840.1375 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4101 | 3460 | 21-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,025.70 | $9,868.00 | $9,868.00 | $0.00 | $11,025.70 | $144.89 | $0.00 | $110.26 | $444.06 | $0.00 | $444.06 | 11,724.9071 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3568 | 0340 | 21-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $123.44 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,936.7091 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4131 | 5940 | 21-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $59.49 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,751.4301 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7775 | 8033 | 01-Aug-06 | 6 IO | 7.25% | 9.00% 1.75% | 4.50% | $11,025.70 | $9,868.00 | $9,868.00 | $0.00 | $11,025.70 | $144.89 | $0.00 | $110.26 | $444.06 | $0.00 | $444.06 | 11,724.9071 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6623 | 5640 | 08-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $75.11 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,824.3801 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5712 | 8842 | 05-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $165.18 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,076.7696 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5118 | 0847 | 11-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $182.01 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,255.9202 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4255 | 9547 | 09-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $84.78 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,431.7683 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9024 | 5047 | 13-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $758.24 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 30,041.2002 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3992 | 3232 | 11-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $8,936.94 | $8,000.00 | $8,000.00 | $0.00 | $8,936.94 | $242.67 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,639.6102 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 0452 | 7784 | 07-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $96.17 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,683.1302 |

| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7813 | 2851 | 17-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $162.23 | $0.00 | $0.00 | $11,173 | $450.00 | $0.00 | $450.00 | 11,897.1414 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8713 | 7917 | 04-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $127.07 | $0.00 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,201.2800 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4148 | 5201 | 30-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $344.60 | $0.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,068.0798 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4642 | 3982 | 27-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $485.53 | $0.00 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,955.3638 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2266 | 1598 | 19-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $190.96 | $0.00 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,271.9582 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4998 | 5085 | 31-May-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $233.12 | $22,579.49 | $689.39 | $0.00 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,268.6801 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9472 | 2063 | 21-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $796.40 | $0.00 | $0.00 | $335.20 | $1,350.00 | $0.00 | $1,350.00 | 35,995.9499 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3724 | 0967 | 30-May-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $54.11 | $5,082.04 | $155.16 | $0.00 | $0.00 | $50.28 | $202.50 | $0.00 | $202.50 | 5,469.9782 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4240 | 8055 | 07-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $602.23 | $0.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,686.7756 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2156 | 1183 | 07-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $401.49 | $0.00 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,871.3134 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7212 | 7326 | 24-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $189.38 | $0.00 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,618.2647 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3426 | 3404 | 10-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $75.67 | $0.00 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,824.9398 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3462 | 2221 | 02-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,932.3675 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3594 | 4457 | 03-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $63.39 | $0.00 | $0.00 | $27.93 | $112.50 | $0.00 | $112.50 | 3,017.1232 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9403 | 0313 | 31-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $20,787.01 | $18,610.00 | $18,610.00 | $0.00 | $20,787.01 | $413.44 | $0.00 | $0.00 | $207.87 | $837.45 | $0.00 | $837.45 | 22,308.8445 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7258 | 4788 | 14-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $20,837.99 | $18,650.00 | $18,650.00 | $0.00 | $20,837.99 | $324.11 | $0.00 | $0.00 | $208.38 | $839.25 | $0.00 | $839.25 | 22,209.7295 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7224 | 5287 | 02-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $131.99 | $0.00 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,205.9005 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3604 | 1673 | 17-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $64.89 | $0.00 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,814.2690 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4712 | 0981 | 19-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $815.10 | $0.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,913.6466 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3152 | 1799 | 23-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $140.58 | $0.00 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,529.8921 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5027 | 5975 | 27-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $194.21 | $0.00 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,592.7601 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3897 | 1226 | 03-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $216.82 | $0.00 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | 7,844.5157 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7387 | 1745 | 13-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $162.93 | $0.00 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,236.8343 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6329 | 2533 | 08-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $149.68 | $0.00 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | 4,256.8905 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9628 | 6512 | 02-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $2,346.37 | $2,100.00 | $2,100.00 | $0.00 | $2,346.37 | $94.55 | $0.00 | $0.00 | $23.46 | $94.50 | $0.00 | $94.50 | 2,558.8808 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7759 | 2731 | 21-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $271.70 | $0.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,101.6381 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9497 | 3812 | 02-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $109.99 | $0.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,021.5759 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6473 | 9063 | 21-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $15,957.40 | $15,000.00 | $15,000.00 | $0.00 | $15,957.40 | $337.63 | $0.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 9,434.0081 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8432 | 7825 | 23-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $816.72 | $0.00 | $0.00 | $100.00 | $990.00 | $0.00 | $990.00 | 26,467.7302 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9995 | 0225 | 07-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $301.11 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,903.4870 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2419 | 9221 | 03-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $131.99 | $0.00 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,205.9005 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3002 | 9226 | 14-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $324.07 | $0.00 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,712.0056 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6046 | 3956 | 07-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,294.29 | $0.00 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,263.8398 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6225 | 0174 | 22-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $114.38 | $0.00 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,512.9301 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7736 | 7401 | 25-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $197.14 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,799.5170 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4940 | 0657 | 07-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $388.32 | $0.00 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,949.1919 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1219 | 2866 | 17-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $16,201.12 | $14,500.00 | $14,500.00 | $0.00 | $16,201.12 | $235.24 | $0.00 | $0.00 | $162.01 | $652.50 | $0.00 | $652.50 | 17,250.8711 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7117 | 2919 | 30-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $6,938.55 | $6,000.00 | $6,000.00 | $0.00 | $6,938.55 | $275.92 | $0.00 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,663.6554 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7117 | 2919 | 07-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $280.43 | $0.00 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | 7,908.1257 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3496 | 7360 | 13-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $295.73 | $0.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,030.8414 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3364 | 3373 | 08-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $130.47 | $0.00 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | 7,758.1677 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2367 | 6578 | 14-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $648.15 | $0.00 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 19,345.2386 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5571 | 7519 | 05-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $351.16 | $0.00 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,739.0966 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4144 | 2089 | 30-May-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $72.62 | $11,245.80 | $343.30 | $0.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,140.7298 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8434 | 9546 | 13-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $16,040.22 | $14,356.00 | $14,356.00 | $0.00 | $16,040.22 | $424.56 | $0.00 | $0.00 | $160.40 | $646.02 | $0.00 | $646.02 | 17,271.2021 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9206 | 6896 | 19-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $8,268.16 | $7,400.00 | $7,400.00 | $0.00 | $8,268.16 | $204.84 | $0.00 | $0.00 | $100.00 | $333.00 | $0.00 | $333.00 | 8,906.0001 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9880 | 6573 | 24-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $270.54 | $0.00 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,740.3776 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3504 | 5527 | 13-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $24,321.79 | $21,766.00 | $21,766.00 | $0.00 | $24,321.79 | $643.76 | $0.00 | $0.00 | $225.00 | $979.56 | $0.00 | $979.56 | 26,170.1101 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9640 | 9161 | 31-May-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $951.74 | $0.00 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 30,171.1101 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1190 | 7376 | 19-Jul-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $40.95 | $0.00 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,884.4301 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9371 | 6363 | 08-Jun-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $9,832.40 | $8,800.00 | $8,800.00 | $0.00 | $9,832.40 | $376.36 | $0.00 | $0.00 | $98.32 | $396.00 | $0.00 | $396.00 | 10,703.0801 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2337 | 5081 | 11-Aug-06 | E-DP | 7.20% | 10.00% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $278.45 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,880.8375 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 3634 | 2953 | 10-Aug-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $279.10 | $0.00 | $0.00 | $164.84 | $675.00 | $0.00 | $675.00 | 17,602.4557 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4651 | 6173 | 23-Jun-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $6,603.35 | $6,910.00 | $5,910.00 | $0.00 | $6,603.35 | $218.40 | $0.00 | $0.00 | $66.03 | $265.95 | $0.00 | $265.95 | 7,152.7304 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9232 | 5382 | 15-Aug-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $255.48 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,857.2770 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9564 | 3091 | 15-Jul-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $174.02 | $0.00 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,041.4701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6484 | 4663 | 30-Jun-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $369.59 | $0.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,092.7701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1350 | 2187 | 20-Jun-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $400.19 | $0.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,105.6999 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7740 | 0816 | 15-Aug-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $85.16 | $0.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,986.7301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5002 | 7327 | 21-Jul-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $73.93 | $0.00 | $0.00 | $27.93 | $112.50 | $0.00 | $112.50 | 3,007.6601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1259 | 2881 | 20-Jul-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $2,226.40 | $2,000.00 | $2,000.00 | $0.00 | $2,226.40 | $55.65 | $0.00 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,472.0501 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9360 | 3167 | 04-Aug-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $2,232.90 | $2,000.00 | $2,000.00 | $0.00 | $2,232.90 | $34.04 | $0.00 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,394.6999 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1000 | 2167 | 04-Aug-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $2,232.90 | $2,000.00 | $2,000.00 | $0.00 | $2,232.90 | $34.04 | $0.00 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,394.6999 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7118 | 2231 | 30-Jun-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $26,484.90 | $24,000.00 | $24,000.00 | $0.00 | $26,484.90 | $875.98 | $0.00 | $0.00 | $100.00 | $1,080.00 | $0.00 | $1,080.00 | 28,540.8801 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7716 | 2651 | 25-Aug-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $105.17 | $0.00 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,503.7201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7437 | 1087 | 25-Jul-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $831.72 | $0.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,926.1701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9280 | 7509 | 04-Aug-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $144.78 | $0.00 | $0.00 | $94.97 | $382.50 | $0.00 | $382.50 | 10,119.4601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7607 | 9509 | 14-Aug-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $5,614.09 | $5,500.00 | $5,500.00 | $0.00 | $5,614.09 | $88.99 | $0.00 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,550.5701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7687 | 1085 | 04-Aug-06 | E-IG | 7.20% | 8.00% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $511.11 | $0.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,605.6601 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6519 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,355.31 | $20,008.00 | $20,008.00 | $0.00 | $22,355.31 | $508.43 | $0.00 | $223.55 | $900.36 | $0.00 | $900.36 | 23,987.6532 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7451 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,750.84 | $9,622.00 | $9,622.00 | $0.00 | $10,750.84 | $433.22 | $0.00 | $100.00 | $432.99 | $0.00 | $432.99 | 11,717.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1813 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,949.72 | $9,800.00 | $9,800.00 | $0.00 | $10,949.72 | $132.57 | $0.00 | $109.50 | $441.00 | $0.00 | $441.00 | 11,632.7872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6523 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,849.16 | $11,500.00 | $11,500.00 | $0.00 | $12,849.16 | $474.51 | $0.00 | $100.00 | $517.50 | $0.00 | $517.50 | 13,941.1699 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7292 | 27-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $238.76 | $0.00 | $109.89 | $450.00 | $0.00 | $450.00 | 11,787.6601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7604 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $674.99 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 21,696.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0512 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $197.14 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,799.5179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2826 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $116.78 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,866.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1801 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,787.71 | $19,500.00 | $19,500.00 | $0.00 | $21,787.71 | $368.92 | $0.00 | $217.88 | $877.50 | $0.00 | $877.50 | 23,252.0071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6297 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $728.30 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,822.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8833 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $137.82 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,374.0500 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1084 | 07-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $7,692.31 | $7,000.00 | $6,988.10 | $0.00 | $7,679.23 | $32.31 | $0.00 | $76.92 | $314.46 | $0.00 | $314.46 | 8,102.9276 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6029 | 06-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $2,197.80 | $2,000.00 | $1,998.13 | $0.00 | $2,195.75 | $8.69 | $0.00 | $100.00 | $89.92 | $0.00 | $89.92 | 2,394.3560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7699 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $291.00 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,546.3914 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9337 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,055.87 | $16,160.00 | $16,160.00 | $0.00 | $18,055.87 | $305.73 | $0.00 | $180.56 | $727.20 | $0.00 | $727.20 | 19,269.3589 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2840 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $152.47 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,226.3800 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2287 | 10-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $4,395.60 | $4,000.00 | $4,000.00 | $0.00 | $4,395.60 | $74.42 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,750.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8690 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,003.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 30,161.2900 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5537 | 12-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $24,175.82 | $22,000.00 | $22,000.00 | $0.00 | $24,175.82 | $892.80 | $0.00 | $100.00 | $990.00 | $0.00 | $990.00 | 26,158.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8061 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $492.39 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 15,702.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9390 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $321.94 | $0.00 | $94.97 | $382.50 | $0.00 | $382.50 | 10,296.6222 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3862 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $158.38 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,893.2916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2843 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $92.12 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,679.0802 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4432 | 07-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $10,989.01 | $10,109.89 | $10,109.89 | $0.00 | $10,989.01 | $313.18 | $0.00 | $109.89 | $454.95 | $0.00 | $454.95 | 11,867.0251 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5779 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,602.23 | $22,019.00 | $22,019.00 | $0.00 | $24,602.23 | $792.57 | $0.00 | $100.00 | $990.85 | $0.00 | $990.85 | 26,485.6548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9223 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $307.99 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,736.8747 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7291 | 28-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $12,087.91 | $11,000.00 | $11,000.00 | $0.00 | $12,087.91 | $258.54 | $0.00 | $120.88 | $495.00 | $0.00 | $495.00 | 12,962.3290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3719 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $540.80 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 16,913.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1427 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $440.49 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,535.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9655 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $135.60 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,628.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5960 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $236.51 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,185.8640 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7216 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $978.01 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 35,947.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0757 | 13-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $613.28 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,148.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4890 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $486.70 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,581.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8661 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $671.54 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,766.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4094 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $149.47 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,710.8989 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2983 | 12-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $96.44 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,827.7950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3241 | 26-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $175.56 | $14,700.70 | $448.84 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 15,834.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6168 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $109.99 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,021.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8469 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $191.18 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,589.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7364 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,927.37 | $18,730.00 | $18,730.00 | $0.00 | $20,927.37 | $793.97 | $0.00 | $100.00 | $842.85 | $0.00 | $842.85 | 22,664.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8345 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $71.99 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,418.9765 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2114 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $52.13 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,639.0902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1637 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $659.99 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,754.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1591 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $472.97 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,755.9300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7490 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $6,464.80 | $0.00 | $7,223.24 | $75.00 | $0.00 | $111.73 | $290.92 | $0.00 | $290.92 | 7,700.8878 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1192 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $322.22 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,057.1316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3223 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $139.22 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,221.1182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2980 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,731.84 | $1,550.00 | $1,550.00 | $0.00 | $1,731.84 | $68.03 | $0.00 | $17.32 | $69.75 | $0.00 | $69.75 | 1,886.9383 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6313 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,012.29 | $12,541.00 | $12,541.00 | $0.00 | $14,012.29 | $437.26 | $0.00 | $100.00 | $564.35 | $0.00 | $564.35 | 15,113.8950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9070 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,203.35 | $29,717.00 | $29,717.00 | $0.00 | $33,203.35 | $890.08 | $0.00 | $225.00 | $1,337.26 | $0.00 | $1,337.26 | 35,655.6949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1126 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,284.92 | $28,000.00 | $28,000.00 | $0.00 | $31,284.92 | $679.74 | $0.00 | $225.00 | $1,260.00 | $0.00 | $1,260.00 | 33,449.6602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7968 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,011.17 | $15,225.00 | $15,225.00 | $0.00 | $17,011.17 | $205.96 | $0.00 | $170.11 | $685.12 | $0.00 | $685.12 | 18,072.3666 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5792 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $78.52 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,314.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4082 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $179.81 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,782.1879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9431 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $344.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,068.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9493 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $307.08 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,041.9916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1679 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,033.52 | $5,400.00 | $5,400.00 | $0.00 | $6,033.52 | $102.16 | $0.00 | $100.00 | $243.00 | $0.00 | $243.00 | 6,478.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0950 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,189.94 | $23,440.00 | $23,440.00 | $0.00 | $26,189.94 | $461.51 | $0.00 | $225.00 | $1,054.80 | $0.00 | $1,054.80 | 27,931.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9036 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.17 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,847.0816 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1604 | 14-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $19,725.33 | $0.00 | $21,676.19 | $75.06 | $0.00 | $219.78 | $887.64 | $0.00 | $887.64 | 22,858.6702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8603 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,955.31 | $9,805.00 | $9,805.00 | $0.00 | $10,955.31 | $193.05 | $0.00 | $109.55 | $441.23 | $0.00 | $441.23 | 11,699.1382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7195 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $427.42 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,475.2400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3053 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $318.56 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,400.4582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5766 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $121.32 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,870.5898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7909 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,296.09 | $29,800.00 | $29,800.00 | $0.00 | $33,296.09 | $836.19 | $0.00 | $225.00 | $1,341.00 | $0.00 | $1,341.00 | 35,698.2800 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2952 | 19-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $402.80 | $0.00 | $164.84 | $675.00 | $0.00 | $675.00 | 17,726.1553 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1383 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $118.95 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,355.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4632 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $556.85 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,091.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5512 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $147.86 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,059.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9714 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $212.78 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,192.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5647 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,586.59 | $12,160.00 | $12,160.00 | $0.00 | $13,586.59 | $169.18 | $0.00 | $135.87 | $547.20 | $0.00 | $547.20 | 14,438.8358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9262 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $358.47 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,960.8479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2942 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $40.14 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,464.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5666 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $179.97 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,047.4258 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6222 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $42.89 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,629.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7029 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,871.51 | $15,100.00 | $15,100.00 | $0.00 | $16,871.51 | $198.45 | $0.00 | $168.72 | $679.50 | $0.00 | $679.50 | 17,918.1752 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3159 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $132.43 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,368.6600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1636 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $27.80 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,871.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0066 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,034.70 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,004.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1643 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $95.03 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,168.9400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7492 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $43.44 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,049.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7926 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,452.51 | $29,940.00 | $29,940.00 | $0.00 | $33,452.51 | $919.42 | $0.00 | $225.00 | $1,347.30 | $0.00 | $1,347.30 | 35,944.2298 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5919 | 26-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $9,890.11 | $9,098.90 | $9,019.57 | $0.00 | $9,803.88 | $71.29 | $0.00 | $98.90 | $405.88 | $0.00 | $405.88 | 10,379.9517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4332 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $555.97 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 15,766.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2983 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,068.16 | $3,641.00 | $3,641.00 | $0.00 | $4,068.16 | $71.68 | $0.00 | $100.00 | $163.85 | $0.00 | $163.85 | 4,403.6851 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6648 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $221.73 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,650.6147 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1973 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $7,997.23 | $0.00 | $8,935.45 | $95.86 | $0.00 | $89.39 | $359.88 | $0.00 | $359.88 | 9,480.5708 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9866 | 28-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $27,258.24 | $24,805.00 | $24,719.10 | $0.00 | $27,163.85 | $65.84 | $0.00 | $225.00 | $1,112.36 | $0.00 | $1,112.36 | 28,567.0497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3372 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $55.65 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,804.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9951 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $270.80 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,553.7600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6349 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $289.56 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,891.9379 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3807 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,962.5416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6619 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $52.86 | $0.00 | $16.76 | $67.50 | $0.00 | $67.50 | 1,813.0999 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0999 | 14-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $9,890.11 | $9,098.90 | $9,089.26 | $0.00 | $9,879.63 | $51.31 | $0.00 | $100.00 | $409.02 | $0.00 | $409.02 | 10,439.9567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5392 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $539.28 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 15,168.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5524 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $116.02 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,850.9316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3535 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,955.31 | $3,540.00 | $3,540.00 | $0.00 | $3,955.31 | $49.25 | $0.00 | $100.00 | $159.30 | $0.00 | $159.30 | 4,263.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8930 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $174.33 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,041.7858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4308 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $515.55 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,291.4107 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3472 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,715.08 | $7,800.00 | $7,800.00 | $0.00 | $8,715.08 | $210.01 | $0.00 | $100.00 | $351.00 | $0.00 | $351.00 | 9,376.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4745 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $201.93 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 9,019.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0106 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $83.04 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,994.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4995 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $631.19 | $0.00 | $225.00 | $1,170.00 | $0.00 | $1,170.00 | 31,076.4700 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5291 | 30-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $16,483.52 | $15,164.84 | $15,164.84 | $0.00 | $16,483.52 | $139.11 | $0.00 | $100.00 | $682.42 | $0.00 | $682.42 | 17,405.0477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4221 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,745.25 | $23,042.00 | $5,476.08 | $0.00 | $6,118.52 | $27.54 | $0.00 | $225.00 | $246.42 | $0.00 | $246.42 | 6,617.4834 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8420 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $225.12 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,092.5758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4456 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $34.14 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,877.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3826 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $54.03 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,059.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3946 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $200.66 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,068.1158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1475 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $39.82 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,883.3001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8937 | 02-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $4,395.60 | $4,000.00 | $4,000.00 | $0.00 | $4,395.60 | $86.54 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,762.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5437 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $190.06 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,271.9582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7464 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $539.92 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,074.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0640 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $159.28 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,233.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3193 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $179.07 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,577.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6179 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,262.57 | $27,980.00 | $27,980.00 | $0.00 | $31,262.57 | $1,007.14 | $0.00 | $100.00 | $1,259.10 | $0.00 | $1,259.10 | 33,628.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8978 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $121.65 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,357.8800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4977 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $265.46 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,000.3716 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6265 | 02-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $29,043.96 | $26,430.00 | $26,430.00 | $0.00 | $29,043.96 | $571.87 | $0.00 | $225.00 | $1,189.35 | $0.00 | $1,189.35 | 31,030.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8477 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $341.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,943.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1787 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $616.37 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,899.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0758 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $194.21 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,592.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5620 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $330.35 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,585.7414 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1724 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $370.68 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,840.5138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1454 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $89.53 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,838.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6705 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $407.74 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,203.7502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5173 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $579.12 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,673.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6929 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,962.5416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5548 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $224.34 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,694.1738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7314 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $500.66 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,970.4938 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8201 | 9937 | 04-Aug-06 | 6 ID | 7.20% | 10.00% 1.75% | 4.50% | $8,241.76 | $7,500.00 | $7,500.00 | $0.00 | $8,241.76 | $158.59 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | $0.00 | $337.50 | 8,835.8501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5465 | 1990 | 11-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $465.26 | $0.00 | $179.77 | $720.00 | $0.00 | $720.00 | $0.00 | $720.00 | 19,261.1401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5674 | 6307 | 27-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $364.15 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $0.00 | $675.00 | 17,966.5275 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4775 | 9301 | 17-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $33,519.50 | $30,000.00 | $30,000.00 | $0.00 | $33,519.50 | $486.70 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | $1,350.00 | 35,591.2496 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5727 | 7416 | 02-Jun-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $135.00 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | $0.00 | $135.00 | 3,655.5408 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1634 | 2299 | 06-Jun-06 | 6 AM | 7.20% | 10.00% 1.75% | 4.50% | $10,989.01 | $10,109.89 | $10,109.89 | $0.00 | $10,910.77 | $11.33 | $0.00 | $100.00 | $451.71 | $0.00 | $451.71 | $0.00 | $451.71 | 11,473.8050 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1909 | 7164 | 16-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $41.52 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | $0.00 | $112.50 | 3,047.3202 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1497 | 8631 | 12-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $224.64 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | $0.00 | $337.50 | 9,042.0301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5360 | 9966 | 22-Aug-06 | 6 ID | 7.20% | 10.00% 1.75% | 4.50% | $6,040.96 | $5,500.00 | $5,500.00 | $0.00 | $6,015.02 | $6.24 | $0.00 | $100.00 | $246.32 | $0.00 | $246.32 | $0.00 | $246.32 | 6,367.5701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2479 | 5750 | 09-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $324.02 | $0.00 | $179.77 | $720.00 | $0.00 | $720.00 | $0.00 | $720.00 | 19,090.8802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7139 | 9074 | 28-Jun-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $1,022.03 | $0.00 | $100.00 | $1,305.00 | $0.00 | $1,305.00 | $0.00 | $1,305.00 | 34,829.2508 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6445 | 8716 | 19-Jun-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $606.66 | $0.00 | $100.00 | $765.00 | $0.00 | $765.00 | $0.00 | $765.00 | 20,516.0895 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7200 | 4136 | 31-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | $0.00 | $450.00 | 11,962.5419 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4398 | 2021 | 18-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $18,212.20 | $16,300.00 | $16,300.00 | $0.00 | $18,212.20 | $451.21 | $0.00 | $182.12 | $733.50 | $0.00 | $733.50 | $0.00 | $733.50 | 19,579.1225 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2149 | 1261 | 21-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $530.97 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | $0.00 | $900.00 | 24,000.7608 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2799 | 3783 | 23-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $83.47 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | $0.00 | $270.00 | 7,157.3805 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1410 | 0663 | 05-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $423.80 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | $0.00 | $585.00 | 15,633.9400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8207 | 1834 | 21-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $530.97 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | $0.00 | $900.00 | 24,000.7608 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8517 | 6988 | 16-Jun-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $7,421.61 | $239.09 | $0.00 | $100.00 | $298.91 | $0.00 | $298.91 | $0.00 | $298.91 | 8,059.6053 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1422 | 5356 | 22-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $6,140.25 | $5,500.00 | $5,500.00 | $0.00 | $6,140.25 | $76.52 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | $0.00 | $247.50 | 6,571.3759 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5811 | 6889 | 18-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $442.91 | $0.00 | $179.77 | $720.00 | $0.00 | $720.00 | $0.00 | $720.00 | 19,218.7707 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3102 | 4094 | 06-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $966.66 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | $1,350.00 | 36,061.2096 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2759 | 3234 | 20-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $80.70 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | $0.00 | $135.00 | 3,636.6605 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4190 | 3400 | 13-Jun-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $143.10 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | $0.00 | $157.50 | 4,250.3109 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3640 | 5864 | 20-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $538.00 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | $0.00 | $900.00 | 24,008.3558 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7164 | 3263 | 05-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $81.50 | $0.00 | $27.93 | $112.50 | $0.00 | $112.50 | $0.00 | $112.50 | 3,015.2302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2456 | 1200 | 11-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $158.80 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | $0.00 | $405.00 | 10,725.2206 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3682 | 3352 | 20-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $64.89 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $0.00 | $180.00 | 4,814.1598 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2300 | 5569 | 09-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $86.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | $225.00 | 6,008.1095 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1907 | 9799 | 13-Jun-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $29,759.79 | $26,000.00 | $26,000.00 | $0.00 | $16,759.78 | $420.72 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | $0.00 | $675.00 | 19,023.2505 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8012 | 8367 | 22-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $295.96 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | $0.00 | $900.00 | 23,755.7808 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6262 | 5202 | 14-Jul-06 | 6 IM | 7.20% | 8.00% 1.75% | 4.50% | $1,648.36 | $1,416.48 | $1,416.48 | $0.00 | $1,623.73 | $17.42 | $0.00 | $100.00 | $67.22 | $0.00 | $67.22 | $0.00 | $67.22 | 1,808.3724 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1542 | 1479 | 27-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $121.38 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | $225.00 | 6,032.9699 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7538 | 3899 | 24-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $195.06 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | $0.00 | $630.00 | 16,818.2641 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3930 | 8743 | 21-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $319.72 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | $0.00 | $900.00 | 23,779.5508 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1959 | 8191 | 09-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $232.04 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | $0.00 | $900.00 | 23,701.8738 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2898 | 5720 | 24-Aug-06 | 6 IG | 7.20% | 8.00% 1.75% | 4.50% | $2,197.60 | $2,000.00 | $2,000.00 | $0.00 | $1,122.82 | $1.06 | $0.00 | $100.00 | $41.89 | $0.00 | $41.89 | $0.00 | $41.89 | 1,165.6358 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8712 | 9053 | 13-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $255.26 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | $0.00 | $382.50 | 10,235.4600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8500 | 8402 | 27-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $25,159.78 | $22,518.00 | $22,518.00 | $0.00 | $25,159.78 | $546.66 | $0.00 | $225.00 | $1,013.31 | $0.00 | $1,013.31 | $0.00 | $1,013.31 | 26,944.7501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6302 | 8729 | 11-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $333.30 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | $0.00 | $495.00 | 13,242.0248 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5095 | 9809 | 20-Jun-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $212.38 | $0.00 | $61.45 | $247.50 | $0.00 | $247.50 | $0.00 | $247.50 | 6,664.5824 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7237 | 5742 | 22-Jun-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $374.99 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | $450.00 | 12,098.1699 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4294 | 7436 | 02-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $103.33 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | $225.00 | 6,025.8399 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4562 | 4231 | 04-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $254.75 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | $0.00 | $540.00 | 14,336.6400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2677 | 7268 | 02-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $193.33 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | $0.00 | $270.00 | 7,267.2400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2467 | 3267 | 26-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $29,776.54 | $26,650.00 | $26,650.00 | $0.00 | $29,776.54 | $667.49 | $0.00 | $225.00 | $1,199.25 | $0.00 | $1,199.25 | $0.00 | $1,199.25 | 31,867.5300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7675 | 9001 | 20-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $91.99 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | $0.00 | $315.00 | 8,328.2200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5046 | 1413 | 07-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $57.42 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | $0.00 | $135.00 | 3,627.3298 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6519 | 1107 | 12-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $179.71 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | $0.00 | $270.00 | 7,253.6200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1753 | 3691 | 07-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $159.21 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | $225.00 | 6,070.7998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6311 | 9475 | 16-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $21,170.18 | $17,000.00 | $17,000.00 | $0.00 | $18,993.14 | $280.24 | $0.00 | $190.02 | $759.72 | $0.00 | $759.72 | $0.00 | $759.72 | 20,409.7800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4500 | 7360 | 10-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $271.88 | $0.00 | $179.77 | $720.00 | $0.00 | $720.00 | $0.00 | $720.00 | 19,047.7501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4786 | 1961 | 11-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $111.20 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | $0.00 | $270.00 | 7,155.1100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2385 | 2726 | 07-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $318.43 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | $450.00 | 12,154.6099 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1819 | 1319 | 29-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $32,421.23 | $29,017.00 | $29,017.00 | $0.00 | $32,421.23 | $380.99 | $0.00 | $225.00 | $1,305.76 | $0.00 | $1,305.76 | $0.00 | $1,305.76 | 34,383.8302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2737 | 6061 | 24-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $404.90 | $0.00 | $225.00 | $1,305.00 | $0.00 | $1,305.00 | $0.00 | $1,305.00 | 34,331.6808 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1890 | 7592 | 06-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $23,850.32 | $21,345.00 | $21,345.00 | $0.00 | $23,850.32 | $686.66 | $0.00 | $225.00 | $960.34 | $0.00 | $960.34 | $0.00 | $960.34 | 25,682.3200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5744 | 8061 | 07-Aug-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $206.66 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | $450.00 | 11,929.8399 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2983 | 2736 | 20-Jul-06 | 6 DP | 7.20% | 10.00% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $269.09 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | $450.00 | 12,100.8399 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2809 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $405.58 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,688.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8857 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $606.60 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,076.4338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1281 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $168.25 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,770.6279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6759 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,569.83 | $11,250.00 | $11,250.00 | $0.00 | $12,569.83 | $302.90 | $0.00 | $125.70 | $506.25 | $0.00 | $506.25 | 13,504.6782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6424 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,284.92 | $11,890.00 | $11,890.00 | $0.00 | $13,284.92 | $297.64 | $0.00 | $132.85 | $535.05 | $0.00 | $535.05 | 14,250.4594 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0204 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $423.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,147.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2955 | 30-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $114.24 | $10,728.77 | $327.57 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 | 11,583.8402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6872 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $83.04 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,994.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5899 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $280.60 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,015.5116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2196 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $291.32 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,373.2182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4200 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $394.48 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,170.3407 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7810 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $169.93 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,904.8416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4282 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $335.77 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,938.1479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8826 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $38.11 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,881.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0794 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $163.00 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,030.4558 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1372 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $145.97 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,057.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1817 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $128.68 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,690.1089 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6631 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $147.71 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,127.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2906 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $198.78 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,066.2358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2564 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $200.26 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,598.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0038 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $488.13 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 16,860.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5294 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $233.56 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,632.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5682 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,994.37 | $3,574.96 | $3,574.96 | $0.00 | $3,994.37 | $46.98 | $0.00 | $100.00 | $160.87 | $0.00 | $160.87 | 4,302.2233 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7631 | 03-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $26,648.35 | $24,250.00 | $24,233.21 | $0.00 | $26,629.90 | $27.66 | $0.00 | $225.00 | $1,090.49 | $0.00 | $1,090.49 | 27,973.0544 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3415 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $524.99 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | 16,897.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9686 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,932.3679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1612 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $146.83 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,881.7416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4706 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,575.42 | $3,200.00 | $3,200.00 | $0.00 | $3,575.42 | $60.54 | $0.00 | $100.00 | $144.00 | $0.00 | $144.00 | 3,879.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5142 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,729.61 | $8,708.00 | $8,708.00 | $0.00 | $9,729.61 | $277.29 | $0.00 | $100.00 | $391.86 | $0.00 | $391.86 | 10,498.7600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2264 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $323.10 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,404.9982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5120 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,072.63 | $11,700.00 | $11,700.00 | $0.00 | $13,072.63 | $310.59 | $0.00 | $130.73 | $526.50 | $0.00 | $526.50 | 14,040.4465 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6373 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $337.79 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | 13,246.1949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6924 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $351.99 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,127.8507 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8397 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $432.29 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,902.1238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9004 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $299.52 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,034.4316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6873 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,916.20 | $26,775.00 | $26,775.00 | $0.00 | $29,916.20 | $812.09 | $0.00 | $225.00 | $1,204.88 | $0.00 | $1,204.88 | 32,158.1650 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5862 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $227.12 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,656.0047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3942 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,932.3679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2935 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $401.48 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,871.3138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1995 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $169.93 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,406.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7227 | 26-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $60.77 | $5,088.70 | $155.36 | $0.00 | $50.28 | $202.50 | $0.00 | $202.50 | 5,496.8392 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6020 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $111.92 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,023.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3354 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $101.64 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,850.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1613 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $123.78 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,644.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8044 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $179.93 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,835.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4894 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $150.20 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,224.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9750 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,022.35 | $21,500.00 | $21,500.00 | $0.00 | $24,022.35 | $627.70 | $0.00 | $225.00 | $967.50 | $0.00 | $967.50 | 25,842.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7137 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $269.37 | $0.00 | $173.18 | $697.50 | $0.00 | $697.50 | 18,458.4946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5294 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $19,553.07 | $530.78 | $0.00 | $195.53 | $787.50 | $0.00 | $787.50 | 21,066.8806 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7757 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,083.80 | $13,500.00 | $13,500.00 | $0.00 | $15,083.80 | $286.60 | $0.00 | $150.84 | $607.50 | $0.00 | $607.50 | 16,128.7380 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3626 | 22-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $14,285.71 | $13,142.85 | $13,114.64 | $0.00 | $14,255.04 | $49.36 | $0.00 | $142.86 | $590.16 | $0.00 | $590.16 | 15,037.4158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9750 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $142.99 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,798.0600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7670 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $318.05 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,705.9856 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5572 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,732.96 | $25,716.00 | $25,716.00 | $0.00 | $28,732.96 | $789.70 | $0.00 | $225.00 | $1,157.22 | $0.00 | $1,157.22 | 30,904.8800 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8323 | 30-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $9,996.61 | $0.00 | $10,985.29 | $102.70 | $0.00 | $100.00 | $449.85 | $0.00 | $449.85 | 11,637.8376 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9103 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $449.99 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,497.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0383 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $427.42 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,475.2400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9794 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $211.95 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,079.4058 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2955 | 25-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $6,593.41 | $6,000.00 | $6,000.00 | $0.00 | $6,593.41 | $77.55 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,040.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6978 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $286.78 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,368.6782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4113 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $442.91 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,218.7707 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2095 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $275.98 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,531.3714 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8164 | 11-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $91.14 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,910.6502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3392 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $182.69 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | 13,091.0949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2888 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $636.87 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,106.7038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8816 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $90.80 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,437.7865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8404 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $153.99 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,390.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5562 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,424.58 | $26,335.00 | $26,335.00 | $0.00 | $29,424.58 | $589.50 | $0.00 | $225.00 | $1,185.08 | $0.00 | $1,185.08 | 31,424.1550 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7172 | 18-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $9,971.97 | $0.00 | $10,958.21 | $132.67 | $0.00 | $109.89 | $448.74 | $0.00 | $448.74 | 11,649.5088 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9536 | 06-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $174.07 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,868.0325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7098 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $212.29 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,947.2016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1475 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $224.34 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,694.1738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4198 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $158.38 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,893.2916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9863 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $249.12 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,851.4979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0639 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $227.02 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,308.9182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5374 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $153.00 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,846.9625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8616 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $109.99 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,021.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1402 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $250.33 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,985.2416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0969 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $193.14 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,060.5958 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4839 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,577.65 | $18,417.00 | $18,417.00 | $0.00 | $20,577.65 | $454.07 | $0.00 | $205.78 | $828.76 | $0.00 | $828.76 | 22,066.2614 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2942 | 06-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $652.79 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,187.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2569 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $197.24 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,595.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7889 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $110.86 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,347.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2161 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $142.47 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,836.4325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6178 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $562.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,097.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5769 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $728.30 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,822.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1970 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $591.47 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,061.3038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6147 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $215.77 | $0.00 | $201.12 | $810.00 | $0.00 | $810.00 | 21,338.6172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4876 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $509.80 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,604.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2343 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $29.36 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,454.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3272 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $423.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,147.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6515 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,553.07 | $21,975.00 | $21,975.00 | $0.00 | $24,553.07 | $407.28 | $0.00 | $225.00 | $988.87 | $0.00 | $988.87 | 26,174.2249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9077 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,481.56 | $17,436.00 | $17,436.00 | $0.00 | $19,481.56 | $188.86 | $0.00 | $194.82 | $784.62 | $0.00 | $784.62 | 20,649.8554 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1287 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $189.19 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,924.1016 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5483 | 06-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $316.91 | $0.00 | $109.89 | $450.00 | $0.00 | $450.00 | 11,865.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7325 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,435.75 | $24,555.00 | $24,555.00 | $0.00 | $27,435.75 | $614.69 | $0.00 | $225.00 | $1,104.97 | $0.00 | $1,104.97 | 29,380.4148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3865 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,675.98 | $5,975.00 | $5,975.00 | $0.00 | $6,675.98 | $237.54 | $0.00 | $66.76 | $268.88 | $0.00 | $268.88 | 7,249.1549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2659 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $301.11 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,903.4879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9431 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $65.93 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,558.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2050 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $830.45 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,924.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5657 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $116.02 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,850.9316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5020 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $250.39 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | 13,158.7949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5489 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $203.13 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,182.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3360 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $427.66 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,150.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3884 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $127.05 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,038.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2788 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,215.64 | $15,408.00 | $15,408.00 | $0.00 | $17,215.64 | $449.84 | $0.00 | $172.16 | $693.36 | $0.00 | $693.36 | 18,530.9963 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6450 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $751.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,845.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1839 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $636.87 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,106.7038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9527 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $602.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,136.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5058 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $243.06 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,192.4140 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7496 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $157.78 | $0.00 | $106.15 | $427.50 | $0.00 | $427.50 | 11,305.9555 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0326 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.74 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,935.6516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3634 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,951.96 | $27,702.00 | $27,702.00 | $0.00 | $30,951.96 | $745.88 | $0.00 | $225.00 | $1,246.59 | $0.00 | $1,246.59 | 33,169.4302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5737 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $290.05 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,573.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7803 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,063.69 | $9,902.00 | $9,965.35 | $0.00 | $11,134.47 | $339.95 | $0.00 | $100.00 | $445.59 | $0.00 | $445.59 | 12,020.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9935 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $689.80 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,036.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3687 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $403.36 | $0.00 | $212.29 | $855.00 | $0.00 | $855.00 | 22,699.7005 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2367 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $121.38 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,032.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0151 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $193.40 | $0.00 | $83.80 | $337.50 | $0.00 | $337.50 | 8,994.5890 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9460 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $68.91 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,237.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8597 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,310.61 | $20,863.00 | $20,863.00 | $0.00 | $23,310.61 | $782.36 | $0.00 | $100.00 | $938.83 | $0.00 | $938.83 | 25,131.8048 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1085 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $652.01 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 23,998.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6540 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $978.01 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 35,947.5599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6755 | 17-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $29,549.45 | $26,890.00 | $26,890.00 | $0.00 | $29,549.45 | $429.05 | $0.00 | $225.00 | $1,210.05 | $0.00 | $1,210.05 | 31,413.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1035 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $875.86 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,970.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8292 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $477.96 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,947.7938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0864 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,032.40 | $29,564.00 | $29,564.00 | $0.00 | $33,032.40 | $639.01 | $0.00 | $225.00 | $1,330.38 | $0.00 | $1,330.38 | 35,226.7899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9677 | 16-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $18,263.74 | $16,620.00 | $16,550.94 | $0.00 | $18,187.85 | $56.68 | $0.00 | $182.64 | $744.79 | $0.00 | $744.79 | 19,171.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1957 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $242.76 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,977.6716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2013 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $427.66 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,150.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8496 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $246.69 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,461.1323 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3354 | 03-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $166.78 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,034.2358 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4944 | 20-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $7,692.31 | $7,000.00 | $6,946.77 | $0.00 | $7,633.81 | $23.79 | $0.00 | $76.92 | $312.60 | $0.00 | $312.60 | 8,047.1276 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0097 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $647.91 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 21,669.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8091 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,067.04 | $10,800.00 | $10,800.00 | $0.00 | $12,067.04 | $237.59 | $0.00 | $120.67 | $486.00 | $0.00 | $486.00 | 12,911.3004 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8584 | 26-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $19,971.94 | $0.00 | $21,947.19 | $235.46 | $0.00 | $219.78 | $898.74 | $0.00 | $898.74 | 23,301.1676 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0589 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $236.27 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,318.1682 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8911 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,989.0216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6238 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $168.25 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,770.6279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1360 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,317.32 | $26,239.00 | $26,239.00 | $0.00 | $29,317.32 | $597.28 | $0.00 | $225.00 | $1,180.76 | $0.00 | $1,180.76 | 31,320.3551 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3987 | 06-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $633.82 | $0.00 | $219.78 | $900.00 | $0.00 | $900.00 | 23,731.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0207 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $500.66 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,970.4938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8745 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $219.47 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,086.9258 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5941 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,656.98 | $12,223.00 | $12,223.00 | $0.00 | $13,656.98 | $375.35 | $0.00 | $136.57 | $550.03 | $0.00 | $550.03 | 14,718.9347 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8365 | 14-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $19,993.11 | $0.00 | $21,970.45 | $212.99 | $0.00 | $219.78 | $899.69 | $0.00 | $899.69 | 23,302.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7171 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $511.92 | $0.00 | $225.00 | $1,170.00 | $0.00 | $1,170.00 | 30,957.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1585 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $236.58 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,635.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7747 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $384.45 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,639.8414 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2365 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $110.45 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,765.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7639 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $280.99 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,536.3814 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8237 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $644.44 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,114.2738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8665 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $185.82 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,422.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0150 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,681.56 | $4,190.00 | $4,190.00 | $0.00 | $4,681.56 | $161.85 | $0.00 | $46.82 | $188.55 | $0.00 | $188.55 | 5,078.7754 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3674 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,074.86 | $17,072.00 | $17,072.00 | $0.00 | $19,074.86 | $595.24 | $0.00 | $100.00 | $768.24 | $0.00 | $768.24 | 20,538.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1885 | 15-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $379.53 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 13,812.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2916 | 10-Jul-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $315.42 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,900.0104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4390 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,350.72 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,320.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4020 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $146.83 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,881.7416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5752 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $199.30 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,281.1982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8210 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $49.82 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,636.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3800 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $237.91 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,666.7947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2659 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,787.71 | $19,500.00 | $19,500.00 | $0.00 | $21,787.71 | $547.17 | $0.00 | $217.88 | $877.50 | $0.00 | $877.50 | 23,430.2571 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5964 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $847.81 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,194.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9068 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $318.43 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,053.3416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3922 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $119.49 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,031.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4372 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $262.85 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,732.6838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6042 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $179.07 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,577.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0663 | 30-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $240.52 | $22,586.89 | $689.62 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,276.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3571 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $424.74 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,200.6007 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0150 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,402.23 | $11,100.00 | $11,100.00 | $0.00 | $12,402.23 | $391.19 | $0.00 | $100.00 | $499.50 | $0.00 | $499.50 | 13,392.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8929 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,042.46 | $10,778.00 | $10,778.00 | $0.00 | $12,042.46 | $473.10 | $0.00 | $100.00 | $485.01 | $0.00 | $485.01 | 13,100.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3473 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,068.56 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,038.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2023 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $470.08 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 25,103.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2963 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $397.57 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,120.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8351 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $272.97 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,834.3989 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7142 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $126.70 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,525.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4421 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $418.39 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,466.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3984 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $178.09 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,045.5458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9856 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $98.44 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,010.0299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3563 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $166.08 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,900.9916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0904 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $492.46 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,288.4702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3272 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $19,553.07 | $331.08 | $0.00 | $195.53 | $787.50 | $0.00 | $787.50 | 20,867.1806 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8861 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,983.24 | $24,150.00 | $24,150.00 | $0.00 | $26,983.24 | $732.48 | $0.00 | $225.00 | $1,086.75 | $0.00 | $1,086.75 | 29,027.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2970 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $568.14 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,102.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0150 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $127.98 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,783.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3788 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,983.24 | $15,200.00 | $15,200.00 | $0.00 | $16,983.24 | $650.05 | $0.00 | $100.00 | $684.00 | $0.00 | $684.00 | 18,417.2900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4381 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $675.36 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,210.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7936 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $67.63 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,979.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6058 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $108.32 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,843.2316 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2899 | 17-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $5,494.51 | $5,054.95 | $5,053.44 | $0.00 | $5,492.87 | $11.41 | $0.00 | $100.00 | $227.40 | $0.00 | $227.40 | 5,831.6848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5036 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $606.60 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,076.4338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4742 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $151.30 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,387.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3365 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $539.92 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,074.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5850 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $347.57 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,817.4038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0835 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $277.35 | $0.00 | $106.15 | $427.50 | $0.00 | $427.50 | 11,425.5255 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6499 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,687.15 | $5,090.00 | $5,090.00 | $0.00 | $5,687.15 | $154.38 | $0.00 | $100.00 | $229.05 | $0.00 | $229.05 | 6,170.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3086 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $211.95 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,079.4058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3778 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $553.63 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,023.4638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6514 | 07-Jul-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $503.46 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,941.2962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5912 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $716.95 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,811.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2813 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $352.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,075.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5767 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,962.5416 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7045 | 17-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $159.56 | $0.00 | $109.89 | $450.00 | $0.00 | $450.00 | 11,708.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6774 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,849.16 | $11,500.00 | $11,500.00 | $0.00 | $12,849.16 | $182.14 | $0.00 | $128.49 | $517.50 | $0.00 | $517.50 | 13,677.2915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7342 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $156.40 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,717.8289 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4908 | 13-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $613.28 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,148.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0667 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $191.26 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,058.7158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8651 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $647.14 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,181.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3128 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $306.01 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,693.9456 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9649 | 11-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $6,593.41 | $6,000.00 | $5,973.31 | $0.00 | $6,564.08 | $13.63 | $0.00 | $100.00 | $268.80 | $0.00 | $268.80 | 6,946.5091 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3534 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $115.82 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,189.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8479 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $431.94 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,479.7600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9856 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $299.99 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,687.9256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1533 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $111.71 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,091.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0514 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $254.75 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,336.6482 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5473 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $569.08 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,852.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1633 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $470.59 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,419.9440 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9573 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $80.77 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,667.7302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2794 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $417.08 | $0.00 | $225.00 | $1,080.00 | $0.00 | $1,080.00 | 28,537.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4453 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $34.75 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,459.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7828 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $191.06 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,752.4889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7052 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $291.32 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,373.2182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2596 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $31.84 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,875.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1108 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $189.19 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,924.1016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6271 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $228.76 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,004.6207 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0004 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $98.62 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,847.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6238 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $590.67 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,685.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2121 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $227.25 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,268.1991 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7085 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,731.84 | $4,235.00 | $4,235.00 | $0.00 | $4,731.84 | $138.06 | $0.00 | $47.32 | $190.57 | $0.00 | $190.57 | 5,107.7933 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7234 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $29.36 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,454.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5851 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $254.90 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,857.2779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6536 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $324.46 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,794.2938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2081 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $819.10 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,913.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7704 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $290.05 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,573.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7480 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $162.23 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,897.1416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2167 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $210.28 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 18,986.1407 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0473 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $4,993.07 | $0.00 | $5,578.85 | $1.93 | $0.00 | $55.87 | $224.69 | $0.00 | $224.69 | 5,861.3341 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3714 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $388.42 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,164.2807 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6410 | 18-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $4,395.60 | $4,000.00 | $3,988.94 | $0.00 | $4,383.45 | $3.03 | $0.00 | $100.00 | $179.50 | $0.00 | $179.50 | 4,665.9823 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9946 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $68.28 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,655.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5126 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $90.43 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,745.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6705 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $732.40 | $0.00 | $225.00 | $1,035.00 | $0.00 | $1,035.00 | 27,690.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9937 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $67.97 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,817.2398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7413 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $121.65 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,357.8800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6412 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $201.46 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,762.8889 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6238 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $239.74 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,709.5738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2905 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $172.45 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,039.9058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5469 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $136.20 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,656.6798 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7576 | 08-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $290.47 | $0.00 | $164.84 | $675.00 | $0.00 | $675.00 | 17,613.8253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9126 | 23-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,339.66 | $19,994.00 | $19,994.00 | $292.20 | $22,631.86 | $690.99 | $0.00 | $100.00 | $899.73 | $0.00 | $899.73 | 24,322.5798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9162 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $443.60 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,045.9779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4907 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $135.19 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | 4,242.4059 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9694 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $59.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,971.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0722 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $249.12 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,851.4979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4511 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,318.44 | $24,450.00 | $24,450.00 | $0.00 | $27,318.44 | $880.08 | $0.00 | $100.00 | $1,100.25 | $0.00 | $1,100.25 | 29,398.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4522 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $78.34 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,246.4498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8796 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $169.83 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,568.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1984 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $239.61 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,638.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4623 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $295.33 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,897.7079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3295 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $291.95 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,026.8616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9733 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6206 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $254.75 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,653.3001 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7995 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,983.24 | $8,935.00 | $8,935.00 | $0.00 | $9,983.24 | $148.39 | $0.00 | $100.00 | $402.08 | $0.00 | $402.08 | 10,633.7050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8001 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $119.87 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,854.7816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9380 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $645.38 | $0.00 | $225.00 | $1,035.00 | $0.00 | $1,035.00 | 27,603.6998 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0557 | 14-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $19,931.07 | $0.00 | $21,902.27 | $280.27 | $0.00 | $219.78 | $896.90 | $0.00 | $896.90 | 23,299.2182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2299 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,989.0216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1740 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,944.13 | $1,740.00 | $1,740.00 | $0.00 | $1,944.13 | $25.54 | $0.00 | $100.00 | $78.30 | $0.00 | $78.30 | 2,147.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0396 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,916.20 | $25,880.00 | $25,880.00 | $0.00 | $28,916.20 | $439.79 | $0.00 | $225.00 | $1,164.60 | $0.00 | $1,164.60 | 30,745.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9011 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $74.13 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,823.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8772 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $348.66 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,071.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9952 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $298.95 | $0.00 | $201.12 | $810.00 | $0.00 | $810.00 | 21,421.7972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0627 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $579.42 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,114.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6830 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $101.96 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,175.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0141 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,754.19 | $14,995.00 | $14,995.00 | $0.00 | $16,754.19 | $641.29 | $0.00 | $100.00 | $674.78 | $0.00 | $674.78 | 18,170.2550 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6720 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $424.84 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,707.8000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4365 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $154.43 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,552.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2254 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $409.55 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,011.9279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0291 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $573.78 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,108.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5173 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $111.45 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,279.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5250 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $122.83 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,872.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6178 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $427.73 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 | 11,569.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4900 | 30-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,229.05 | $19,000.00 | $19,000.00 | $228.49 | $21,457.54 | $655.14 | $0.00 | $100.00 | $855.00 | $0.00 | $855.00 | 23,067.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5281 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $469.90 | $0.00 | $225.00 | $978.30 | $0.00 | $978.30 | 25,963.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2540 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $191.18 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,589.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7527 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $98.62 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,078.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0763 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,256.98 | $23,500.00 | $23,500.00 | $0.00 | $26,256.98 | $757.22 | $0.00 | $225.00 | $1,057.50 | $0.00 | $1,057.50 | 28,296.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1042 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,668.16 | $16,708.00 | $16,708.00 | $0.00 | $18,668.16 | $354.70 | $0.00 | $186.68 | $751.86 | $0.00 | $751.86 | 19,961.4017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8679 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $332.60 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 24,966.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3371 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $242.76 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,977.6716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7444 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $379.13 | $0.00 | $139.66 | $562.50 | $0.00 | $562.50 | 15,047.7748 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1519 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $689.80 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,036.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6631 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6217 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $332.17 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,802.0038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5117 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $237.57 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,839.9479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1120 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $339.87 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,768.7547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0216 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $318.43 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,053.3416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7231 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $146.83 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,881.7416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3770 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $688.54 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 21,710.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9177 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,221.23 | $17,203.00 | $17,203.00 | $0.00 | $19,221.23 | $385.08 | $0.00 | $192.21 | $774.14 | $0.00 | $774.14 | 20,572.6573 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9029 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $286.78 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,368.6782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0735 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $122.83 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,872.0998 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5643 | 19-May-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $32,967.03 | $30,000.00 | $30,528.31 | $0.00 | $33,547.59 | $81.32 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 35,078.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6953 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $388.42 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,164.2807 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2767 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,826.82 | $7,900.00 | $7,900.00 | $0.00 | $8,826.82 | $149.46 | $0.00 | $100.00 | $355.50 | $0.00 | $355.50 | 9,431.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3267 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $159.02 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,852.9825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3712 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $371.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,094.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1109 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $280.60 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,015.5116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1825 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $130.40 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,824.3625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2570 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $84.91 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,834.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3887 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $185.82 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,422.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2297 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $579.12 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,673.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6213 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $159.28 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,233.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7808 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $139.46 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,833.4225 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7731 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,040.22 | $14,356.00 | $14,356.00 | $0.00 | $16,040.22 | $271.60 | $0.00 | $160.40 | $646.02 | $0.00 | $646.02 | 17,118.2421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4418 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $517.35 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,052.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8068 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,774.30 | $19,488.00 | $19,488.00 | $0.00 | $21,774.30 | $723.46 | $0.00 | $100.00 | $876.96 | $0.00 | $876.96 | 23,474.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5816 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $537.90 | $0.00 | $100.00 | $742.50 | $0.00 | $742.50 | 19,816.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6523 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $719.90 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,066.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1234 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,544.13 | $25,547.00 | $25,547.00 | $0.00 | $28,544.13 | $823.18 | $0.00 | $225.00 | $1,149.61 | $0.00 | $1,149.61 | 30,741.9248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6262 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $360.19 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,748.1256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6917 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $472.97 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,755.9300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6189 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $152.47 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,226.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7218 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $302.70 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,078.5607 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0575 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $123.11 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,615.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0551 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,787.71 | $1,600.00 | $1,600.00 | $0.00 | $1,787.71 | $46.71 | $0.00 | $100.00 | $72.00 | $0.00 | $72.00 | 2,006.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2474 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $386.04 | $0.00 | $225.00 | $1,215.00 | $0.00 | $1,215.00 | 31,993.6401 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9200 | 21-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $15,384.62 | $14,153.85 | $14,106.83 | $0.00 | $15,333.51 | $53.10 | $0.00 | $153.85 | $634.81 | $0.00 | $634.81 | 16,175.2635 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3109 | 21-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $1,648.35 | $1,500.00 | $1,500.00 | $0.00 | $1,648.35 | $21.66 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,837.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3086 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $135.12 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,371.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5533 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,230.17 | $27,056.00 | $27,056.00 | $0.00 | $30,230.17 | $397.26 | $0.00 | $225.00 | $1,217.52 | $0.00 | $1,217.52 | 32,069.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1860 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $279.81 | $0.00 | $139.66 | $562.50 | $0.00 | $562.50 | 14,948.4548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0219 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $101.45 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 8,918.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9122 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $293.66 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,763.4938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7241 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $407.74 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,203.7502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7660 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,083.80 | $13,500.00 | $13,500.00 | $0.00 | $15,083.80 | $187.82 | $0.00 | $150.84 | $607.50 | $0.00 | $607.50 | 16,029.9580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1845 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $37,184.36 | $33,280.00 | $33,280.00 | $0.00 | $37,184.36 | $1,435.80 | $0.00 | $100.00 | $1,497.60 | $0.00 | $1,497.60 | 40,217.7601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1436 | 28-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $8,791.21 | $8,000.00 | $8,000.00 | $0.00 | $8,791.21 | $94.31 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,345.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6458 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $206.24 | $0.00 | $61.45 | $247.50 | $0.00 | $247.50 | 6,660.4424 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5294 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $265.73 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,041.5907 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2811 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,132.96 | $18,914.00 | $18,914.00 | $0.00 | $21,132.96 | $666.57 | $0.00 | $100.00 | $851.13 | $0.00 | $851.13 | 22,750.6600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4808 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $336.72 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,418.6182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4511 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,601.12 | $9,488.00 | $9,488.00 | $0.00 | $10,601.12 | $359.36 | $0.00 | $100.00 | $426.96 | $0.00 | $426.96 | 11,487.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2061 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,344.13 | $18,208.00 | $18,208.00 | $0.00 | $20,344.13 | $365.51 | $0.00 | $203.44 | $819.36 | $0.00 | $819.36 | 21,732.4411 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7414 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $89.73 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,488.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3353 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $404.60 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,127.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9697 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $129.42 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,649.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1921 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $18,105.45 | $0.00 | $20,229.55 | $501.47 | $0.00 | $225.00 | $814.75 | $0.00 | $814.75 | 21,770.7651 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9997 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,868.16 | $3,462.00 | $3,462.00 | $0.00 | $3,868.16 | $82.73 | $0.00 | $100.00 | $155.79 | $0.00 | $155.79 | 4,206.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0425 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $877.91 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,224.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5616 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $41.52 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,047.3202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4101 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $398.20 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,000.5779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1790 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $203.92 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,285.8182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4223 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $58.28 | $5,644.87 | $172.34 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,098.0758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9628 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $112.96 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,768.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0601 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,072.63 | $11,700.00 | $11,700.00 | $0.00 | $13,072.63 | $319.45 | $0.00 | $130.73 | $526.50 | $0.00 | $526.50 | 14,049.3065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0953 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $185.34 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,920.2516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2833 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,385.47 | $8,400.00 | $8,400.00 | $0.00 | $9,385.47 | $337.12 | $0.00 | $93.85 | $378.00 | $0.00 | $378.00 | 10,194.4445 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8140 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $417.38 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,511.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8468 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,425.70 | $24,546.00 | $24,546.00 | $0.00 | $27,425.70 | $521.10 | $0.00 | $225.00 | $1,104.57 | $0.00 | $1,104.57 | 29,276.3701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7890 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $121.53 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,101.2401 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7432 | 18-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $16,483.52 | $15,164.84 | $15,131.13 | $0.00 | $16,446.88 | $244.47 | $0.00 | $164.84 | $680.90 | $0.00 | $680.90 | 17,537.0860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6767 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $208.69 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,811.0679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0523 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $50.98 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,637.9402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3151 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,670.39 | $22,975.00 | $22,975.00 | $0.00 | $25,670.39 | $425.81 | $0.00 | $225.00 | $1,033.88 | $0.00 | $1,033.88 | 27,355.0750 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1239 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $64.99 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,138.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8214 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $361.06 | $0.00 | $225.00 | $978.30 | $0.00 | $978.30 | 25,854.8599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8514 | 15-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $334.27 | $0.00 | $219.78 | $900.00 | $0.00 | $900.00 | 23,432.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3284 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,421.23 | $20,962.00 | $20,962.00 | $0.00 | $23,421.23 | $580.26 | $0.00 | $225.00 | $943.29 | $0.00 | $943.29 | 25,169.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8100 | 03-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,344.13 | $18,208.00 | $18,208.00 | $0.00 | $20,344.13 | $607.36 | $0.00 | $100.00 | $819.36 | $0.00 | $819.36 | 21,870.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5968 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $90.99 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,677.9502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9680 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $121.38 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,032.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3964 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,882.68 | $20,480.00 | $20,480.00 | $0.00 | $22,882.68 | $783.40 | $0.00 | $100.00 | $921.60 | $0.00 | $921.60 | 24,687.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7255 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $146.83 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,881.7416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5013 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $32,301.68 | $28,910.00 | $28,910.00 | $0.00 | $32,301.68 | $1,236.39 | $0.00 | $100.00 | $1,300.95 | $0.00 | $1,300.95 | 34,939.0202 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3849 | 09-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $2,269.23 | $2,087.69 | $1,866.65 | $0.00 | $2,028.97 | $21.76 | $0.00 | $22.69 | $84.00 | $0.00 | $84.00 | 2,157.4217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5744 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,820.11 | $16,844.00 | $16,844.00 | $0.00 | $18,820.11 | $383.42 | $0.00 | $188.20 | $757.98 | $0.00 | $757.98 | 20,149.7110 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7940 | 21-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $154.12 | $0.00 | $164.84 | $675.00 | $0.00 | $675.00 | 17,477.4753 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4990 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $417.99 | $0.00 | $212.29 | $855.00 | $0.00 | $855.00 | 22,714.3305 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2682 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,645.81 | $25,638.00 | $25,638.00 | $0.00 | $28,645.81 | $475.17 | $0.00 | $225.00 | $1,153.71 | $0.00 | $1,153.71 | 30,499.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6090 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.84 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,958.7516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9216 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,681.56 | $16,720.00 | $16,720.00 | $0.00 | $18,681.56 | $399.58 | $0.00 | $186.82 | $752.40 | $0.00 | $752.40 | 20,020.3554 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3903 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,211.17 | $19,879.00 | $19,879.00 | $0.00 | $22,211.17 | $895.03 | $0.00 | $100.00 | $894.55 | $0.00 | $894.55 | 24,100.7549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8687 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,394.41 | $25,413.00 | $25,413.00 | $0.00 | $28,394.41 | $713.09 | $0.00 | $225.00 | $1,143.58 | $0.00 | $1,143.58 | 30,476.0849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8849 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $728.30 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,822.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8376 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $688.54 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 21,710.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2388 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $64.84 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,651.8002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3459 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,268.16 | $7,400.00 | $7,400.00 | $0.00 | $8,268.16 | $176.84 | $0.00 | $100.00 | $333.00 | $0.00 | $333.00 | 8,878.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5819 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $573.78 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,108.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2278 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.84 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,958.7516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1410 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $359.86 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,615.2514 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7484 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $101.45 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 8,918.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8507 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $617.32 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,413.3302 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 80497820 | Bank One | DTC - Ed One - Undergraduate | 7808 | 8998 | 17-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $12,011.17 | $10,750.00 | $10,750.00 | $0.00 | $12,011.17 | $174.40 | $0.00 | $483.70 | $483.70 | 12,789.4314 |
| BANK ONE | 80497875 | Bank One | DTC - Ed One - Undergraduate | 9602 | 8744 | 21-Jul-06 | 6 IO | 7.20% | 10.50% 1.75% | 4.50% | $15,384.62 | $14,000.00 | $13,939.35 | $0.00 | $15,317.07 | $201.20 | $0.00 | $153.65 | $627.27 | 16,300.3771 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8032 | 7708 | 10-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $56.75 | $0.00 | $135.00 | $135.00 | 3,843.7102 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7177 | 2377 | 15-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $31,284.92 | $28,000.00 | $28,000.00 | $0.00 | $31,284.92 | $475.92 | $0.00 | $1,260.00 | $1,260.00 | 33,245.7452 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2462 | 3096 | 28-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $704.95 | $0.00 | $900.00 | $900.00 | 24,951.2201 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3910 | 1069 | 15-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $12,424.58 | $11,120.00 | $11,120.00 | $0.00 | $12,424.58 | $188.96 | $0.00 | $500.40 | $500.40 | 13,238.1958 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 1497 | 7429 | 17-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $338.72 | $0.00 | $134.08 | $540.00 | 14,416.6182 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9531 | 7830 | 08-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $10,335.20 | $9,250.00 | $9,250.00 | $0.00 | $10,335.20 | $395.59 | $0.00 | $416.25 | $416.25 | 11,247.0402 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2546 | 5222 | 14-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $52.13 | $0.00 | $135.00 | $135.00 | 3,639.0802 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4415 | 1906 | 22-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $457.33 | $0.00 | $450.00 | $450.00 | 12,472.4112 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8473 | 5545 | 29-Jun-06 | 6 DF | 6.20% | 7.50% 1.50% | 3.00% | $1,621.82 | $1,500.00 | $1,500.00 | $0.00 | $1,621.82 | $41.35 | $0.00 | $16.22 | $45.00 | 1,724.1882 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2717 | 0226 | 27-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $218.49 | $0.00 | $100.56 | $405.00 | 10,779.9185 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4902 | 5419 | 14-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $347.57 | $0.00 | $223.46 | $900.00 | 23,817.4036 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2838 | 3759 | 05-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $23,275.98 | $20,832.00 | $20,832.00 | $0.00 | $23,275.98 | $679.13 | $0.00 | $937.44 | $937.44 | 24,892.5501 |
| BANK ONE | 80497RMP | Bank One | DTC - Ed One - Undergraduate | 5734 | 8433 | 17-Aug-06 | 6 INI | 7.20% | 8.00% 1.75% | 4.50% | $4,395.60 | $4,043.95 | $4,034.08 | $0.00 | $4,384.87 | $24.29 | $0.00 | $181.53 | $181.53 | 4,690.8908 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2768 | 5227 | 27-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $728.30 | $0.00 | $1,350.00 | $1,350.00 | 35,822.8495 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9813 | 9244 | 22-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $914.66 | $0.00 | $900.00 | $900.00 | 24,944.8071 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8816 | 8038 | 11-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $333.63 | $0.00 | $495.00 | $495.00 | 13,242.0346 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7302 | 4345 | 21-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $13,406.60 | $12,000.00 | $12,000.00 | $0.00 | $13,406.60 | $324.00 | $0.00 | $540.00 | $540.00 | 26,029.7628 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5179 | 4566 | 22-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $224.99 | $0.00 | $67.04 | $270.00 | 7,265.9391 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2421 | 6276 | 26-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $123.27 | $0.00 | $225.00 | $225.00 | 6,034.8599 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2362 | 5742 | 14-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $52.13 | $0.00 | $135.00 | $135.00 | 3,647.1952 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8866 | 5426 | 15-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $254.90 | $0.00 | $675.00 | $675.00 | 17,857.2775 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2552 | 4005 | 10-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $94.59 | $0.00 | $225.00 | $225.00 | 6,006.1799 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2552 | 6819 | 30-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $172.45 | $0.00 | $56.87 | $225.00 | 6,040.9059 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9981 | 5744 | 07-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $602.23 | $0.00 | $1,350.00 | $1,350.00 | 35,896.7756 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2002 | 5633 | 21-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $512.73 | $0.00 | $450.00 | $450.00 | 6,044.5106 |
| BANK ONE | 80497875 | Bank One | DTC - Ed One - Undergraduate | 4156 | 5310 | 17-Aug-06 | 6 IO | 7.20% | 9.00% 1.75% | 4.50% | $25,659.34 | $23,350.00 | $23,350.00 | $0.00 | $25,659.34 | $372.57 | $0.00 | $225.00 | $1,050.75 | 27,307.6605 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6001 | 8786 | 08-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $8,379.88 | $7,500.00 | $7,500.00 | $0.00 | $8,379.88 | $147.66 | $0.00 | $337.50 | $337.50 | 8,965.0501 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7485 | 9227 | 21-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $162.00 | $0.00 | $270.00 | $270.00 | 13,009.6806 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5444 | 6030 | 24-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $177.88 | $0.00 | $315.00 | $315.00 | 8,414.1100 |
| BANK ONE | 80497875 | Bank One | DTC - Ed One - Undergraduate | 7567 | 6346 | 28-Jun-06 | 6 IO | 7.20% | 9.00% 1.75% | 4.50% | $13,186.81 | $12,000.00 | $11,782.14 | $0.00 | $12,947.41 | $103.15 | $0.00 | $100.00 | $530.20 | 13,880.7264 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5369 | 2437 | 11-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $303.30 | $0.00 | $450.00 | $450.00 | 12,038.2119 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3146 | 7842 | 14-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $15,910.08 | $14,244.00 | $14,244.00 | $0.00 | $15,915.08 | $415.95 | $0.00 | $159.15 | $640.98 | 17,131.0608 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4366 | 7547 | 24-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $55.65 | $0.00 | $180.00 | $180.00 | 4,804.9168 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7562 | 1252 | 08-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $25,670.38 | $22,975.00 | $22,975.00 | $0.00 | $25,670.38 | $452.36 | $0.00 | $225.00 | $1,033.88 | 27,361.6205 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2182 | 2680 | 05-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $25,239.11 | $22,589.00 | $22,589.00 | $0.00 | $25,239.11 | $736.41 | $0.00 | $1,016.51 | $1,016.51 | 27,092.0251 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 6303 | 4688 | 05-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $4,525.33 | $4,050.00 | $4,050.00 | $0.00 | $4,469.27 | $49.32 | $0.00 | $180.00 | $180.00 | 4,698.5918 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2262 | 6803 | 19-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,810.06 | $5,200.00 | $5,200.00 | $0.00 | $5,810.06 | $259.73 | $0.00 | $234.00 | $234.00 | 6,308.8906 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4180 | 7213 | 02-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $206.63 | $0.00 | $450.00 | $450.00 | 12,038.0981 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9945 | 8330 | 01-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $470.08 | $0.00 | $945.00 | $945.00 | 25,103.7701 |
| BANK ONE | 80497875 | Bank One | DTC - Ed One - Undergraduate | 9919 | 5140 | 14-Aug-06 | 6 IO | 7.20% | 9.00% 1.75% | 4.50% | $7,692.31 | $7,000.00 | $7,000.00 | $0.00 | $7,692.31 | $110.64 | $0.00 | $315.00 | $315.00 | 8,226.9501 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8987 | 1080 | 24-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $228.74 | $0.00 | $405.00 | $405.00 | 10,840.4985 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7028 | 9464 | 08-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $15,842.46 | $14,000.00 | $14,000.00 | $0.00 | $15,842.46 | $451.11 | $0.00 | $630.00 | $630.00 | 16,879.9947 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3819 | 9333 | 19-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $20,237.99 | $16,113.00 | $16,113.00 | $0.00 | $20,237.99 | $804.93 | $0.00 | $815.09 | $815.08 | 21,852.7492 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9097 | 7164 | 18-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $156.36 | $0.00 | $111.73 | $450.00 | 11,883.7519 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3858 | 7727 | 14-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $598.37 | $0.00 | $562.50 | $562.50 | 15,135.3506 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3893 | 8372 | 17-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $162.22 | $0.00 | $111.73 | $450.00 | 11,871.1402 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8993 | 2577 | 17-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $168.36 | $0.00 | $270.00 | $270.00 | 7,242.2705 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9012 | 0398 | 07-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $302.19 | $0.00 | $315.00 | $315.00 | 8,516.4403 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3521 | 1096 | 01-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.63 | $0.00 | $450.00 | $450.00 | 11,931.8018 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8960 | 6098 | 17-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $324.46 | $0.00 | $900.00 | $900.00 | 23,794.2938 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3388 | 5140 | 19-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $20,344.13 | $18,208.00 | $18,208.00 | $0.00 | $20,344.13 | $497.53 | $0.00 | $819.36 | $819.36 | 21,864.0711 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9096 | 5322 | 07-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $23,128.49 | $20,700.00 | $20,700.00 | $0.00 | $23,128.49 | $415.03 | $0.00 | $931.50 | $931.50 | 24,746.5149 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8956 | 6162 | 20-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,585.47 | $4,999.00 | $4,999.00 | $0.00 | $5,585.47 | $198.58 | $0.00 | $224.95 | $224.95 | 6,057.4968 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8992 | 5309 | 07-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $86.34 | $0.00 | $90.00 | $90.00 | 2,488.3101 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3604 | 5369 | 07-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $431.65 | $0.00 | $450.00 | $450.00 | 12,154.6008 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2074 | 7425 | 07-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $230.86 | $0.00 | $540.00 | $540.00 | 14,260.9882 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8997 | 0433 | 16-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $501.57 | $0.00 | $1,350.00 | $1,350.00 | 35,796.1255 |
| BANK ONE | 80497RMP | Bank One | DTC - Ed One - Undergraduate | 9595 | 8295 | 07-Jun-06 | 6 DF | 7.20% | 8.00% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $431.65 | $0.00 | $450.00 | $450.00 | 12,154.6008 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3837 | 0300 | 24-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $13,467.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $305.00 | $0.00 | $540.00 | $540.00 | 14,281.1682 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2529 | 6963 | 07-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $301.06 | $0.00 | $675.00 | $675.00 | 35,873.6778 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2044 | 2558 | 27-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $121.38 | $0.00 | $225.00 | $225.00 | 12,083.9790 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7848 | 7971 | 27-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $606.91 | $0.00 | $1,125.00 | $1,125.00 | 29,888.8701 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2447 | 7439 | 18-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $675.00 | $0.00 | $1,125.00 | $1,125.00 | 32,233.8201 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4479 | 4296 | 14-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $292.08 | $0.00 | $450.00 | $450.00 | 12,038.0919 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 7183 | 2659 | 21-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $89.09 | $0.00 | $270.00 | $270.00 | 7,162.0004 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8194 | 9293 | 27-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $785.00 | $0.00 | $900.00 | $900.00 | 20,955.2804 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8330 | 3733 | 30-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $379.38 | $0.00 | $495.00 | $495.00 | 13,287.8646 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9460 | 3357 | 08-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $98.45 | $0.00 | $225.00 | $225.00 | 13,154.9840 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4186 | 6854 | 09-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $298.71 | $0.00 | $315.00 | $315.00 | 8,512.9903 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4490 | 9068 | 10-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,349.08 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $56.75 | $0.00 | $135.00 | $135.00 | 3,607.4508 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 3135 | 3693 | 07-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $474.81 | $0.00 | $495.00 | $495.00 | 13,370.0646 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2239 | 4566 | 24-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $41.72 | $0.00 | $135.00 | $135.00 | 3,643.7102 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4906 | 5745 | 01-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $178.04 | $0.00 | $405.00 | $405.00 | 10,759.9585 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2262 | 2236 | 24-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $127.08 | $0.00 | $225.00 | $225.00 | 6,044.8799 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5566 | 3364 | 08-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $108.29 | $0.00 | $247.50 | $247.50 | 6,583.4846 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5487 | 1867 | 07-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $15,910.08 | $14,000.00 | $14,000.00 | $0.00 | $15,910.08 | $615.57 | $0.00 | $630.00 | $630.00 | 17,145.6408 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4338 | 6798 | 14-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $438.12 | $0.00 | $675.00 | $675.00 | 18,052.8975 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8394 | 5419 | 30-Jun-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $689.91 | $0.00 | $900.00 | $900.00 | 24,936.2771 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 5484 | 6092 | 10-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $56.75 | $0.00 | $135.00 | $135.00 | 3,643.7102 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 4657 | 4366 | 08-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $177.23 | $0.00 | $405.00 | $405.00 | 10,759.1485 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2547 | 7223 | 01-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.63 | $0.00 | $450.00 | $450.00 | 11,931.8018 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8860 | 4092 | 27-Jul-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $121.38 | $0.00 | $225.00 | $225.00 | 6,034.8699 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 2229 | 6869 | 21-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $59.39 | $0.00 | $180.00 | $180.00 | 4,775.3568 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 9045 | 9336 | 24-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $5,361.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $41.72 | $0.00 | $135.00 | $135.00 | 3,603.7102 |
| BANK ONE | 80497827 | Bank One | DTC - Ed One - Undergraduate | 8188 | 4095 | 24-Aug-06 | 6 DF | 7.20% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $55.65 | $0.00 | $180.00 | $180.00 | 4,804.9168 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4857 | [redacted] 9526 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $424.59 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,894.4238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2358 | [redacted] 6317 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $159.21 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,070.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7666 | [redacted] 5775 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $284.95 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,672.8856 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0843 | [redacted] 6191 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $142.97 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,877.8816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4975 | [redacted] 0878 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $513.20 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,561.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3554 | [redacted] 5979 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $363.96 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,445.8582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7038 | [redacted] 4976 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $313.20 | $0.00 | $349.94 | $5.32 | $0.00 | $100.00 | $14.09 | $0.00 | $14.09 | 469.3538 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3070 | [redacted] 0895 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,100.56 | $7,250.00 | $7,250.00 | $0.00 | $8,100.56 | $123.20 | $0.00 | $100.00 | $326.25 | $0.00 | $326.25 | 8,650.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0393 | [redacted] 9407 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $170.27 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,731.6989 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4121 | [redacted] 2989 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,729.61 | $8,708.00 | $8,708.00 | $0.00 | $9,729.61 | $392.07 | $0.00 | $97.30 | $391.86 | $0.00 | $391.86 | 10,610.8361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0702 | [redacted] 3960 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $108.29 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,601.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4985 | [redacted] 6284 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $74.30 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,242.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7192 | [redacted] 7565 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,091.62 | $15,297.00 | $15,297.00 | $0.00 | $17,091.62 | $265.84 | $0.00 | $170.92 | $688.37 | $0.00 | $688.37 | 18,216.7412 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2561 | [redacted] 4278 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $176.97 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,250.8800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7945 | [redacted] 4114 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $250.33 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,985.2416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9312 | [redacted] 7230 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $291.95 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,026.8616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4474 | [redacted] 4373 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,962.5416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0357 | [redacted] 5900 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $70.48 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,417.4665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0863 | [redacted] 5233 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $44.36 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,887.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9092 | [redacted] 5053 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $71.69 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,658.6502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5269 | [redacted] 1736 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $374.99 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,098.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1907 | [redacted] 2633 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $135.27 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,870.1816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7038 | [redacted] 1614 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,072.63 | $2,750.00 | $2,750.00 | $0.00 | $3,072.63 | $45.67 | $0.00 | $100.00 | $123.75 | $0.00 | $123.75 | 3,342.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3014 | [redacted] 5207 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $62.87 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 3,068.6702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0511 | [redacted] 9370 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $138.40 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,049.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7621 | [redacted] 9329 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $887.21 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,981.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1566 | [redacted] 2490 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,362.01 | $25,384.00 | $25,384.00 | $0.00 | $28,362.01 | $980.54 | $0.00 | $100.00 | $1,142.28 | $0.00 | $1,142.28 | 30,584.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2926 | [redacted] 6355 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $100.37 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,011.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0229 | [redacted] 3083 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,100.56 | $7,250.00 | $7,250.00 | $0.00 | $8,100.56 | $197.95 | $0.00 | $100.00 | $326.25 | $0.00 | $326.25 | 8,724.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0863 | [redacted] 2111 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $42.45 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,467.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5426 | [redacted] 8319 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $716.95 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,811.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5159 | [redacted] 5756 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $32.99 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,876.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7851 | [redacted] 6419 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $55.65 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,804.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5777 | [redacted] 2348 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,341.90 | $25,366.00 | $25,366.00 | $0.00 | $28,341.90 | $615.80 | $0.00 | $225.00 | $1,141.47 | $0.00 | $1,141.47 | 30,324.1700 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 5165 | [redacted] 4541 | 19-May-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $5,494.51 | $5,054.95 | $4,948.13 | $0.00 | $5,378.40 | $57.70 | $0.00 | $54.95 | $222.67 | $0.00 | $222.67 | 5,713.7109 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 0032 | [redacted] 4371 | 12-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $4,945.05 | $4,549.45 | $4,532.14 | $0.00 | $4,926.24 | $39.59 | $0.00 | $100.00 | $203.95 | $0.00 | $203.95 | 5,269.7763 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8267 | [redacted] 7504 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $443.60 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,045.9779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3977 | [redacted] 5851 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $100.37 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,011.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2923 | [redacted] 4811 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $485.28 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,261.1407 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 8266 | [redacted] 0747 | 03-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $16,483.52 | $15,164.84 | $15,137.82 | $0.00 | $16,454.15 | $149.55 | $0.00 | $100.00 | $681.20 | $0.00 | $681.20 | 17,384.9018 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1544 | [redacted] 5824 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $521.36 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,615.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7369 | [redacted] 3389 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,489.39 | $17,443.00 | $17,443.00 | $0.00 | $19,489.39 | $256.11 | $0.00 | $194.89 | $784.94 | $0.00 | $784.94 | 20,725.3291 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1347 | [redacted] 5888 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,468.16 | $28,164.00 | $28,164.00 | $0.00 | $31,468.16 | $843.57 | $0.00 | $225.00 | $1,267.38 | $0.00 | $1,267.38 | 33,804.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8255 | [redacted] 7914 | 21-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $448.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,214.5601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4602 | [redacted] 4650 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $175.99 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,574.5401 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 9400 | [redacted] 3989 | 19-May-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $21,978.02 | $20,219.78 | $20,175.54 | $0.00 | $21,929.94 | $547.47 | $0.00 | $100.00 | $907.90 | $0.00 | $907.90 | 23,485.3095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7962 | [redacted] 4795 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $271.20 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | 13,179.6049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8558 | [redacted] 3728 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $767.72 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 30,050.6800 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0949 | [redacted] 7187 | 06-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $2,197.80 | $2,000.00 | $2,000.00 | $0.00 | $2,197.80 | $20.54 | $0.00 | $21.98 | $90.00 | $0.00 | $90.00 | 2,330.3179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4378 | [redacted] 0327 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $81.23 | $0.00 | $83.80 | $337.50 | $0.00 | $337.50 | 8,882.4190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9183 | [redacted] 7736 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $420.90 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,023.2779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8274 | [redacted] 8597 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $147.93 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,221.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8448 | [redacted] 5287 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $233.56 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,632.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5395 | [redacted] 8220 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $688.54 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 21,710.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3256 | [redacted] 2934 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $72.91 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,727.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0310 | [redacted] 1893 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $135.94 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,534.4901 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 7764 | [redacted] 7324 | 11-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $8,791.21 | $8,087.91 | $5,869.18 | $0.00 | $6,379.54 | $35.34 | $0.00 | $100.00 | $264.11 | $0.00 | $264.11 | 6,778.9930 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4662 | [redacted] 0112 | 13-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $29,328.75 | $0.00 | $32,769.55 | $1,218.52 | $0.00 | $100.00 | $1,319.79 | $0.00 | $1,319.79 | 35,407.8636 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5156 | [redacted] 8250 | 12-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $227.47 | $0.00 | $75.68 | $210.00 | $0.00 | $210.00 | 8,080.7158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3445 | [redacted] 5521 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $134.62 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,046.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6886 | [redacted] 9766 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $174.03 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,776.4079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0668 | [redacted] 5394 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,927.37 | $6,200.00 | $6,200.00 | $0.00 | $6,927.37 | $91.03 | $0.00 | $100.00 | $279.00 | $0.00 | $279.00 | 7,397.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9867 | [redacted] 3182 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $297.21 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,726.0947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8428 | [redacted] 8435 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $652.01 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 23,998.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8883 | [redacted] 1312 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $749.99 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,096.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9694 | [redacted] 5920 | 13-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $204.42 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,071.8758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2444 | [redacted] 5437 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $142.97 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,877.8816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4733 | [redacted] 7125 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,458.10 | $10,255.00 | $10,255.00 | $0.00 | $11,458.10 | $303.27 | $0.00 | $114.58 | $461.48 | $0.00 | $461.48 | 12,337.4260 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3475 | [redacted] 9066 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $238.98 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,973.8916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9003 | [redacted] 7097 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $443.60 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,045.9779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3686 | [redacted] 7069 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $162.23 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,897.1416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3098 | [redacted] 9497 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $297.21 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,726.0947 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3162 | [redacted] 9303 | 15-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $14,500.54 | $13,195.49 | $13,195.49 | $0.00 | $14,500.54 | $220.54 | $0.00 | $145.01 | $593.80 | $0.00 | $593.80 | 15,459.8825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0144 | [redacted] 3368 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $477.65 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,080.0279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3566 | [redacted] 5550 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,965.36 | $18,764.00 | $18,764.00 | $0.00 | $20,965.36 | $547.82 | $0.00 | $209.65 | $844.38 | $0.00 | $844.38 | 22,567.2135 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5586 | [redacted] 9258 | 07-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $27,422.70 | $25,366.00 | $25,366.00 | $0.00 | $27,422.70 | $861.05 | $0.00 | $100.00 | $760.98 | $0.00 | $760.98 | 29,144.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2720 | [redacted] 9170 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $116.76 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,609.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7780 | [redacted] 5909 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $375.50 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,977.8779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7591 | [redacted] 8187 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,332.96 | $10,143.00 | $10,143.00 | $0.00 | $11,332.96 | $257.75 | $0.00 | $113.33 | $456.44 | $0.00 | $456.44 | 12,160.4746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8750 | [redacted] 7017 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $147.96 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,803.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5829 | [redacted] 6065 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $381.41 | $0.00 | $212.29 | $855.00 | $0.00 | $855.00 | 22,677.7505 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4978 | [redacted] 1355 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $561.20 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,031.0338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3592 | [redacted] 8230 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $682.58 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,965.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9712 | [redacted] 8755 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,344.13 | $18,208.00 | $18,208.00 | $0.00 | $20,344.13 | $559.14 | $0.00 | $203.44 | $819.36 | $0.00 | $819.36 | 21,926.0711 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2853 | [redacted] 9404 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,770.95 | $16,800.00 | $16,800.00 | $0.00 | $18,770.95 | $426.91 | $0.00 | $187.71 | $756.00 | $0.00 | $756.00 | 20,141.5695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2009 | [redacted] 5280 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $6,644.58 | $0.00 | $7,424.11 | $33.42 | $0.00 | $201.12 | $299.01 | $0.00 | $299.01 | 7,957.6533 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3314 | [redacted] 1343 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $42.89 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,629.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6002 | [redacted] 0830 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $161.55 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,235.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6169 | [redacted] 2057 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $590.67 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,685.2199 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 3778 | [redacted] 1191 | 23-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $3,296.70 | $3,032.96 | $2,994.44 | $0.00 | $3,254.83 | $2.25 | $0.00 | $32.97 | $134.75 | $0.00 | $134.75 | 3,424.7970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7528 | [redacted] 5627 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $602.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,136.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9386 | [redacted] 7795 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $20.86 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,864.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2287 | [redacted] 3548 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $69.56 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,981.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9453 | [redacted] 3043 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $39.26 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,207.3698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2023 | [redacted] 4036 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,392.18 | $22,726.00 | $22,726.00 | $0.00 | $25,392.18 | $689.28 | $0.00 | $225.00 | $1,022.67 | $0.00 | $1,022.67 | 27,329.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8623 | [redacted] 7552 | 09-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $100.09 | $0.00 | $32.43 | $90.00 | $0.00 | $90.00 | 3,465.7623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4384 | [redacted] 3521 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $264.86 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,693.7447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2074 | [redacted] 6561 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,117.32 | $13,530.00 | $13,530.00 | $0.00 | $15,117.32 | $266.39 | $0.00 | $151.17 | $608.85 | $0.00 | $608.85 | 16,143.7333 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9969 | [redacted] 5513 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $199.60 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,854.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8685 | [redacted] 0059 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $336.72 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,418.6182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6050 | [redacted] 7427 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $243.30 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,672.1847 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3309 | [redacted] 3166 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $199.30 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,281.1982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9367 | [redacted] 4913 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $147.86 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,059.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1651 | [redacted] 1492 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $29.36 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,454.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2774 | [redacted] 8698 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $246.55 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,981.4616 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9479 | [redacted] 1081 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $335.77 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,938.1479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5422 | [redacted] 3467 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $841.80 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,936.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5963 | [redacted] 3317 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $12,959.48 | $0.00 | $14,479.87 | $30.08 | $0.00 | $145.25 | $583.18 | $0.00 | $583.18 | 15,238.3782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0108 | [redacted] 1758 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $101.96 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,175.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8134 | [redacted] 8999 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $98.62 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,847.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1838 | [redacted] 2208 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $73.41 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,984.9999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4788 | [redacted] 4979 | 14-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $13,186.81 | $12,000.00 | $12,000.00 | $0.00 | $13,186.81 | $205.10 | $0.00 | $131.87 | $540.00 | $0.00 | $540.00 | 14,063.7780 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1960 | [redacted] 2216 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,692.74 | $25,680.00 | $25,680.00 | $0.00 | $28,692.74 | $574.84 | $0.00 | $225.00 | $1,155.60 | $0.00 | $1,155.60 | 30,648.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5101 | [redacted] 2167 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $614.17 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,084.0038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7165 | [redacted] 9762 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $191.18 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,589.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5929 | [redacted] 7148 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,777.65 | $9,646.00 | $9,646.00 | $0.00 | $10,777.65 | $241.47 | $0.00 | $107.78 | $434.07 | $0.00 | $434.07 | 11,560.9664 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0938 | [redacted] 6406 | 01-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $285.46 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,260.5965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1579 | [redacted] 8919 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $60.82 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,228.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5518 | [redacted] 6650 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $115.88 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,636.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0591 | [redacted] 3019 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $33.21 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,457.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9149 | [redacted] 8450 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $77.21 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,826.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3148 | [redacted] 4853 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,541.90 | $15,700.00 | $15,700.00 | $0.00 | $17,541.90 | $416.78 | $0.00 | $175.42 | $706.50 | $0.00 | $706.50 | 18,840.5990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5927 | [redacted] 2109 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $65.99 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,652.9502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3927 | [redacted] 1597 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $84.96 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,996.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3286 | [redacted] 9312 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $381.17 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,983.5479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8677 | [redacted] 3760 | 06-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $348.15 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,736.0856 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2809 | [redacted] 5395 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $556.85 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,091.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1781 | [redacted] 2860 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,720.67 | $8,700.00 | $8,700.00 | $0.00 | $9,720.67 | $277.04 | $0.00 | $100.00 | $391.50 | $0.00 | $391.50 | 10,489.2100 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0400 | [redacted] 6732 | 16-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $12,087.91 | $11,000.00 | $10,980.86 | $0.00 | $12,066.88 | $8.35 | $0.00 | $120.88 | $494.14 | $0.00 | $494.14 | 12,690.2478 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6022 | [redacted] 2536 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,392.18 | $22,726.00 | $22,726.00 | $0.00 | $25,392.18 | $611.90 | $0.00 | $225.00 | $1,022.67 | $0.00 | $1,022.67 | 27,251.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1860 | [redacted] 1020 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $762.35 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,856.8999 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 29-Jun-06 | 6 DP | 0.25% | 7.50% 1.50% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $93.58 | $0.00 | $32.43 | $90.00 | $0.00 | $90.00 | 3,449,2522 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $7,262.57 | $8,500.00 | $8,500.00 | $0.00 | $7,262.57 | $122.97 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,778,0405 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 24-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $347.82 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,630,780X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 24-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $209.66 | $0.00 | $173.18 | $697.50 | $0.00 | $697.50 | 18,398,6046 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 13-Jul-06 | 6 IO | 7.25% | 9.00% 1.75% | 4.50% | $7,202.57 | $9,500.00 | $9,500.00 | $0.00 | $10,438.73 | $97.80 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 | 11,263,3916 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 24-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $2,234.84 | $2,000.00 | $2,000.00 | $0.00 | $2,234.84 | $50.82 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,475,4601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 19-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $168.30 | $0.00 | $117.32 | $472.50 | $0.00 | $472.50 | 12,487,9590 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 08-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $213.83 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,081,0959 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 22-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $71.48 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,963,0666 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $96.44 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,010,0266 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 13-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $147.96 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,059,4496 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 24-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $27.05 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,451,6901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 14-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $405.09 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,128,2693 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 21-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $630.93 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,000,7636 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $2,145.25 | $1,920.00 | $1,920.00 | $0.00 | $2,145.25 | $58.96 | $0.00 | $100.00 | $86.40 | $0.00 | $86.40 | 2,360,6290 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 23-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $69.56 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,961,1466 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 15-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $84.96 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,996,5499 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 21-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $12,746.37 | $11,408.00 | $11,408.00 | $0.00 | $12,746.37 | $167.50 | $0.00 | $127.46 | $513.36 | $0.00 | $513.36 | 13,554,7808 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 31-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,962,5414 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 08-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $15,130.14 | $13,500.00 | $13,500.00 | $0.00 | $15,130.14 | $198.89 | $0.00 | $151.30 | $607.50 | $0.00 | $607.50 | 11,631,8014 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $141.17 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,120,8801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 22-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $100.08 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,336,3100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 18-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $545.40 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,049,9386 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $301.11 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,903,4675 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 19-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $254.80 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,857,2775 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 31-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $324.96 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,419,5095 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 12-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $449.26 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,051,6575 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Aug-06 | 6 IO | 7.25% | 9.00% 1.75% | 4.50% | $21,979.02 | $20,500.00 | $20,500.00 | $0.00 | $21,979.02 | $292.14 | $0.00 | $219.79 | $900.00 | $0.00 | $900.00 | 23,469,9401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jul-06 | 6 IO | 7.25% | 9.00% 1.75% | 4.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $121.24 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,940,7502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 24-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $8,936.55 | $8,000.00 | $8,000.00 | $0.00 | $8,936.55 | $144.62 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,568,3801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $321.19 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,097,0501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Aug-06 | 6 IO | 7.25% | 9.00% 1.75% | 4.50% | $22,376.92 | $20,363.00 | $20,363.00 | $0.00 | $22,376.92 | $324.91 | $0.00 | $223.77 | $916.33 | $0.00 | $916.33 | 23,841,9341 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $8,936.55 | $8,000.00 | $8,000.00 | $0.00 | $8,936.55 | $254.75 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,653,3001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 25-Jul-06 | 6 IM | 7.25% | 9.00% 1.75% | 4.50% | $3,846.15 | $3,500.00 | $3,500.00 | $0.00 | $3,826.17 | $16.23 | $0.00 | $100.00 | $158.80 | $0.00 | $158.80 | 4,102,2045 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 15-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $8,936.55 | $8,000.00 | $8,000.00 | $0.00 | $8,936.55 | $135.93 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 7,152,7502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $616.37 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,899,3300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 24-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $152.47 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,226,3800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $280.93 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,015,5114 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 30-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $413.68 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,461,7000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 13-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $147.96 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,075,9801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $8,936.55 | $8,000.00 | $8,000.00 | $0.00 | $8,936.55 | $197.24 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,566,7901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 27-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $242.76 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,977,5114 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 25-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $25,519.55 | $25,000.00 | $25,000.00 | $0.00 | $25,519.55 | $635.32 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 30,582,7990 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 15-Aug-06 | 6 IM | 7.25% | 9.00% 1.75% | 4.50% | $16,483.52 | $15,164.84 | $15,164.84 | $0.00 | $16,483.52 | $250.70 | $0.00 | $164.84 | $682.42 | $0.00 | $682.42 | 17,581,4725 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $22,129.41 | $19,806.00 | $19,806.00 | $0.00 | $22,129.41 | $630.63 | $0.00 | $221.29 | $891.27 | $0.00 | $891.27 | 23,901,9601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 14-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $29,452.51 | $26,360.00 | $26,360.00 | $0.00 | $29,452.51 | $1,067.83 | $0.00 | $100.00 | $1,186.20 | $0.00 | $1,186.20 | 31,806,5398 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $77.15 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,806,4598 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,627.00 | $32.13 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,023,1801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $301.11 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,903,4675 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 21-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $189.28 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,171,0500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $489.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,023,7801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 21-Apr-06 | 6 DP | 0.25% | 7.50% 1.50% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $95.11 | $0.00 | $21.62 | $60.00 | $0.00 | $60.00 | 2,338,8910 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 28-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $116.93 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,854,7810 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $17,016.76 | $15,230.00 | $15,230.00 | $0.00 | $17,016.76 | $293.82 | $0.00 | $170.17 | $685.35 | $0.00 | $685.35 | 18,297,2470 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 14-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $26,583.24 | $23,792.00 | $23,792.00 | $0.00 | $26,583.24 | $694.61 | $0.00 | $225.00 | $1,070.64 | $0.00 | $1,070.64 | 51,070,6497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 18-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $470.12 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,569,6906 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 08-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $27,681.56 | $24,775.00 | $24,775.00 | $0.00 | $27,681.56 | $497.85 | $0.00 | $225.00 | $1,114.87 | $0.00 | $1,114.87 | 29,509,0601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $398.72 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,000,5775 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 05-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $847.21 | $0.00 | $100.00 | $1,170.00 | $0.00 | $1,170.00 | 31,167,4960 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $15,070.94 | $13,485.00 | $13,485.00 | $0.00 | $15,070.94 | $429.51 | $0.00 | $150.71 | $606.83 | $0.00 | $606.83 | 8,164,0200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 01-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $134.30 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,208,2100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $10,056.49 | $9,000.00 | $9,000.00 | $0.00 | $10,056.49 | $252.84 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,814,2504 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $374.17 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,798,5508 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 08-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $140.52 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,391,9300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $3,351.95 | $3,000.00 | $3,000.00 | $0.00 | $3,351.95 | $79.74 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,601,6900 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 15-Jun-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $24,175.82 | $22,500.00 | $22,500.00 | $0.00 | $24,175.82 | $884.66 | $0.00 | $100.00 | $990.00 | $0.00 | $990.00 | 25,990,9701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Jul-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $398.72 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,000,5775 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.74 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,935,6314 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 08-Aug-06 | 6 DP | 7.25% | 10.50% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $401.48 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,871,3116 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4088 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $521.36 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,615.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7405 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $682.58 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,965.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2525 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $356.68 | $0.00 | $184.36 | $742.50 | $0.00 | $742.50 | 19,719.2873 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6108 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,670.39 | $18,500.00 | $18,500.00 | $0.00 | $20,670.39 | $645.02 | $0.00 | $100.00 | $832.50 | $0.00 | $832.50 | 22,247.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3111 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $190.06 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,271.9582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9562 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $540.36 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,823.3200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0127 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $500.66 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,970.4938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1784 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,201.12 | $6,445.00 | $6,445.00 | $0.00 | $7,201.12 | $107.04 | $0.00 | $100.00 | $290.03 | $0.00 | $290.03 | 7,698.1851 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5145 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $41.57 | $7,304.14 | $223.01 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | 7,892.2757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1226 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $367.45 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,316.8040 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3408 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $937.49 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 30,095.4500 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1196 | 26-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $4,395.60 | $4,043.95 | $4,023.60 | $0.00 | $4,373.48 | $13.63 | $0.00 | $43.96 | $181.06 | $0.00 | $181.06 | 4,612.1281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7657 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $966.66 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,061.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6484 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $10,911.52 | $0.00 | $12,191.64 | $12.66 | $0.00 | $167.60 | $491.02 | $0.00 | $491.02 | 12,862.9161 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1251 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $486.70 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,581.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3761 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,136.31 | $2,807.00 | $2,807.00 | $0.00 | $3,136.31 | $32.56 | $0.00 | $100.00 | $126.31 | $0.00 | $126.31 | 3,395.1849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8047 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,337.43 | $27,152.00 | $27,152.00 | $0.00 | $30,337.43 | $751.62 | $0.00 | $225.00 | $1,221.84 | $0.00 | $1,221.84 | 32,535.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9578 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $33.21 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,457.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4439 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $35.68 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,382.6665 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1143 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $575.92 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 19,273.0098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3623 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $194.97 | $0.00 | $201.12 | $810.00 | $0.00 | $810.00 | 21,317.8172 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1330 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $218.49 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,779.9189 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3918 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $108.32 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,843.2316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0147 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $278.05 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,053.9107 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8739 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $946.90 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 30,104.8600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6325 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $562.49 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,097.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1624 | 30-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,849.16 | $24,925.00 | $24,925.00 | $299.74 | $28,148.90 | $859.44 | $0.00 | $100.00 | $1,121.62 | $0.00 | $1,121.62 | 30,229.9649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2844 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $492.46 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,288.4702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8549 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $648.44 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,742.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4275 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $359.42 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,441.3182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2638 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $675.36 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,210.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1648 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $727.93 | $0.00 | $225.00 | $1,080.00 | $0.00 | $1,080.00 | 28,848.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8790 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $454.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,177.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6947 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $648.44 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,742.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1160 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $261.49 | $0.00 | $83.80 | $337.50 | $0.00 | $337.50 | 9,062.6790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9784 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,843.58 | $28,500.00 | $28,500.00 | $0.00 | $31,843.58 | $561.14 | $0.00 | $225.00 | $1,282.50 | $0.00 | $1,282.50 | 33,912.2202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8968 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $521.36 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,615.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7381 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $158.59 | $0.00 | $50.28 | $202.50 | $0.00 | $202.50 | 5,439.2992 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3396 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $364.78 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,620.1714 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1184 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $270.55 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,740.3838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0411 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,424.58 | $27,230.00 | $27,230.00 | $0.00 | $30,424.58 | $305.44 | $0.00 | $225.00 | $1,225.35 | $0.00 | $1,225.35 | 32,180.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6461 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $112.24 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,861.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1846 | 12-Jul-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $709.71 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,267.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2183 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,775.42 | $27,544.00 | $27,544.00 | $321.05 | $31,096.47 | $949.43 | $0.00 | $100.00 | $1,239.48 | $0.00 | $1,239.48 | 33,385.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0280 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $485.53 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,955.3638 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0738 | 21-Jul-06 | 6 | IO | 5.25% | 6.00% | 1.50% | 3.00% | $31,914.89 | $30,000.00 | $30,000.00 | $0.00 | $31,914.89 | $241.74 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,281.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6386 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $567.57 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,662.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5647 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $652.01 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 23,998.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4849 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $275.92 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,663.8556 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2557 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,430.17 | $15,600.00 | $15,600.00 | $0.00 | $17,430.17 | $572.88 | $0.00 | $100.00 | $702.00 | $0.00 | $702.00 | 18,805.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0747 | 06-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $11,431.35 | $10,574.00 | $10,574.00 | $0.00 | $11,431.35 | $362.00 | $0.00 | $100.00 | $317.22 | $0.00 | $317.22 | 12,210.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0156 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $302.00 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,516.4423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8768 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $459.02 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,506.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4875 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $307.08 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,041.9916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7640 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,797.77 | $23,984.00 | $23,984.00 | $0.00 | $26,797.77 | $389.10 | $0.00 | $225.00 | $1,079.28 | $0.00 | $1,079.28 | 28,491.1502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6872 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $319.21 | $0.00 | $225.00 | $978.30 | $0.00 | $978.30 | 25,813.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4445 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $140.30 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,051.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5211 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $34.96 | $3,386.92 | $103.40 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,658.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1697 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,615.64 | $16,661.00 | $16,661.00 | $0.00 | $18,615.64 | $417.08 | $0.00 | $186.16 | $749.74 | $0.00 | $749.74 | 19,968.6213 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6775 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $887.21 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,981.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2477 | 23-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $116.91 | $9,055.46 | $276.48 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,781.3256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5358 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,798.88 | $3,400.00 | $3,400.00 | $0.00 | $3,798.88 | $83.82 | $0.00 | $100.00 | $153.00 | $0.00 | $153.00 | 4,135.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0951 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $168.74 | $0.00 | $50.28 | $202.50 | $0.00 | $202.50 | 5,449.4492 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1228 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $81.16 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,155.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1065 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $295.73 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,030.6416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9920 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $318.43 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,053.3416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3089 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,173.18 | $17,160.00 | $17,160.00 | $0.00 | $19,173.18 | $278.39 | $0.00 | $191.73 | $772.20 | $0.00 | $772.20 | 20,415.5016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0332 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $193.14 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,060.5958 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8264 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $148.27 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,546.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7766 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.17 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,847.0816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3019 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $55.60 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,642.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7091 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,024.58 | $2,707.00 | $2,707.00 | $0.00 | $3,024.58 | $97.43 | $0.00 | $30.25 | $121.82 | $0.00 | $121.82 | 3,274.0708 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8340 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.89 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,931.8016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8660 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $228.20 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,442.6423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6143 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,430.17 | $15,600.00 | $15,600.00 | $0.00 | $17,430.17 | $579.13 | $0.00 | $100.00 | $702.00 | $0.00 | $702.00 | 18,811.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2245 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $590.67 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,685.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8694 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $475.15 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,569.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8558 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $530.93 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,000.7638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8106 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $36,871.51 | $33,000.00 | $33,000.00 | $0.00 | $36,871.51 | $459.12 | $0.00 | $225.00 | $1,485.00 | $0.00 | $1,485.00 | 39,040.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3635 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $127.37 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,876.6398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9665 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $297.61 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 26,093.6202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6922 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,124.99 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,094.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5706 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $96.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,008.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4672 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $673.13 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,956.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4776 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $667.60 | $0.00 | $225.00 | $978.30 | $0.00 | $978.30 | 26,161.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8313 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $423.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,147.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9900 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $352.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,075.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9449 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $463.35 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,746.3100 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4822 | 05-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $29,532.97 | $27,170.33 | $26,425.14 | $0.00 | $28,722.98 | $253.26 | $0.00 | $100.00 | $1,189.13 | $0.00 | $1,189.13 | 30,265.3714 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5021 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $428.94 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,523.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0158 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $36,541.90 | $32,705.00 | $32,705.00 | $0.00 | $36,541.90 | $467.61 | $0.00 | $225.00 | $1,471.73 | $0.00 | $1,471.73 | 38,706.2350 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9036 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $815.01 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 29,972.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3810 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $110.86 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,347.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4905 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $592.06 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,126.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2702 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $120.44 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,194.3500 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5113 | 31-May-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $3,296.70 | $3,032.96 | $3,014.04 | $0.00 | $3,276.13 | $35.14 | $0.00 | $32.97 | $135.63 | $0.00 | $135.63 | 3,479.8688 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7088 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $40,719.55 | $36,444.00 | $36,444.00 | $0.00 | $40,719.55 | $995.05 | $0.00 | $225.00 | $1,639.98 | $0.00 | $1,639.98 | 43,579.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2889 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $459.02 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,506.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1998 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $590.67 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,685.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1287 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $243.35 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,845.7279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0965 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $596.35 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,131.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8127 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,139.66 | $17,130.00 | $17,130.00 | $0.00 | $19,139.66 | $231.73 | $0.00 | $191.40 | $770.85 | $0.00 | $770.85 | 20,333.6364 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5940 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $47.94 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,797.2098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1687 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $162.23 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,897.1416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8068 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $79.51 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,426.4965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4360 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $153.54 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,065.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5270 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $134.62 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,046.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5293 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,400.00 | $20,048.00 | $296.59 | $0.00 | $331.38 | $2.40 | $0.00 | $224.00 | $13.35 | $0.00 | $13.35 | 571.1263 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2301 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $358.47 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,960.8479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7060 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $567.57 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,662.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2807 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $158.90 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | 4,266.1159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3863 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $37,988.83 | $34,000.00 | $34,000.00 | $0.00 | $37,988.83 | $992.64 | $0.00 | $225.00 | $1,530.00 | $0.00 | $1,530.00 | 40,736.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4322 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $318.43 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,053.3416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3464 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $493.10 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,962.9338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5708 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $310.67 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,566.0614 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5838 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $116.02 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,850.9316 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2557 | 01-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $9,939.03 | $0.00 | $10,922.01 | $136.00 | $0.00 | $100.00 | $447.26 | $0.00 | $447.26 | 11,605.2663 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0703 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,724.02 | $22,128.00 | $22,128.00 | $0.00 | $24,724.02 | $410.12 | $0.00 | $225.00 | $995.76 | $0.00 | $995.76 | 26,354.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0364 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $129.73 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,365.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4360 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6058 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $369.44 | $0.00 | $225.00 | $978.30 | $0.00 | $978.30 | 25,863.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0955 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,849.16 | $11,500.00 | $11,500.00 | $0.00 | $12,849.16 | $309.64 | $0.00 | $128.49 | $517.50 | $0.00 | $517.50 | 13,804.7915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6159 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,073.74 | $1,856.00 | $1,856.00 | $0.00 | $2,073.74 | $69.59 | $0.00 | $20.74 | $83.52 | $0.00 | $83.52 | 2,247.5873 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0008 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,039.11 | $15,250.00 | $15,250.00 | $0.00 | $17,039.11 | $335.49 | $0.00 | $170.39 | $686.25 | $0.00 | $686.25 | 18,231.2413 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8262 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $439.99 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,909.8238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9096 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $300.92 | $0.00 | $212.29 | $855.00 | $0.00 | $855.00 | 22,597.2605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7730 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $108.07 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,019.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1646 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $739.65 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,834.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2644 | 30-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $96.20 | $9,034.75 | $275.84 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,759.9756 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0545 | 24-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $32,967.03 | $30,000.00 | $30,000.00 | $0.00 | $32,967.03 | $399.14 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 34,941.1699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2553 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $169.93 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,904.8416 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8273[redacted] | 1639 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $335.77 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,938.1479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2951[redacted] | 7831 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $557.48 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 25,191.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5824[redacted] | 8114 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $583.90 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,053.7338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0704[redacted] | 2125 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $156.40 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,717.8289 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5538[redacted] | 3829 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $597.45 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,880.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3267[redacted] | 0427 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $498.25 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,592.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2561[redacted] | 6834 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.89 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,931.8016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3589[redacted] | 0941 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,490.50 | $21,024.00 | $21,024.00 | $0.00 | $23,490.50 | $891.22 | $0.00 | $100.00 | $946.08 | $0.00 | $946.08 | 25,427.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2703[redacted] | 9940 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $78.75 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,828.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4276[redacted] | 5090 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $521.36 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,615.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4408[redacted] | 8693 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $295.33 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,897.7079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7105[redacted] | 6917 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $369.82 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,972.1979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1419[redacted] | 5799 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,390.61 | $2,139.60 | $2,139.60 | $0.00 | $2,390.61 | $22.57 | $0.00 | $100.00 | $96.28 | $0.00 | $96.28 | 2,609.4618 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5326[redacted] | 3120 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $727.03 | $0.00 | $100.00 | $765.00 | $0.00 | $765.00 | 20,586.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6722[redacted] | 4934 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $157.53 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,137.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8529[redacted] | 0143 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,223.46 | $27,050.00 | $27,050.00 | $0.00 | $30,223.46 | $830.67 | $0.00 | $225.00 | $1,217.25 | $0.00 | $1,217.25 | 32,496.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7863[redacted] | 6216 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $141.78 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | 4,248.9959 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0892[redacted] | 0177 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $119.80 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,869.0698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5326[redacted] | 3758 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,502.79 | $27,300.00 | $27,300.00 | $0.00 | $30,502.79 | $724.72 | $0.00 | $225.00 | $1,228.50 | $0.00 | $1,228.50 | 32,681.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6028[redacted] | 4564 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $136.51 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,048.0999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8069[redacted] | 2849 | 10-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $13,186.81 | $12,000.00 | $12,000.00 | $0.00 | $13,186.81 | $223.28 | $0.00 | $131.87 | $540.00 | $0.00 | $540.00 | 14,081.9580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1464[redacted] | 8627 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,724.02 | $22,128.00 | $22,128.00 | $0.00 | $24,724.02 | $299.34 | $0.00 | $225.00 | $995.76 | $0.00 | $995.76 | 26,244.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1419[redacted] | 8572 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $121.39 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,203.2882 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3932[redacted] | 3359 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $445.60 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 13,331.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3932[redacted] | 0542 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,481.56 | $17,436.00 | $17,436.00 | $0.00 | $19,481.56 | $336.58 | $0.00 | $194.82 | $784.62 | $0.00 | $784.62 | 20,797.5754 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9457[redacted] | 1333 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $200.66 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,068.1158 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7681[redacted] | 2083 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $135.12 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,371.3500 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8215[redacted] | 9817 | 17-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $19,780.22 | $18,000.00 | $18,000.00 | $0.00 | $19,780.22 | $287.20 | $0.00 | $197.80 | $810.00 | $0.00 | $810.00 | 21,075.2222 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0686[redacted] | 4861 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,989.0216 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4810[redacted] | 9010 | 17-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $19,930.93 | $0.00 | $21,902.12 | $22.75 | $0.00 | $219.78 | $896.89 | $0.00 | $896.89 | 23,041.5420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8381[redacted] | 8872 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $172.45 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,039.9058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7007[redacted] | 8765 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $830.45 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,924.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1273[redacted] | 8404 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $68.10 | $0.00 | $16.76 | $67.50 | $0.00 | $67.50 | 1,828.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4137[redacted] | 0468 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $169.93 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,904.8416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0404[redacted] | 5121 | 26-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,215.64 | $15,408.00 | $15,408.00 | $208.08 | $17,423.72 | $531.98 | $0.00 | $100.00 | $693.36 | $0.00 | $693.36 | 18,749.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6994[redacted] | 6109 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,245.81 | $3,800.00 | $3,800.00 | $37.17 | $4,282.98 | $130.76 | $0.00 | $42.46 | $171.00 | $0.00 | $171.00 | 4,627.1981 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9688[redacted] | 8458 | 29-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $52.91 | $0.00 | $109.89 | $450.00 | $0.00 | $450.00 | 11,601.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6922[redacted] | 8575 | 17-May-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $12,979.46 | $12,006.00 | $12,006.00 | $156.50 | $13,135.96 | $327.98 | $0.00 | $100.00 | $360.18 | $0.00 | $360.18 | 13,924.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5134[redacted] | 0657 | 14-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $8,756.76 | $8,100.00 | $8,100.00 | $0.00 | $8,756.76 | $258.53 | $0.00 | $87.57 | $243.00 | $0.00 | $243.00 | 9,345.8577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6580[redacted] | 4746 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,664.80 | $8,650.00 | $8,650.00 | $0.00 | $9,664.80 | $259.08 | $0.00 | $100.00 | $389.25 | $0.00 | $389.25 | 10,413.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9835[redacted] | 4322 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $102.43 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,432.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0761[redacted] | 6586 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $202.91 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,805.2879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7118[redacted] | 2248 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $299.52 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,034.4316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4451[redacted] | 1746 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $381.99 | $0.00 | $225.00 | $1,035.00 | $0.00 | $1,035.00 | 27,340.3098 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9527[redacted] | 8809 | 01-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $27,472.53 | $25,000.00 | $25,000.00 | $0.00 | $27,472.53 | $28.54 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 28,851.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3757[redacted] | 3243 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $159.34 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,395.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4160[redacted] | 4979 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $104.27 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,178.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9600[redacted] | 7753 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $126.70 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,525.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5611[redacted] | 6444 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $254.90 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,857.2779 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3969[redacted] | 9224 | 17-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $17,582.42 | $16,000.00 | $16,000.00 | $0.00 | $17,582.42 | $441.56 | $0.00 | $175.82 | $720.00 | $0.00 | $720.00 | 18,919.8043 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3495[redacted] | 0694 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $159.28 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,233.1900 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5862[redacted] | 9411 | 07-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $9,890.11 | $9,000.00 | $8,996.90 | $0.00 | $9,886.70 | $95.84 | $0.00 | $100.00 | $404.86 | $0.00 | $404.86 | 10,487.4004 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3586[redacted] | 1133 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $197.24 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,595.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9119[redacted] | 2456 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $283.78 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,886.1579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7449[redacted] | 8756 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $113.51 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,187.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3267[redacted] | 9939 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,279.33 | $9,200.00 | $9,200.00 | $0.00 | $10,279.33 | $230.30 | $0.00 | $102.79 | $414.00 | $0.00 | $414.00 | 11,026.4233 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7583[redacted] | 1488 | 01-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $16,483.52 | $15,164.84 | $15,128.68 | $0.00 | $16,444.22 | $153.75 | $0.00 | $100.00 | $680.79 | $0.00 | $680.79 | 17,378.7607 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4824[redacted] | 9366 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $375.50 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,977.8779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6902[redacted] | 7288 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $830.45 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,924.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2390[redacted] | 5231 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $301.11 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,903.4879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3673[redacted] | 3094 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,176.54 | $5,528.00 | $5,528.00 | $0.00 | $6,176.54 | $123.74 | $0.00 | $100.00 | $248.76 | $0.00 | $248.76 | 6,649.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1638[redacted] | 1750 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,156.42 | $25,200.00 | $25,200.00 | $0.00 | $28,156.42 | $869.15 | $0.00 | $100.00 | $1,134.00 | $0.00 | $1,134.00 | 30,259.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7587[redacted] | 1737 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $299.36 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,513.8023 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3672[redacted] | 7396 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,442.46 | $2,186.00 | $2,186.00 | $0.00 | $2,442.46 | $47.24 | $0.00 | $100.00 | $98.37 | $0.00 | $98.37 | 2,688.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4791[redacted] | 2741 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $127.17 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,647.6498 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4973[redacted] | 9949 | 17-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $6,593.41 | $6,000.00 | $5,948.30 | $0.00 | $6,536.59 | $18.10 | $0.00 | $100.00 | $267.67 | $0.00 | $267.67 | 6,922.3634 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4259[redacted] | 1061 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,810.06 | $18,625.00 | $18,625.00 | $0.00 | $20,810.06 | $564.90 | $0.00 | $208.10 | $838.13 | $0.00 | $838.13 | 22,421.1858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0263[redacted] | 4352 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $232.04 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,701.8738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5847[redacted] | 2105 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,905.03 | $2,600.00 | $2,600.00 | $0.00 | $2,905.03 | $117.06 | $0.00 | $29.05 | $117.00 | $0.00 | $117.00 | 3,168.1404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1414[redacted] | 2190 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $875.86 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,970.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1345[redacted] | 8249 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,103.91 | $6,358.00 | $6,358.00 | $0.00 | $7,103.91 | $127.63 | $0.00 | $100.00 | $286.11 | $0.00 | $286.11 | 7,617.6500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2070[redacted] | 3842 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $213.83 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,081.2858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3267[redacted] | 2024 | 30-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $60.13 | $5,646.72 | $172.40 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,099.9858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5229[redacted] | 8447 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,430.17 | $6,650.00 | $6,650.00 | $0.00 | $7,430.17 | $256.88 | $0.00 | $74.30 | $299.25 | $0.00 | $299.25 | 8,060.6018 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4098[redacted] | 1872 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $278.25 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,748.0838 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4246[redacted] | 9127 | 26-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $32,967.03 | $30,000.00 | $30,000.00 | $0.00 | $32,967.03 | $308.24 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 34,850.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1766[redacted] | 4582 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,512.85 | $26,414.00 | $26,414.00 | $0.00 | $29,512.85 | $489.55 | $0.00 | $225.00 | $1,188.63 | $0.00 | $1,188.63 | 31,416.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0973[redacted] | 1717 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8694[redacted] | 2194 | 21-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $4,395.60 | $4,000.00 | $3,991.68 | $0.00 | $4,386.46 | $4.55 | $0.00 | $100.00 | $179.63 | $0.00 | $179.63 | 4,670.6355 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5502[redacted] | 3543 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,074.86 | $6,332.00 | $6,332.00 | $0.00 | $7,074.86 | $100.28 | $0.00 | $100.00 | $284.94 | $0.00 | $284.94 | 7,560.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2227[redacted] | 2910 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $401.33 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,124.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8356[redacted] | 2900 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $146.01 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,707.4389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4078[redacted] | 4223 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,670.39 | $18,500.00 | $18,500.00 | $0.00 | $20,670.39 | $364.25 | $0.00 | $206.70 | $832.50 | $0.00 | $832.50 | 22,073.8439 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1273[redacted] | 4280 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $95.63 | $0.00 | $27.93 | $112.50 | $0.00 | $112.50 | 3,029.3632 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1831[redacted] | 4087 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $225.55 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,461.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7371[redacted] | 0076 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $187.49 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,054.9458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8958[redacted] | 9686 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $373.99 | $0.00 | $189.94 | $765.00 | $0.00 | $765.00 | 20,323.3440 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1273[redacted] | 2341 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $75.10 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,662.0602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5091[redacted] | 9876 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $498.25 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,592.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5970[redacted] | 2275 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $486.70 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,581.2499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6031[redacted] | 7632 | 05-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $32,967.03 | $30,000.00 | $29,937.94 | $0.00 | $32,898.84 | $341.62 | $0.00 | $100.00 | $1,347.21 | $0.00 | $1,347.21 | 34,687.6675 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5200[redacted] | 1220 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $54.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,965.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5345[redacted] | 1629 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $106.17 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,598.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4529[redacted] | 9401 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $3,979.52 | $0.00 | $4,446.39 | $13.85 | $0.00 | $100.00 | $179.08 | $0.00 | $179.08 | 4,739.3184 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1233[redacted] | 3639 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $431.43 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,154.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2006[redacted] | 4343 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $119.87 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,854.7816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0795[redacted] | 7241 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $652.01 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 23,998.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3117[redacted] | 2944 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $739.34 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 30,022.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3887[redacted] | 5180 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $152.47 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,226.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5074[redacted] | 8091 | 17-Jul-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $398.52 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,592.5746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2220[redacted] | 0953 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $862.86 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,209.2301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2308[redacted] | 3767 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,007.82 | $8,957.00 | $8,957.00 | $0.00 | $10,007.82 | $261.50 | $0.00 | $100.08 | $403.07 | $0.00 | $403.07 | 10,772.4632 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5051[redacted] | 0494 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,451.40 | $3,984.00 | $3,984.00 | $0.00 | $4,451.40 | $147.90 | $0.00 | $44.51 | $179.28 | $0.00 | $179.28 | 4,823.0941 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1707[redacted] | 5993 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,935.20 | $11,577.00 | $11,577.00 | $0.00 | $12,935.20 | $508.17 | $0.00 | $100.00 | $520.97 | $0.00 | $520.97 | 14,064.3352 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9248[redacted] | 0884 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,634.64 | $20,258.00 | $20,258.00 | $0.00 | $22,634.64 | $622.09 | $0.00 | $225.00 | $911.61 | $0.00 | $911.61 | 24,393.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7160[redacted] | 1999 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $339.87 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,809.7038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5017[redacted] | 1441 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $107.98 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,628.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7337[redacted] | 7801 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $78.75 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,828.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5230[redacted] | 8997 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $348.66 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,071.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2173[redacted] | 5086 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $64.86 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,232.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3183[redacted] | 9316 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,949.72 | $18,750.00 | $18,750.00 | $0.00 | $20,949.72 | $209.02 | $0.00 | $209.50 | $843.75 | $0.00 | $843.75 | 22,211.9872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7432[redacted] | 2175 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $123.27 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,034.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6024[redacted] | 1108 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,139.66 | $22,500.00 | $22,500.00 | $0.00 | $25,139.66 | $987.65 | $0.00 | $100.00 | $1,012.50 | $0.00 | $1,012.50 | 27,239.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0903[redacted] | 0859 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $706.30 | $0.00 | $225.00 | $1,035.00 | $0.00 | $1,035.00 | 27,664.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7124[redacted] | 0409 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $119.49 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,031.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2273[redacted] | 4950 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $8,468.39 | $0.00 | $9,461.89 | $94.99 | $0.00 | $223.46 | $381.08 | $0.00 | $381.08 | 10,161.4213 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2897[redacted] | 9344 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $176.21 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,043.6658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2377[redacted] | 6334 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $344.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,068.0798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0626[redacted] | 5927 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $216.44 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 18,992.3007 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4728[redacted] | 8552 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $60.76 | $0.00 | $16.76 | $67.50 | $0.00 | $67.50 | 1,820.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3841[redacted] | 2300 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $92.07 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,071.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2190[redacted] | 2448 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $227.02 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,308.9182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3841[redacted] | 1015 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $272.40 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,313.3491 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3831[redacted] | 2034 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $125.19 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,617.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4584[redacted] | 3079 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,410.06 | $7,527.00 | $7,527.00 | $0.00 | $8,410.06 | $165.59 | $0.00 | $100.00 | $338.72 | $0.00 | $338.72 | 9,014.3652 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4600[redacted] | 4918 | 31-May-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $5,494.51 | $5,000.00 | $4,975.22 | $0.00 | $5,467.28 | $50.38 | $0.00 | $54.95 | $223.89 | $0.00 | $223.89 | 5,796.4902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8406[redacted] | 3759 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $341.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,943.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3831[redacted] | 7035 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $389.79 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 12,694.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0630[redacted] | 8578 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $434.46 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,717.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3173[redacted] | 9194 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $219.32 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 24,853.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9980[redacted] | 5482 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,647.82 | $3,264.80 | $3,264.80 | $0.00 | $3,647.82 | $54.22 | $0.00 | $100.00 | $146.92 | $0.00 | $146.92 | 3,948.9560 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6231[redacted]3326 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,106.15 | $8,150.00 | $8,150.00 | $0.00 | $9,106.15 | $97.69 | $0.00 | $100.00 | $366.75 | $0.00 | $366.75 | 9,670.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0873[redacted]9252 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,798.88 | $21,300.00 | $21,300.00 | $0.00 | $23,798.88 | $255.33 | $0.00 | $225.00 | $958.50 | $0.00 | $958.50 | 25,237.7099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3710[redacted]7026 | 01-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $5,494.51 | $5,000.00 | $4,987.62 | $0.00 | $5,480.90 | $13.28 | $0.00 | $100.00 | $224.44 | $0.00 | $224.44 | 5,818.6229 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7406[redacted]0152 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $180.86 | $0.00 | $145.25 | $585.00 | $0.00 | $585.00 | 15,436.2514 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3270[redacted]5654 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $97.39 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,333.6200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4521[redacted]1887 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,092.74 | $2,768.00 | $2,768.00 | $0.00 | $3,092.74 | $55.38 | $0.00 | $100.00 | $124.56 | $0.00 | $124.56 | 3,372.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0498[redacted]2494 | 13-Jul-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,945.95 | $128.44 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,339.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9349[redacted]5390 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $513.20 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,561.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6952[redacted]8879 | 30-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $24.05 | $2,258.69 | $68.96 | $0.00 | $22.35 | $90.00 | $0.00 | $90.00 | 2,439.9965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2595[redacted]7383 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $213.83 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,081.2858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6164[redacted]0425 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $9,105.09 | $0.00 | $10,173.29 | $73.98 | $0.00 | $111.73 | $409.73 | $0.00 | $409.73 | 10,768.7311 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0207[redacted]6524 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $81.91 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,668.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3499[redacted]0736 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.17 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,847.0816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7119[redacted]8518 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $491.34 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,267.2007 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1402[redacted]8771 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $47.34 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,215.4498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1772[redacted]7145 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $129.68 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,203.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4629[redacted]9770 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $228.76 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,004.6207 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9361[redacted]0179 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,807.82 | $4,303.00 | $4,303.00 | $0.00 | $4,807.82 | $184.02 | $0.00 | $48.08 | $193.64 | $0.00 | $193.64 | 5,233.5532 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8497[redacted]9012 | 09-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $13,186.81 | $12,000.00 | $12,000.00 | $0.00 | $13,186.81 | $227.83 | $0.00 | $131.87 | $540.00 | $0.00 | $540.00 | 14,086.5080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6349[redacted]8878 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $57.91 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,644.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4787[redacted]7489 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $197.14 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,852.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3576[redacted]9572 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $299.99 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,687.9256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5847[redacted]9956 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,642.46 | $21,160.00 | $21,160.00 | $0.00 | $23,642.46 | $392.17 | $0.00 | $225.00 | $952.20 | $0.00 | $952.20 | 25,211.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3618[redacted]5851 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $438.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,162.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3842[redacted]1671 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $303.45 | $0.00 | $139.66 | $562.50 | $0.00 | $562.50 | 14,972.0948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8646[redacted]9644 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $430.80 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,206.6607 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1712[redacted]8379 | 19-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $9,930.97 | $0.00 | $10,913.15 | $37.79 | $0.00 | $100.00 | $446.89 | $0.00 | $446.89 | 11,497.8335 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9361[redacted]4525 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $182.39 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,837.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0996[redacted]8850 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $89.53 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,838.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7177[redacted]5206 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $342.13 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,730.0656 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1448[redacted]5921 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $111.20 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,185.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5394[redacted]9564 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $111.30 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,509.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8270[redacted]8384 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $272.97 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,834.3989 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2178[redacted]2784 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,989.0216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5036[redacted]6621 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $647.14 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,181.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9009[redacted]7547 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $50.06 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,474.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6944[redacted]9860 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $35.96 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,622.9202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9462[redacted]3694 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $108.22 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,506.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4502[redacted]0846 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $170.27 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,731.6989 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9569[redacted]3250 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $182.10 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,580.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4151[redacted]0045 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,989.0216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1485[redacted]5881 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,659.22 | $16,700.00 | $16,700.00 | $0.00 | $18,659.22 | $601.11 | $0.00 | $100.00 | $751.50 | $0.00 | $751.50 | 20,111.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4085[redacted]4248 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,931.84 | $14,259.00 | $14,259.00 | $0.00 | $15,931.84 | $275.25 | $0.00 | $159.32 | $641.65 | $0.00 | $641.65 | 17,008.0633 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]8731[redacted]6419 | 05-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $8,791.21 | $8,087.91 | $8,087.91 | $0.00 | $8,791.21 | $345.37 | $0.00 | $87.91 | $363.96 | $0.00 | $363.96 | 9,588.4482 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1377[redacted]6033 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $160.81 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,140.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8339[redacted]1511 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $611.91 | $0.00 | $100.00 | $765.00 | $0.00 | $765.00 | 20,471.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5219[redacted]9626 | 22-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $974.99 | $0.00 | $100.00 | $1,170.00 | $0.00 | $1,170.00 | 31,295.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0140[redacted]4451 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $121.38 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,032.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2175[redacted]7496 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $324.22 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,926.5979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6100[redacted]2640 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $216.14 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,951.0516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1456[redacted]3572 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,400.00 | $21,838.00 | $21,838.00 | $0.00 | $24,400.00 | $933.94 | $0.00 | $100.00 | $982.71 | $0.00 | $982.71 | 26,416.6500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7003[redacted]5650 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,778.77 | $20,387.00 | $20,387.00 | $0.00 | $22,778.77 | $401.40 | $0.00 | $225.00 | $917.42 | $0.00 | $917.42 | 24,322.5850 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2175[redacted]1914 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $137.96 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,831.9225 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1197[redacted]2987 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $132.73 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,044.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2335[redacted]7536 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $324.07 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,712.0056 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5079[redacted]8952 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $363.96 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,445.8582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2397[redacted]1692 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,271.72 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,241.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6933[redacted]7035 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $325.31 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | 13,233.7149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3172[redacted]8010 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $249.33 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,463.7723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3725[redacted]7823 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $182.10 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,580.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1491[redacted]6933 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $482.60 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,765.5600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6615[redacted]8594 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $88.09 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,162.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0367[redacted]0980 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,269.27 | $27,986.00 | $27,986.00 | $0.00 | $31,269.27 | $594.13 | $0.00 | $225.00 | $1,259.37 | $0.00 | $1,259.37 | 33,347.7698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4112[redacted]0337 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $427.66 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,150.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4112[redacted]5715 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $819.10 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,913.6499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2495[redacted]4870 | 07-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $296.15 | $0.00 | $164.84 | $675.00 | $0.00 | $675.00 | 17,619.5053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6230[redacted]0567 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $23.97 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,448.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6130[redacted]4578 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $78.75 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,828.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3033[redacted]0909 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,726.26 | $27,500.00 | $27,500.00 | $0.00 | $30,726.26 | $1,238.16 | $0.00 | $100.00 | $1,237.50 | $0.00 | $1,237.50 | 33,301.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9148[redacted]2315 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,603.35 | $25,600.00 | $25,600.00 | $0.00 | $28,603.35 | $776.45 | $0.00 | $225.00 | $1,152.00 | $0.00 | $1,152.00 | 30,756.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7425[redacted]4306 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $209.56 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 10,189.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9827[redacted]4487 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $955.31 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,049.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8033[redacted]8916 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $166.81 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,659.5599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8233[redacted]6235 | 21-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $9,883.67 | $0.00 | $10,861.18 | $33.85 | $0.00 | $100.00 | $444.77 | $0.00 | $444.77 | 11,439.7953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9878[redacted]5106 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,317.32 | $16,394.00 | $16,394.00 | $0.00 | $18,317.32 | $447.61 | $0.00 | $183.17 | $737.73 | $0.00 | $737.73 | 19,685.8333 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9781[redacted]3436 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $320.75 | $0.00 | $83.80 | $337.50 | $0.00 | $337.50 | 9,121.9390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6480[redacted]6674 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $207.61 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 9,025.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5444[redacted]7586 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $447.69 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,917.5238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7208[redacted]8449 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,244.69 | $19,014.00 | $19,014.00 | $0.00 | $21,244.69 | $612.67 | $0.00 | $212.45 | $855.63 | $0.00 | $855.63 | 22,925.4368 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8913[redacted]7698 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,307.26 | $20,860.00 | $20,860.00 | $0.00 | $23,307.26 | $624.80 | $0.00 | $225.00 | $938.70 | $0.00 | $938.70 | 25,095.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6133[redacted]2985 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $439.99 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,909.8238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0498[redacted]2638 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $20,670.39 | $18,500.00 | $18,500.00 | $0.00 | $20,670.39 | $686.78 | $0.00 | $100.00 | $832.50 | $0.00 | $832.50 | 22,289.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6640[redacted]8489 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $332.17 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,802.0038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4014[redacted]1114 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $511.92 | $0.00 | $225.00 | $1,170.00 | $0.00 | $1,170.00 | 30,957.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8731[redacted]6326 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $749.81 | $0.00 | $100.00 | $978.30 | $0.00 | $978.30 | 26,118.6099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3324[redacted]3041 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $121.16 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,451.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3358[redacted]4388 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $135.12 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,371.3500 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]9558[redacted]7335 | 12-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $7,142.86 | $6,571.43 | $6,489.03 | $0.00 | $7,053.29 | $53.42 | $0.00 | $100.00 | $292.01 | $0.00 | $292.01 | 7,498.7162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4029[redacted]4421 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $405.38 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 25,039.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3537[redacted]2178 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $338.19 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,621.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0858[redacted]1351 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,681.56 | $16,720.00 | $16,720.00 | $0.00 | $18,681.56 | $671.03 | $0.00 | $100.00 | $752.40 | $0.00 | $752.40 | 20,204.9898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4834[redacted]1779 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $32.49 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,619.4502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2529[redacted]6183 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $295.32 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,897.6979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6724[redacted]3916 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $477.08 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,524.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9357[redacted]6527 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $77.21 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,826.4798 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4395[redacted]5132 | 21-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $144.41 | $0.00 | $109.89 | $450.00 | $0.00 | $450.00 | 11,693.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6942[redacted]4794 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $364.15 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,966.5279 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]2118[redacted]3070 | 21-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $24,175.82 | $22,241.75 | $22,076.68 | $0.00 | $23,996.39 | $144.50 | $0.00 | $100.00 | $993.45 | $0.00 | $993.45 | 25,234.3405 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6430[redacted]5697 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $152.94 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,714.3689 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1529[redacted]2493 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $157.51 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,556.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1688[redacted]3079 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $358.47 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,960.8479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4476[redacted]6001 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $606.60 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,076.4338 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4917[redacted]1296 | 14-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $5,494.51 | $5,000.00 | $4,936.41 | $0.00 | $5,424.63 | $13.14 | $0.00 | $100.00 | $222.14 | $0.00 | $222.14 | 5,759.9086 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2338[redacted]9805 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $417.38 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,511.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3932[redacted]1180 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $175.17 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,249.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9209[redacted]5829 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $295.33 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,897.7079 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4112[redacted]4054 | 18-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $19,780.22 | $18,000.00 | $18,000.00 | $0.00 | $19,780.22 | $280.39 | $0.00 | $197.80 | $810.00 | $0.00 | $810.00 | 21,068.4122 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9993[redacted]4734 | 06-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $633.82 | $0.00 | $219.78 | $900.00 | $0.00 | $900.00 | 23,731.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7490[redacted]9656 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $607.64 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,142.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9088[redacted]1749 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $125.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,036.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7392[redacted]4697 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $370.68 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,840.5138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7429[redacted]0014 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,953.07 | $15,173.00 | $15,173.00 | $0.00 | $16,953.07 | $246.15 | $0.00 | $169.53 | $682.78 | $0.00 | $682.78 | 18,051.5356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6842[redacted]2983 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $254.90 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,857.2779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6351[redacted]9722 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $405.83 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,500.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3691[redacted]3204 | 14-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $29,729.73 | $27,500.00 | $27,500.00 | $0.00 | $29,729.73 | $877.73 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 31,532.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4205[redacted]7158 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,022.35 | $21,500.00 | $21,500.00 | $0.00 | $24,022.35 | $887.13 | $0.00 | $100.00 | $967.50 | $0.00 | $967.50 | 25,976.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3330[redacted]0219 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,162.01 | $8,200.00 | $8,200.00 | $0.00 | $9,162.01 | $180.39 | $0.00 | $100.00 | $369.00 | $0.00 | $369.00 | 9,811.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8871[redacted]5361 | 28-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $528.64 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,063.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4708[redacted]3593 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $83.04 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,670.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1215[redacted]2218 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $33.98 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,458.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5933[redacted]2687 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $321.19 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,097.0507 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1150[redacted]2855 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $332.17 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,802.0038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4407[redacted]6609 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $303.30 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,038.2116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1805[redacted]0286 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,688.27 | $11,356.00 | $11,356.00 | $0.00 | $12,688.27 | $279.98 | $0.00 | $126.88 | $511.02 | $0.00 | $511.02 | 13,606.1528 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2453[redacted]1800 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,849.16 | $11,500.00 | $11,500.00 | $0.00 | $12,849.16 | $195.42 | $0.00 | $128.49 | $517.50 | $0.00 | $517.50 | 13,690.5715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6295[redacted]0296 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $268.61 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,350.5082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5526[redacted]0060 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $671.54 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,766.0899 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]4240[redacted]5307 | 01-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $2,197.80 | $2,021.98 | $2,021.98 | $0.00 | $2,197.80 | $18.92 | $0.00 | $100.00 | $90.99 | $0.00 | $90.99 | 2,407.7089 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5723[redacted]9245 | 13-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,067.04 | $13,485.00 | $13,485.00 | $0.00 | $15,067.04 | $551.34 | $0.00 | $100.00 | $606.83 | $0.00 | $606.83 | 16,325.2050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6832[redacted]7617 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,049.16 | $14,364.00 | $14,364.00 | $0.00 | $16,049.16 | $271.75 | $0.00 | $160.49 | $646.38 | $0.00 | $646.38 | 17,127.7815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6266[redacted]6707 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $427.42 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 14,475.2400 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3059 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $224.18 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | 7,851.8757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6827 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $767.06 | $0.00 | $100.00 | $990.00 | $0.00 | $990.00 | 26,438.0702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3311 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $64.89 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,814.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5052 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,206.70 | $24,350.00 | $24,350.00 | $0.00 | $27,206.70 | $385.66 | $0.00 | $225.00 | $1,095.75 | $0.00 | $1,095.75 | 28,913.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7865 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $424.84 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,707.8000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1144 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $405.09 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,128.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6397 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,329.61 | $17,300.00 | $17,300.00 | $0.00 | $19,329.61 | $668.27 | $0.00 | $100.00 | $778.50 | $0.00 | $778.50 | 20,876.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5034 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,192.71 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,162.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4363 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $280.60 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,015.5116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9675 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,613.41 | $21,134.00 | $21,134.00 | $0.00 | $23,613.41 | $633.00 | $0.00 | $225.00 | $951.03 | $0.00 | $951.03 | 25,422.4401 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5127 | 27-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $3,956.04 | $3,639.56 | $3,638.59 | $0.00 | $3,954.99 | $42.43 | $0.00 | $100.00 | $163.74 | $0.00 | $163.74 | 4,261.1566 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7132 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $266.57 | $0.00 | $106.15 | $427.50 | $0.00 | $427.50 | 11,414.7455 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4138 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $348.07 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,442.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2266 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $127.37 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,201.2800 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9344 | 06-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $1,648.35 | $1,500.00 | $1,500.00 | $0.00 | $1,648.35 | $47.53 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,863.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3598 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $31,618.99 | $28,299.00 | $28,299.00 | $0.00 | $31,618.99 | $404.61 | $0.00 | $225.00 | $1,273.45 | $0.00 | $1,273.45 | 33,522.0548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0621 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $121.52 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,641.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0015 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,481.56 | $25,491.00 | $25,491.00 | $0.00 | $28,481.56 | $433.18 | $0.00 | $225.00 | $1,147.09 | $0.00 | $1,147.09 | 30,286.8348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0466 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $265.46 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,000.3716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4797 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,150.84 | $6,400.00 | $6,400.00 | $0.00 | $7,150.84 | $140.79 | $0.00 | $100.00 | $288.00 | $0.00 | $288.00 | 7,679.6301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9908 | 08-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $8,791.21 | $8,000.00 | $8,000.00 | $0.00 | $8,791.21 | $154.91 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,406.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8563 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $136.51 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,048.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6232 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $475.63 | $0.00 | $212.29 | $855.00 | $0.00 | $855.00 | 22,771.9705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4502 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $167.28 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,403.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7706 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $118.88 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,611.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2144 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,737.43 | $2,450.00 | $2,450.00 | $0.00 | $2,737.43 | $75.23 | $0.00 | $100.00 | $110.25 | $0.00 | $110.25 | 3,022.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1813 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $375.50 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,977.8779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3765 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $120.44 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,194.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6443 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $348.07 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,442.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6091 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.17 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,847.0816 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4468 | 01-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $11,538.46 | $10,615.38 | $10,615.38 | $0.00 | $11,538.46 | $231.16 | $0.00 | $115.38 | $477.69 | $0.00 | $477.69 | 12,362.6966 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7591 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $343.15 | $0.00 | $225.00 | $1,080.00 | $0.00 | $1,080.00 | 28,463.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3014 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $213.83 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,081.2858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6162 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $170.34 | $0.00 | $117.32 | $472.50 | $0.00 | $472.50 | 12,491.9983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5733 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $267.76 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,482.2023 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7425 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $226.63 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | 7,854.3257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7963 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $233.96 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | 7,861.6557 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0563 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,715.08 | $3,325.00 | $3,325.00 | $0.00 | $3,715.08 | $66.74 | $0.00 | $100.00 | $149.62 | $0.00 | $149.62 | 4,031.4448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3622 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $304.94 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,386.8382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1804 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $614.60 | $0.00 | $225.00 | $1,215.00 | $0.00 | $1,215.00 | 32,222.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1222 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $14,978.33 | $0.00 | $16,735.56 | $11.59 | $0.00 | $167.60 | $674.02 | $0.00 | $674.02 | 17,588.7725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3992 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $54.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,965.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6831 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $228.20 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,442.6423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2048 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $795.39 | $0.00 | $100.00 | $945.00 | $0.00 | $945.00 | 25,304.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5568 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $424.84 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,707.8000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0422 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $34,636.87 | $31,000.00 | $31,000.00 | $0.00 | $34,636.87 | $610.36 | $0.00 | $225.00 | $1,395.00 | $0.00 | $1,395.00 | 36,867.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0211 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $477.65 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,080.0279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4341 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $347.57 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,817.4038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0120 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $350.75 | $0.00 | $139.66 | $562.50 | $0.00 | $562.50 | 15,019.3948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3040 | 19-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $34,636.87 | $31,000.00 | $31,000.00 | $0.00 | $34,636.87 | $1,197.48 | $0.00 | $100.00 | $1,395.00 | $0.00 | $1,395.00 | 37,329.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0256 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $86.89 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,998.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9105 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $57.91 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,644.8702 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1285 | 19-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $7,692.31 | $7,076.93 | $2,341.57 | $0.00 | $2,545.19 | $11.45 | $0.00 | $100.00 | $105.37 | $0.00 | $105.37 | 2,762.0109 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8361 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $216.64 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,686.4738 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9817 | 17-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $9,975.88 | $0.00 | $10,962.50 | $128.94 | $0.00 | $109.89 | $448.91 | $0.00 | $448.91 | 11,650.2445 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0614 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $243.30 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,672.1847 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5163 | 18-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $6,593.41 | $6,000.00 | $5,991.73 | $0.00 | $6,584.32 | $70.64 | $0.00 | $100.00 | $269.63 | $0.00 | $269.63 | 7,024.5879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6492 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $265.46 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,000.3716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6850 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $767.72 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 30,050.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1412 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $767.72 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 30,050.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2321 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $111.66 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,347.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6857 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $216.14 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,951.0516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7731 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,962.5416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4766 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $260.68 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,863.0579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5027 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $697.32 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,043.6901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8498 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $89.53 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,838.7998 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4164 | 04-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $20,118.68 | $18,509.19 | $18,508.50 | $0.00 | $20,117.94 | $153.27 | $0.00 | $201.19 | $832.88 | $0.00 | $832.88 | 21,305.2795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0314 | 03-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $833.93 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 29,991.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9836 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $119.27 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,639.7498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5858 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $280.93 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,495.3723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2094 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,798.88 | $3,400.00 | $3,400.00 | $0.00 | $3,798.88 | $86.40 | $0.00 | $100.00 | $153.00 | $0.00 | $153.00 | 4,138.2799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3964 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $227.02 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,308.9182 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3501 | 16-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $163.34 | $0.00 | $109.89 | $450.00 | $0.00 | $450.00 | 11,712.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6211 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.17 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,847.0816 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1813 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $179.93 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,835.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7173 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $302.70 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,078.5607 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9583 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2231 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $174.03 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,776.4079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5634 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,640.22 | $24,738.00 | $24,738.00 | $0.00 | $27,640.22 | $983.51 | $0.00 | $100.00 | $1,113.21 | $0.00 | $1,113.21 | 29,836.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4534 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $153.63 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | 4,260.8459 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7191 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $174.84 | $16,934.62 | $517.04 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,226.6601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0851 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $200.17 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,629.0547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8477 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $40.60 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,208.7098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9487 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $549.99 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,832.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6287 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $495.26 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 13,380.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5047 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $32,100.56 | $28,730.00 | $28,730.00 | $0.00 | $32,100.56 | $762.69 | $0.00 | $225.00 | $1,292.85 | $0.00 | $1,292.85 | 34,381.1001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2802 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $169.83 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,568.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6380 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $172.55 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,827.6200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2333 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $556.85 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,091.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7347 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $704.02 | $0.00 | $225.00 | $1,305.00 | $0.00 | $1,305.00 | 34,636.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5254 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $460.63 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,063.0079 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9132 | 15-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $8,791.21 | $8,000.00 | $8,000.00 | $0.00 | $8,791.21 | $133.70 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,384.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2924 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,560.89 | $23,772.00 | $23,772.00 | $0.00 | $26,560.89 | $458.89 | $0.00 | $225.00 | $1,069.74 | $0.00 | $1,069.74 | 28,314.5198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9406 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $75.41 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,730.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3870 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $796.40 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,890.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3602 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $158.38 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,893.2916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0967 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $431.43 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,154.6098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1643 | 17-May-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $104.28 | $8,752.93 | $218.54 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,297.9565 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1960 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,039.11 | $15,250.00 | $15,250.00 | $0.00 | $17,039.11 | $253.28 | $0.00 | $170.39 | $686.25 | $0.00 | $686.25 | 18,149.0313 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7981 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $224.48 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,623.0301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4577 | 26-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $2,197.80 | $2,000.00 | $1,992.42 | $0.00 | $2,189.47 | $28.77 | $0.00 | $21.98 | $89.66 | $0.00 | $89.66 | 2,329.8768 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1755 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $76.52 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,569.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0765 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $405.09 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,128.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1063 | 14-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $607.64 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,142.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3909 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $30,122.91 | $26,960.00 | $26,960.00 | $0.00 | $30,122.91 | $654.50 | $0.00 | $225.00 | $1,213.20 | $0.00 | $1,213.20 | 32,215.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8837 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $433.25 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 12,737.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4373 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $116.02 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,850.9316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7925 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,294.29 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,263.8399 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8694 | 18-Jul-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $16,483.52 | $15,164.84 | $14,728.22 | $0.00 | $16,008.94 | $77.61 | $0.00 | $164.84 | $662.77 | $0.00 | $662.77 | 16,914.1553 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7171 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $116.76 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 6,609.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9810 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $76.47 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,406.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9764 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $50.04 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 4,218.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1510 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $270.55 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,740.3838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6551 | 03-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $500.35 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 18,035.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2376 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $86.86 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,417.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0718 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $166.08 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,900.9916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8259 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $172.45 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,039.9058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5880 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $221.80 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 9,039.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7543 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,068.56 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,038.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9490 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $4,898.63 | $0.00 | $5,473.33 | $24.64 | $0.00 | $100.00 | $220.44 | $0.00 | $220.44 | 5,818.4084 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1608 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7542 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $13.78 | $0.00 | $15.40 | $0.14 | $0.00 | $100.00 | $0.62 | $0.00 | $0.62 | 116.1602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8795 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,178.77 | $9,110.00 | $9,110.00 | $0.00 | $10,178.77 | $248.73 | $0.00 | $101.79 | $409.95 | $0.00 | $409.95 | 10,939.2377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4440 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $420.90 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,023.2779 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3480 | 03-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $19,881.96 | $0.00 | $21,848.31 | $22.69 | $0.00 | $100.00 | $894.69 | $0.00 | $894.69 | 22,865.6883 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4365 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $470.08 | $0.00 | $225.00 | $945.00 | $0.00 | $945.00 | 25,103.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0585 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $500.66 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,970.4938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0449 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $187.04 | $0.00 | $106.15 | $427.50 | $0.00 | $427.50 | 11,335.2155 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7324 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $231.65 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,313.5482 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0120 | 27-Jun-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $309.67 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 12,631.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0342 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $158.38 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,893.2916 |

| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2601 | 0630 | 14-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $121.65 | $0.00 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | $1,350.00 | $0.00 | $1,350.00 | $315.00 | 6,357,680C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2601 | 6637 | 21-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $440.49 | $0.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | $1,350.00 | $0.00 | $1,350.00 | $1,350.00 | 36,535.0390 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2382 | 9918 | 24-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $762.35 | $0.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | $1,350.00 | $0.00 | $1,350.00 | $1,350.00 | 35,858.8990 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1389 | 4112 | 19-May-06 | 6 INF | 7.25% | 10.00% 1.75% | 4.50% | $4,040.95 | $4,000.00 | $4,000.00 | $0.00 | $4,300.90 | $50.91 | $0.00 | $0.00 | $43.96 | $191.98 | $0.00 | $191.98 | $191.98 | $0.00 | $191.98 | $191.98 | 4,672.4438 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3600 | 9070 | 11-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $370.68 | $0.00 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | $900.00 | $0.00 | $900.00 | $900.00 | 23,840.5134 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5043 | 4221 | 15-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $200.66 | $0.00 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | $225.00 | $0.00 | $225.00 | $225.00 | 6,068.1158 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4371 | 2366 | 10-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $3,491.62 | $3,125.00 | $3,125.00 | $0.00 | $3,491.62 | $58.12 | $0.00 | $0.00 | $100.00 | $140.63 | $0.00 | $140.63 | $140.63 | $0.00 | $140.63 | $140.63 | 3,791.3650 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7752 | 4604 | 14-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $112.96 | $0.00 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | $292.50 | $0.00 | $292.50 | $292.50 | 7,766.0300 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6562 | 1350 | 14-Jul-06 | 6 XO | 7.25% | 10.00% 1.75% | 4.50% | $13,196.61 | $12,000.00 | $12,000.00 | $0.00 | $13,196.61 | $344.06 | $0.00 | $0.00 | $131.97 | $540.00 | $0.00 | $540.00 | $540.00 | $0.00 | $540.00 | $540.00 | 14,203.2380 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2668 | 8697 | 14-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $332.58 | $0.00 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | $540.00 | $0.00 | $540.00 | $540.00 | 14,414.0780 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8907 | 8960 | 23-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,113.71 | $0.00 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | $1,350.00 | $0.00 | $1,350.00 | $1,350.00 | 36,083.2590 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2680 | 4110 | 18-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $415.22 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 18,017.5970 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3807 | 2955 | 27-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $696.91 | $0.00 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | $1,125.00 | $0.00 | $1,125.00 | $1,125.00 | 29,869.8700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0808 | 4641 | 21-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $220.24 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 17,822.6170 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2192 | 8379 | 01-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $130.63 | $0.00 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | $315.00 | $0.00 | $315.00 | $315.00 | 8,382.8292 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2611 | 5544 | 06-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $281.11 | $0.00 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | $270.00 | $0.00 | $270.00 | $270.00 | 7,302.0591 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1080 | 8430 | 29-Jun-06 | 6 INI | 7.25% | 10.00% 1.75% | 4.50% | $5,769.23 | $5,307.69 | $5,307.69 | $0.00 | $5,763.32 | $55.87 | $0.00 | $0.00 | $57.69 | $238.85 | $0.00 | $238.85 | $238.85 | $0.00 | $238.85 | $238.85 | 6,110.4837 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2320 | 0905 | 29-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $742.42 | $0.00 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | $900.00 | $0.00 | $900.00 | $900.00 | 24,331.4446 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2880 | 6269 | 20-Jul-06 | 6 INI | 7.25% | 10.00% 1.75% | 4.50% | $4,670.33 | $4,296.70 | $4,296.70 | $0.00 | $4,670.33 | $59.53 | $0.00 | $0.00 | $100.00 | $193.35 | $0.00 | $193.35 | $193.35 | $0.00 | $193.35 | $193.35 | 5,023.2117 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2220 | 7646 | 30-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $148.47 | $0.00 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | $180.00 | $0.00 | $180.00 | $180.00 | 4,869.5420 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5677 | 6541 | 30-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $79.52 | $0.00 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | $315.00 | $0.00 | $315.00 | $315.00 | 8,314.7502 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2678 | 8223 | 09-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $308.86 | $0.00 | $0.00 | $179.77 | $720.00 | $0.00 | $720.00 | $720.00 | $0.00 | $720.00 | $720.00 | 19,084.7307 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3007 | 8007 | 10-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $24,254.70 | $26,000.00 | $26,000.00 | $0.00 | $24,254.70 | $463.90 | $0.00 | $0.00 | $150.00 | $1,170.00 | $0.00 | $1,170.00 | $1,170.00 | $0.00 | $1,170.00 | $1,170.00 | 25,867.3001 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4698 | 3622 | 21-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $29,722.91 | $26,602.00 | $26,602.00 | $0.00 | $29,722.91 | $390.58 | $0.00 | $0.00 | $197.06 | $1,197.08 | $0.00 | $1,197.08 | $1,197.08 | $0.00 | $1,197.08 | $1,197.08 | 31,535.5960 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8602 | 7219 | 02-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $219.99 | $0.00 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | $450.00 | $0.00 | $450.00 | $450.00 | 11,954.9016 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2990 | 5676 | 02-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $395.99 | $0.00 | $0.00 | $201.12 | $810.00 | $0.00 | $810.00 | $810.00 | $0.00 | $810.00 | $810.00 | 21,518.8372 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3866 | 4500 | 05-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $489.00 | $0.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 18,023.7801 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4821 | 8908 | 04-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $19,213.41 | $17,200.00 | $17,200.00 | $0.00 | $19,213.41 | $378.58 | $0.00 | $0.00 | $192.13 | $774.00 | $0.00 | $774.00 | $774.00 | $0.00 | $774.00 | $774.00 | 20,551.4240 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4200 | 8670 | 15-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $424.84 | $0.00 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | $1,125.00 | $0.00 | $1,125.00 | $1,125.00 | 29,707.8000 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0713 | 6307 | 01-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $23,160.69 | $20,729.00 | $20,729.00 | $0.00 | $23,160.69 | $384.01 | $0.00 | $0.00 | $225.00 | $932.80 | $0.00 | $932.80 | $932.80 | $0.00 | $932.80 | $932.80 | 24,782.7040 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6054 | 4364 | 06-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $148.47 | $0.00 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | $180.00 | $0.00 | $180.00 | $180.00 | 4,869.5420 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2201 | 0572 | 22-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $31,284.92 | $28,000.00 | $28,000.00 | $0.00 | $31,284.92 | $400.34 | $0.00 | $0.00 | $225.00 | $1,260.00 | $0.00 | $1,260.00 | $1,260.00 | $0.00 | $1,260.00 | $1,260.00 | 33,170.2602 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4582 | 7505 | 26-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $24,469.27 | $21,900.00 | $21,900.00 | $0.00 | $24,469.27 | $766.29 | $0.00 | $0.00 | $100.00 | $985.50 | $0.00 | $985.50 | $985.50 | $0.00 | $985.50 | $985.50 | 26,343.0598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9340 | 7446 | 11-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $106.15 | $0.00 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | $157.50 | $0.00 | $157.50 | $157.50 | 4,274.2599 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3914 | 6964 | 14-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $347.07 | $0.00 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | $900.00 | $0.00 | $900.00 | $900.00 | 23,817.4038 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3291 | 4624 | 30-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $445.42 | $0.00 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | $540.00 | $0.00 | $540.00 | $540.00 | 14,507.1580 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3158 | 5501 | 11-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $92.67 | $0.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $225.00 | $0.00 | $225.00 | $225.00 | 6,004.2566 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3475 | 4068 | 05-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $163.00 | $0.00 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | $225.00 | $0.00 | $225.00 | $225.00 | 6,030.4558 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5580 | 9169 | 28-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $30,029.56 | $26,876.00 | $26,876.00 | $0.00 | $30,029.56 | $749.36 | $0.00 | $0.00 | $225.00 | $1,209.42 | $0.00 | $1,209.42 | $1,209.42 | $0.00 | $1,209.42 | $1,209.42 | 32,148.5800 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8346 | 5614 | 29-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $58.01 | $0.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $225.00 | $0.00 | $225.00 | $225.00 | 5,969.5990 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4782 | 2299 | 08-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $154.43 | $0.00 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | $360.00 | $0.00 | $360.00 | $360.00 | 9,558.0601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5511 | 0873 | 03-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $263.99 | $0.00 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | $540.00 | $0.00 | $540.00 | $540.00 | 14,341.2682 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8341 | 4887 | 14-Jun-06 | 6 INI | 7.25% | 10.00% 1.75% | 4.50% | $10,989.01 | $10,109.89 | $10,109.89 | $0.00 | $10,919.82 | $98.17 | $0.00 | $0.00 | $100.00 | $452.07 | $0.00 | $452.07 | $452.07 | $0.00 | $452.07 | $452.07 | 11,557.9521 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3322 | 7332 | 20-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $185.68 | $0.00 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | $225.00 | $0.00 | $225.00 | $225.00 | 6,059.6558 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8724 | 6418 | 16-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $6,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.88 | $124.56 | $0.00 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | $337.50 | $0.00 | $337.50 | $337.50 | 8,941.9501 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2238 | 5191 | 30-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $545.65 | $0.00 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | $900.00 | $0.00 | $900.00 | $900.00 | 22,867.2700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0944 | 1400 | 01-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $61.95 | $0.00 | $0.00 | $61.45 | $247.50 | $0.00 | $247.50 | $247.50 | $0.00 | $247.50 | $247.50 | 6,703.5254 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3254 | 5454 | 09-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $23,351.96 | $20,900.00 | $20,900.00 | $0.00 | $23,351.96 | $403.45 | $0.00 | $0.00 | $225.00 | $940.50 | $0.00 | $940.50 | $940.50 | $0.00 | $940.50 | $940.50 | 24,820.9102 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3538 | 7105 | 29-May-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $6,814.37 | $6,100.00 | $6,100.00 | $0.00 | $6,814.37 | $85.00 | $0.00 | $0.00 | $68.14 | $274.50 | $0.00 | $274.50 | $274.50 | $0.00 | $274.50 | $274.50 | 7,427.8564 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2501 | 4321 | 27-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $835.01 | $0.00 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | $1,350.00 | $0.00 | $1,350.00 | $1,350.00 | 36,045.6595 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5504 | 0883 | 27-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $222.52 | $0.00 | $0.00 | $72.63 | $292.50 | $0.00 | $292.50 | $292.50 | $0.00 | $292.50 | $292.50 | 7,889.2157 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6008 | 4211 | 22-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $5,419.80 | $4,850.00 | $4,850.00 | $0.00 | $5,419.80 | $166.14 | $0.00 | $0.00 | $54.20 | $218.25 | $0.00 | $218.25 | $218.25 | $0.00 | $218.25 | $218.25 | 5,894.2700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6009 | 2211 | 10-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $5,769.23 | $5,307.69 | $5,307.69 | $0.00 | $5,741.84 | $96.00 | $0.00 | $0.00 | $100.00 | $237.71 | $0.00 | $237.71 | $237.71 | $0.00 | $237.71 | $237.71 | 6,135.2122 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4029 | 2624 | 23-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $208.71 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 17,811.0675 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7647 | 4536 | 16-Jun-06 | 6 XO | 7.25% | 10.00% 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,966.00 | $96.34 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 17,232.5271 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5548 | 7559 | 17-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $443.07 | $0.00 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | $720.00 | $0.00 | $720.00 | $720.00 | 19,240.1627 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2991 | 1444 | 18-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $553.63 | $0.00 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | $900.00 | $0.00 | $900.00 | $900.00 | 24,023.4545 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2944 | 4994 | 18-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $103.00 | $0.00 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | $315.00 | $0.00 | $315.00 | $315.00 | 8,352.4800 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0408 | 2711 | 17-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $18,681.32 | $17,000.00 | $17,000.00 | $0.00 | $18,083.41 | $232.82 | $0.00 | $0.00 | $186.81 | $765.00 | $0.00 | $765.00 | $765.00 | $0.00 | $765.00 | $765.00 | 19,081.7000 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2640 | 5801 | 04-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $74.22 | $0.00 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $180.00 | $0.00 | $180.00 | $180.00 | 4,829.5420 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7586 | 4201 | 02-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $324.22 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 17,941.9280 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8940 | 9801 | 04-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $330.23 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 17,939.5780 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9472 | 2411 | 16-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $26,736.31 | $23,929.00 | $23,929.00 | $0.00 | $26,736.31 | $407.42 | $0.00 | $0.00 | $225.00 | $1,076.80 | $0.00 | $1,076.80 | $1,076.80 | $0.00 | $1,076.80 | $1,076.80 | 28,435.5300 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6248 | 7808 | 27-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $14,937.77 | $14,000.00 | $14,000.00 | $0.00 | $14,937.77 | $372.32 | $0.00 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | $630.00 | $0.00 | $630.00 | $630.00 | 16,765.0900 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9711 | 0701 | 02-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $330.23 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 17,939.5780 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9481 | 4605 | 26-Jun-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $350.00 | $0.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $450.00 | $0.00 | $450.00 | $450.00 | 12,180.6700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2468 | 0843 | 29-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $174.04 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 17,916.3980 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3322 | 0788 | 14-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $437.00 | $0.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 18,024.3801 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3895 | 4567 | 15-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $254.87 | $0.00 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | $675.00 | $0.00 | $675.00 | $675.00 | 17,940.5280 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4033 | 4820 | 07-Aug-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $240.61 | $0.00 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | $540.00 | $0.00 | $540.00 | $540.00 | 14,341.8782 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2240 | 5407 | 14-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $102.00 | $0.00 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | $157.50 | $0.00 | $157.50 | $157.50 | 4,270.1099 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8911 | 3574 | 06-Jul-06 | 6 DIF | 7.25% | 10.00% 1.75% | 4.50% | $16,259.73 | $14,550.00 | $14,550.00 | $0.00 | $16,259.73 | $474.00 | $0.00 | $0.00 | $100.00 | $654.75 | $0.00 | $654.75 | $654.75 | $0.00 | $654.75 | $654.75 | 17,542.2080 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5313 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $823.42 | $0.00 | $100.00 | $978.30 | $0.00 | $978.30 | 26,192.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7558 | 06-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $174.07 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,868.0325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5834 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $98.44 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,010.0299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9807 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $197.24 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,595.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7826 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $559.62 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,842.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1033 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $239.61 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,638.1601 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3608 | 25-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $5,494.51 | $5,000.00 | $4,968.35 | $0.00 | $5,459.72 | $77.39 | $0.00 | $100.00 | $223.58 | $0.00 | $223.58 | 5,860.6855 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2293 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,480.45 | $20,120.00 | $20,120.00 | $0.00 | $22,480.45 | $830.19 | $0.00 | $100.00 | $905.40 | $0.00 | $905.40 | 24,316.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7573 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $359.95 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,083.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9488 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $189.38 | $0.00 | $55.87 | $225.00 | $0.00 | $225.00 | 6,056.8358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1463 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,312.85 | $5,650.00 | $5,650.00 | $0.00 | $6,312.85 | $243.75 | $0.00 | $63.13 | $254.25 | $0.00 | $254.25 | 6,873.9785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0943 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,920.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4809 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $214.46 | $0.00 | $239.62 | $0.24 | $0.00 | $55.87 | $9.65 | $0.00 | $9.65 | 305.3766 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7015 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $179.81 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,782.1879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4781 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $49.82 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,636.7802 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3558 | 12-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $32,967.03 | $30,329.67 | $28,791.43 | $0.00 | $31,295.03 | $140.88 | $0.00 | $100.00 | $1,295.61 | $0.00 | $1,295.61 | 32,831.5242 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8726 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $236.58 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,635.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8566 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $38.60 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,463.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3057 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $709.89 | $0.00 | $225.00 | $1,170.00 | $0.00 | $1,170.00 | 31,155.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9193 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $58.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,969.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4754 | 14-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $25,098.32 | $22,463.00 | $22,463.00 | $0.00 | $25,098.32 | $655.81 | $0.00 | $225.00 | $1,010.83 | $0.00 | $1,010.83 | 26,989.9648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6563 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $63.35 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 4,812.6198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2530 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $909.91 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,004.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5343 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $118.95 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,355.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9453 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $260.68 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,863.0579 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1769 | 24-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $8,241.76 | $7,582.42 | $7,558.58 | $0.00 | $8,215.85 | $25.60 | $0.00 | $100.00 | $340.14 | $0.00 | $340.14 | 8,681.5862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5841 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $348.66 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,071.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7822 | 28-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $167.28 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,403.5100 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6970 | 06-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $5,219.78 | $4,802.20 | $4,794.05 | $0.00 | $5,210.92 | $36.09 | $0.00 | $52.20 | $215.73 | $0.00 | $215.73 | 5,514.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8938 | 26-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $172.58 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 8,408.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4688 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $147.86 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,059.4499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0399 | 27-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $4,395.60 | $4,000.00 | $4,000.00 | $0.00 | $4,395.60 | $41.09 | $0.00 | $43.96 | $180.00 | $0.00 | $180.00 | 4,660.6458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5393 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $296.73 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,511.1723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8580 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,362.01 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,331.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7994 | 03-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $194.53 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,755.9589 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2883 | 27-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $213.71 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,254.6591 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6284 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $322.22 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,057.1316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2487 | 21-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $119.46 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,449.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0347 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,525.14 | $16,580.00 | $16,580.00 | $0.00 | $18,525.14 | $332.83 | $0.00 | $185.25 | $746.10 | $0.00 | $746.10 | 19,789.3214 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6475 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $28,713.97 | $25,699.00 | $25,699.00 | $0.00 | $28,713.97 | $769.73 | $0.00 | $225.00 | $1,156.46 | $0.00 | $1,156.46 | 30,865.1551 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4994 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $6,995.52 | $0.00 | $7,816.22 | $140.43 | $0.00 | $78.21 | $314.80 | $0.00 | $314.80 | 8,349.6606 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6834 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,815.64 | $15,050.00 | $15,050.00 | $0.00 | $16,815.64 | $180.41 | $0.00 | $168.16 | $677.25 | $0.00 | $677.25 | 17,841.4563 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0707 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,569.83 | $16,620.00 | $16,620.00 | $0.00 | $18,569.83 | $416.05 | $0.00 | $185.70 | $747.90 | $0.00 | $747.90 | 19,919.4782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5274 | 12-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $123.78 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,644.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7064 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $87.01 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 8,904.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2192 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $228.70 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,790.1289 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3158 | 22-Jun-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $27,390.11 | $24,925.00 | $24,778.26 | $0.00 | $27,228.86 | $132.01 | $0.00 | $100.00 | $1,115.02 | $0.00 | $1,115.02 | 28,575.8918 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1986 | 04-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,022.35 | $5,390.00 | $5,390.00 | $0.00 | $6,022.35 | $114.42 | $0.00 | $100.00 | $242.55 | $0.00 | $242.55 | 6,479.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9964 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,192.18 | $8,227.00 | $8,227.00 | $0.00 | $9,192.18 | $286.84 | $0.00 | $91.92 | $370.22 | $0.00 | $370.22 | 9,941.1568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5997 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $337.79 | $0.00 | $122.91 | $495.00 | $0.00 | $495.00 | 13,246.1949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5652 | 15-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,452.51 | $16,515.00 | $16,515.00 | $0.00 | $18,452.51 | $280.65 | $0.00 | $184.53 | $743.17 | $0.00 | $743.17 | 19,660.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5123 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $50.47 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,380.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4208 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $168.36 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,242.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9196 | 24-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $162.33 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,244.2282 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3534 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $254.75 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,653.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3305 | 06-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $152.31 | $0.00 | $39.11 | $157.50 | $0.00 | $157.50 | 4,259.5259 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5829 | 19-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $136.51 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,048.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3172 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,944.13 | $8,900.00 | $8,900.00 | $0.00 | $9,944.13 | $246.36 | $0.00 | $100.00 | $400.50 | $0.00 | $400.50 | 10,690.9898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4489 | 11-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $303.30 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,038.2116 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0600 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $935.87 | $0.00 | $100.00 | $1,170.00 | $0.00 | $1,170.00 | 31,256.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2317 | 01-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $454.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,177.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7491 | 28-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $143.84 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,225.7382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6397 | 26-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,482.68 | $19,227.00 | $19,227.00 | $0.00 | $21,482.68 | $692.07 | $0.00 | $100.00 | $865.21 | $0.00 | $865.21 | 23,139.9649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0207 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $233.12 | $22,579.49 | $689.39 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 24,268.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6581 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,835.75 | $7,013.00 | $7,013.00 | $0.00 | $7,835.75 | $100.27 | $0.00 | $100.00 | $315.58 | $0.00 | $315.58 | 8,351.6048 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5062 | 02-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $263.99 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,345.8882 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6534 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $84.18 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 3,671.1402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5275 | 18-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $233.65 | $0.00 | $164.84 | $675.00 | $0.00 | $675.00 | 17,557.0053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1112 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $403.87 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,006.2479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8963 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $289.56 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,891.9379 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1153 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $24,579.89 | $21,999.00 | $21,999.00 | $0.00 | $24,579.89 | $767.02 | $0.00 | $100.00 | $989.96 | $0.00 | $989.96 | 26,436.8651 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1804 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $401.33 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,124.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3234 | 16-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $318.05 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,705.9856 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3069 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $32,547.49 | $29,130.00 | $29,130.00 | $0.00 | $32,547.49 | $806.37 | $0.00 | $225.00 | $1,310.85 | $0.00 | $1,310.85 | 34,889.7102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7291 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,061.45 | $9,900.00 | $9,900.00 | $0.00 | $11,061.45 | $240.33 | $0.00 | $110.61 | $445.50 | $0.00 | $445.50 | 11,857.8944 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9291 | 31-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,891.62 | $15,118.00 | $15,118.00 | $0.00 | $16,891.62 | $344.13 | $0.00 | $168.92 | $680.31 | $0.00 | $680.31 | 18,084.9762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3505 | 12-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $9,776.54 | $8,750.00 | $8,750.00 | $0.00 | $9,776.54 | $259.66 | $0.00 | $100.00 | $393.75 | $0.00 | $393.75 | 10,529.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3566 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $139.02 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,537.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6554 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $612.22 | $0.00 | $212.29 | $855.00 | $0.00 | $855.00 | 22,908.5605 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0483 | 23-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $55.68 | $0.00 | $16.76 | $67.50 | $0.00 | $67.50 | 1,815.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5065 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $460.63 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,063.0079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2437 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $351.16 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,739.0956 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1188 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,356.42 | $11,059.00 | $11,059.00 | $0.00 | $12,356.42 | $506.17 | $0.00 | $100.00 | $497.65 | $0.00 | $497.65 | 13,460.2448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1056 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,163.13 | $16,256.00 | $16,256.00 | $0.00 | $18,163.13 | $566.78 | $0.00 | $100.00 | $731.52 | $0.00 | $731.52 | 19,561.4301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0404 | 05-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $326.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,049.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1038 | 02-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,916.20 | $15,140.00 | $15,140.00 | $0.00 | $16,916.20 | $681.66 | $0.00 | $100.00 | $681.30 | $0.00 | $681.30 | 18,379.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5821 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $85.78 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,159.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4852 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $447.69 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,917.5238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1021 | 05-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $395.06 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 10,955.9302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2533 | 30-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $206.94 | $0.00 | $67.04 | $270.00 | $0.00 | $270.00 | 7,247.8891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2770 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $236.48 | $0.00 | $139.66 | $562.50 | $0.00 | $562.50 | 14,905.1248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6836 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $420.90 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 18,023.2779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5653 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $841.80 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,936.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0093 | 09-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $115.82 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 7,189.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3677 | 20-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,538.55 | $23,752.00 | $23,752.00 | $0.00 | $26,538.55 | $639.52 | $0.00 | $225.00 | $1,068.84 | $0.00 | $1,068.84 | 28,471.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0314 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $1,499.84 | $0.00 | $1,675.80 | $4.06 | $0.00 | $145.25 | $67.49 | $0.00 | $67.49 | 1,892.6042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7816 | 10-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $276.37 | $0.00 | $100.56 | $405.00 | $0.00 | $405.00 | 10,837.7989 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5618 | 15-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $401.33 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,124.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4662 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $322.22 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,057.1316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1951 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $132.86 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,531.4101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8982 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $400.53 | $0.00 | $178.77 | $720.00 | $0.00 | $720.00 | 19,176.3907 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8313 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $336.51 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,431.0599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1936 | 03-Jul-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $17,307.69 | $15,750.00 | $14,409.97 | $0.00 | $15,835.13 | $5.48 | $0.00 | $100.00 | $648.45 | $0.00 | $648.45 | 16,589.0586 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7480 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,987.71 | $10,729.00 | $10,729.00 | $0.00 | $11,987.71 | $260.46 | $0.00 | $119.88 | $482.81 | $0.00 | $482.81 | 12,850.8521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6905 | 07-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $143.29 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 5,473.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1826 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $21.44 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 1,864.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2725 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $328.56 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,611.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5477 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $415.21 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,698.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7857 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $276.81 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 12,011.7216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6991 | 10-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $283.78 | $0.00 | $167.60 | $675.00 | $0.00 | $675.00 | 17,886.1579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0950 | 24-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,989.0216 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2011 | 13-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $286.20 | $0.00 | $78.21 | $315.00 | $0.00 | $315.00 | 8,500.6423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1833 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $31.67 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 2,456.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2760 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $21,661.45 | $19,387.00 | $19,387.00 | $0.00 | $21,661.45 | $624.69 | $0.00 | $216.61 | $872.41 | $0.00 | $872.41 | 23,375.1694 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4262 | 06-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $966.66 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 36,061.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9985 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $151.65 | $0.00 | $156.42 | $630.00 | $0.00 | $630.00 | 16,580.5347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2146 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $561.20 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 24,031.0338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8527 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $139.02 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,537.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6890 | 18-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $138.40 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 6,049.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1377 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,030.41 | $3,607.22 | $3,607.22 | $0.00 | $4,030.41 | $58.52 | $0.00 | $100.00 | $162.32 | $0.00 | $162.32 | 4,351.2548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9871 | 16-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $166.08 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,900.9916 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9319 | 13-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,406.41 | $3,943.74 | $3,943.74 | $0.00 | $4,406.41 | $116.63 | $0.00 | $100.00 | $177.47 | $0.00 | $177.47 | 4,800.5082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1669 | 01-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $179.07 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,577.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6380 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $19,329.61 | $17,300.00 | $17,300.00 | $0.00 | $19,329.61 | $485.44 | $0.00 | $193.30 | $778.50 | $0.00 | $778.50 | 20,786.8461 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1990 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $129.98 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,211.8782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9196 | 17-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $389.36 | $0.00 | $225.00 | $1,080.00 | $0.00 | $1,080.00 | 28,509.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3944 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $357.45 | $0.00 | $225.00 | $1,125.00 | $0.00 | $1,125.00 | 29,640.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5725 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $303.00 | $0.00 | $89.39 | $360.00 | $0.00 | $360.00 | 9,690.9356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3086 | 21-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $492.39 | $0.00 | $100.00 | $585.00 | $0.00 | $585.00 | 15,702.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5380 | 07-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $733.43 | $0.00 | $100.00 | $765.00 | $0.00 | $765.00 | 20,592.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3317 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $382.52 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,105.6998 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1201 | [redacted] 1548 | 17-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $23,008.94 | $20,593.00 | $20,593.00 | $0.00 | $23,008.94 | $577.84 | $0.00 | $225.00 | $926.69 | $0.00 | $926.69 | 24,738.4651 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9145 | [redacted] 5096 | 09-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,271.72 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 36,241.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5285 | [redacted] 6074 | 31-May-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,966.48 | $12,500.00 | $12,500.00 | $145.70 | $14,112.18 | $430.87 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 15,205.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6992 | [redacted] 6579 | 25-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $250.33 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,985.2416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2861 | [redacted] 8824 | 26-May-06 | 6 | DP | 5.25% | 7.50% | 1.50% | 3.00% | $10,270.27 | $9,500.00 | $9,500.00 | $99.06 | $10,369.33 | $258.90 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 11,013.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3563 | [redacted] 2277 | 07-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.74 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,935.6516 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8040 | [redacted] 1801 | 21-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $73.41 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 5,984.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5701 | [redacted] 1393 | 30-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $15,083.80 | $13,500.00 | $13,500.00 | $0.00 | $15,083.80 | $151.43 | $0.00 | $150.84 | $607.50 | $0.00 | $607.50 | 15,993.5680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1650 | [redacted] 3299 | 08-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $127.98 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 7,783.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6702 | [redacted] 9259 | 13-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $67.71 | $11,240.89 | $343.20 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,134.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4882 | [redacted] 1183 | 08-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $128.30 | $0.00 | $33.52 | $135.00 | $0.00 | $135.00 | 3,648.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5588 | [redacted] 7327 | 22-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $343.15 | $0.00 | $225.00 | $1,080.00 | $0.00 | $1,080.00 | 28,463.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7462 | [redacted] 9468 | 23-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $111.30 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,509.8501 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7931 | [redacted] 4048 | 25-Aug-06 | 6 | IO | 7.25% | 9.00% | 1.75% | 4.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $258.52 | $0.00 | $219.78 | $900.00 | $0.00 | $900.00 | 23,356.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9712 | [redacted] 8636 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $116.02 | $0.00 | $111.73 | $450.00 | $0.00 | $450.00 | 11,850.9316 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8568 | [redacted] 1020 | 31-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $12,002.23 | $10,742.00 | $10,742.00 | $0.00 | $12,002.23 | $116.35 | $0.00 | $120.02 | $483.39 | $0.00 | $483.39 | 12,721.9921 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]6490 | [redacted] 6832 | 02-Aug-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $6,593.41 | $6,065.94 | $6,065.94 | $0.00 | $6,593.41 | $54.52 | $0.00 | $100.00 | $272.97 | $0.00 | $272.97 | 7,020.8972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5053 | [redacted] 9729 | 29-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $92.81 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 9,491.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2022 | [redacted] 6497 | 14-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $1,710.61 | $1,531.00 | $1,531.00 | $0.00 | $1,710.61 | $26.60 | $0.00 | $100.00 | $68.89 | $0.00 | $68.89 | 1,906.1048 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]8399 | [redacted] 0732 | 07-Jun-06 | 6 | IM | 7.25% | 8.00% | 1.75% | 4.50% | $7,637.36 | $7,026.37 | $7,026.37 | $0.00 | $7,637.36 | $294.90 | $0.00 | $76.37 | $316.19 | $0.00 | $316.19 | 8,324.8203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3964 | [redacted] 0920 | 29-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $348.66 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 12,071.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6274 | [redacted] 8327 | 20-Jun-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $153.00 | $0.00 | $44.69 | $180.00 | $0.00 | $180.00 | 4,846.9625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8750 | [redacted] 5482 | 27-Jul-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $485.53 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,955.3638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1011 | [redacted] 2743 | 25-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $262.85 | $0.00 | $223.46 | $900.00 | $0.00 | $900.00 | 23,732.6838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0778 | [redacted] 5170 | 11-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $556.02 | $0.00 | $225.00 | $1,350.00 | $0.00 | $1,350.00 | 35,650.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7759 | [redacted] 0683 | 18-Aug-06 | 6 | DP | 7.25% | 10.50% | 1.75% | 4.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $190.06 | $0.00 | $134.08 | $540.00 | $0.00 | $540.00 | 14,271.9582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1943 | [redacted] 8142 | 15-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $908.38 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,690.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8769 | [redacted] 8452 | 13-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,900.54 | $14,708.00 | $14,708.00 | $0.00 | $15,900.54 | $453.66 | $0.00 | $100.00 | $1,103.10 | $0.00 | $1,103.10 | 17,557.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9337 | [redacted] 4984 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $22,702.70 | $21,000.00 | $21,000.00 | $0.00 | $22,702.70 | $397.47 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 24,900.1698 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3036 | [redacted] 7232 | 25-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $12,765.96 | $12,000.00 | $11,996.77 | $0.00 | $12,762.52 | $96.80 | $0.00 | $127.66 | $899.76 | $0.00 | $899.76 | 13,886.7373 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0553 | [redacted] 9165 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $610.51 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,517.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7603 | [redacted] 5890 | 01-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $304.82 | $0.00 | $194.59 | $1,350.00 | $0.00 | $1,350.00 | 21,308.8746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0356 | [redacted] 3103 | 29-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $29,189.19 | $27,000.00 | $27,000.00 | $0.00 | $29,189.19 | $237.12 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,676.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6921 | [redacted] 0068 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $486.70 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,824.5361 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5549 | [redacted] 4481 | 26-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $11,521.28 | $10,830.00 | $10,830.00 | $0.00 | $11,521.28 | $84.29 | $0.00 | $115.21 | $812.25 | $0.00 | $812.25 | 12,533.0330 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3602 | [redacted] 7143 | 31-May-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $31,270.27 | $28,925.00 | $28,925.00 | $253.18 | $31,523.45 | $751.09 | $0.00 | $100.00 | $2,169.38 | $0.00 | $2,169.38 | 34,543.9150 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8047 | [redacted] 8795 | 17-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $60.40 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,854.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2458 | [redacted] 0911 | 26-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,965.41 | $20,318.00 | $20,318.00 | $0.00 | $21,965.41 | $552.06 | $0.00 | $100.00 | $1,523.85 | $0.00 | $1,523.85 | 24,141.3203 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6819 | [redacted] 3170 | 14-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $18,778.72 | $17,652.00 | $17,652.00 | $0.00 | $18,778.72 | $228.41 | $0.00 | $187.79 | $1,323.90 | $0.00 | $1,323.90 | 20,518.8170 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6790 | [redacted] 6613 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $1,778.38 | $1,645.00 | $1,645.00 | $0.00 | $1,778.38 | $17.32 | $0.00 | $100.00 | $123.38 | $0.00 | $123.38 | 2,019.0751 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3083 | [redacted] 3541 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $81.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,962.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5577 | [redacted] 7121 | 27-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $25,473.51 | $23,563.00 | $23,563.00 | $0.00 | $25,473.51 | $432.56 | $0.00 | $225.00 | $1,767.22 | $0.00 | $1,767.22 | 27,898.2948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8662 | [redacted] 4300 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $300.98 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,804.3625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6876 | [redacted] 4258 | 30-May-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $270.88 | $32,703.31 | $779.20 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,832.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3595 | [redacted] 2922 | 28-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $271.09 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,774.4725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7400 | [redacted] 3334 | 10-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $417.54 | $0.00 | $194.59 | $1,350.00 | $0.00 | $1,350.00 | 21,421.5946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1219 | [redacted] 8328 | 19-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $145.74 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,980.2044 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4963 | [redacted] 3412 | 31-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,864.86 | $4,500.00 | $3,360.63 | $0.00 | $3,633.11 | $6.89 | $0.00 | $100.00 | $252.05 | $0.00 | $252.05 | 3,992.0470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0923 | [redacted] 0188 | 05-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $529.68 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,126.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5245 | [redacted] 7930 | 09-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $73.02 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,953.4303 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6699 | [redacted] 1875 | 28-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $11,702.13 | $11,000.00 | $10,982.12 | $0.00 | $11,683.11 | $9.49 | $0.00 | $117.02 | $823.66 | $0.00 | $823.66 | 12,633.2806 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1963 | [redacted] 1290 | 23-May-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $34,464.86 | $31,880.00 | $31,880.00 | $349.53 | $34,814.39 | $829.50 | $0.00 | $100.00 | $2,391.00 | $0.00 | $2,391.00 | 38,134.8897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3236 | [redacted] 2145 | 22-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $283.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,943.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4812 | [redacted] 2087 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $315.88 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,223.3098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9279 | [redacted] 1740 | 14-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $105.19 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,453.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4597 | [redacted] 3720 | 24-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $86.45 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,388.8097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6395 | [redacted] 6985 | 02-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $249.65 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,753.0325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9714 | [redacted] 8018 | 31-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $61.50 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,832.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2249 | [redacted] 5213 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $128.58 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,797.4980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7545 | [redacted] 7891 | 21-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $428.76 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,869.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6416 | [redacted] 9173 | 03-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $24,643.24 | $22,795.00 | $22,795.00 | $0.00 | $24,643.24 | $574.18 | $0.00 | $100.00 | $1,709.62 | $0.00 | $1,709.62 | 27,027.0448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9254 | [redacted] 6440 | 29-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $131.61 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,966.0744 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5778 | [redacted] 7996 | 22-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $849.04 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,631.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8019 | [redacted] 4950 | 24-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $307.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,214.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4529 | [redacted] 1616 | 31-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $205.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,332.0302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4143 | [redacted] 1002 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $113.56 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,150.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3747 | [redacted] 8093 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $94.63 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,975.0403 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]2173 | [redacted] 3195 | 25-Jul-06 | 7 | IM | 4.50% | 5.00% | 1.75% | 7.50% | $5,319.15 | $5,053.19 | $5,042.49 | $0.00 | $5,307.88 | $4.31 | $0.00 | $100.00 | $378.19 | $0.00 | $378.19 | 5,790.3764 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5193 | [redacted] 5074 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $23,502.70 | $21,740.00 | $21,740.00 | $0.00 | $23,502.70 | $228.90 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,587.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8377 | [redacted] 4092 | 22-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $283.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,943.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6780 | [redacted] 6726 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $212.04 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,880.9580 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]7771 | [redacted] 1527 | 16-Jun-06 | 7 | IM | 4.50% | 5.00% | 1.75% | 7.50% | $12,767.02 | $12,128.67 | $9,731.05 | $0.00 | $10,243.21 | $61.37 | $0.00 | $100.00 | $729.83 | $0.00 | $729.83 | 11,134.4087 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0239 | [redacted] 4490 | 07-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $192.40 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,541.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3091 | [redacted] 0092 | 22-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $108.20 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,777.1180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4997 | [redacted] 8947 | 26-May-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $60.80 | $6,547.29 | $155.99 | $0.00 | $64.86 | $450.00 | $0.00 | $450.00 | 7,218.1451 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4772 | [redacted] 9558 | 03-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $352.64 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,637.7803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0086 | [redacted] 8721 | 03-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $755.67 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,538.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6804 | [redacted] 0969 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $60.75 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,785.0697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4226 | [redacted] 6329 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $424.08 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,761.9161 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0009 | [redacted] 8435 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $24,643.24 | $22,795.00 | $22,795.00 | $0.00 | $24,643.24 | $319.65 | $0.00 | $225.00 | $1,709.62 | $0.00 | $1,709.62 | 26,897.5148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1105 | [redacted] 5065 | 25-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,148.11 | $25,112.00 | $25,112.00 | $0.00 | $27,148.11 | $249.79 | $0.00 | $225.00 | $1,883.40 | $0.00 | $1,883.40 | 29,506.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7956 | [redacted] 7712 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $140.23 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,809.1480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3292 | [redacted] 2921 | 31-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $103.31 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,139.8002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1115 | [redacted] 9252 | 08-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $148.96 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,817.8780 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0498 | [redacted] 7189 | 09-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $19,097.30 | $17,665.00 | $17,665.00 | $109.81 | $19,207.11 | $457.63 | $0.00 | $100.00 | $1,324.88 | $0.00 | $1,324.88 | 21,089.6152 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8070 | [redacted] 2219 | 10-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $324.75 | $0.00 | $151.35 | $1,050.00 | $0.00 | $1,050.00 | 16,661.2417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6718 | [redacted] 5158 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $47.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,772.2597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3542 | [redacted] 5328 | 05-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $246.19 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,906.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2688 | [redacted] 1032 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $31.72 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,068.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4134 | [redacted] 7576 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $163.52 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,832.4380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0689 | [redacted] 5844 | 18-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $104.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,985.0003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9534 | [redacted] 6780 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $9,863.66 | $0.00 | $10,663.42 | $89.49 | $0.00 | $108.11 | $739.77 | $0.00 | $739.77 | 11,600.7929 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6264 | [redacted] 6553 | 03-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $10,638.30 | $10,000.00 | $9,981.03 | $0.00 | $10,618.12 | $23.01 | $0.00 | $106.38 | $748.58 | $0.00 | $748.58 | 11,496.0905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4451 | [redacted] 7940 | 11-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $229.12 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,898.0380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7463 | [redacted] 2976 | 30-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $25,763.24 | $23,831.00 | $23,831.00 | $0.00 | $25,763.24 | $202.35 | $0.00 | $225.00 | $1,787.32 | $0.00 | $1,787.32 | 27,977.9148 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8889 | [redacted] 8469 | 07-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $481.01 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,818.8461 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4240 | [redacted] 8197 | 31-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $18,335.14 | $16,960.00 | $16,960.00 | $0.00 | $18,335.14 | $292.04 | $0.00 | $183.35 | $1,272.00 | $0.00 | $1,272.00 | 20,082.5317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2470 | [redacted] 0433 | 10-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $231.96 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,900.8780 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8944 | [redacted] 2137 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $188.51 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,691.8925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4811 | [redacted] 6131 | 24-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $307.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,214.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5269 | [redacted] 9550 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $130.81 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,479.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8436 | [redacted] 5796 | 11-Jul-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $770.56 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,044.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8158 | [redacted] 5342 | 06-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $35.32 | $5,440.73 | $129.63 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,999.4144 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8565 | [redacted] 8938 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,675.68 | $14,500.00 | $14,500.00 | $0.00 | $15,675.68 | $152.67 | $0.00 | $156.76 | $1,087.50 | $0.00 | $1,087.50 | 17,072.6071 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1284 | [redacted] 8487 | 10-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $6,382.98 | $6,000.00 | $6,000.00 | $0.00 | $6,382.98 | $84.51 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,017.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5753 | [redacted] 1864 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,286.49 | $7,665.00 | $7,665.00 | $0.00 | $8,286.49 | $80.70 | $0.00 | $100.00 | $574.88 | $0.00 | $574.88 | 9,042.0652 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3562 | [redacted] 8259 | 14-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $152.81 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,987.2744 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7682 | [redacted] 8995 | 24-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $192.11 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,861.0280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1878 | [redacted] 1915 | 11-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $320.76 | $0.00 | $151.35 | $1,050.00 | $0.00 | $1,050.00 | 16,657.2517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0745 | [redacted] 0526 | 24-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $163.81 | $0.00 | $172.97 | $1,200.00 | $0.00 | $1,200.00 | 18,834.0832 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5905 | [redacted] 7949 | 12-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $696.99 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,496.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7372 | [redacted] 1968 | 29-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $18,702.70 | $17,300.00 | $17,300.00 | $0.00 | $18,702.70 | $151.93 | $0.00 | $187.03 | $1,297.50 | $0.00 | $1,297.50 | 20,339.1568 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7595 | [redacted] 1930 | 08-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $360.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,810.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9988 | [redacted] 9175 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $20,883.24 | $19,317.00 | $19,317.00 | $0.00 | $20,883.24 | $231.51 | $0.00 | $208.83 | $1,448.77 | $0.00 | $1,448.77 | 22,772.3572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4281 | [redacted] 8319 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $245.52 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,583.3561 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4316 | [redacted] 8639 | 27-Jun-06 | 7 | IO | 5.75% | 8.00% | 1.50% | 3.00% | $16,304.35 | $15,000.00 | $14,985.16 | $0.00 | $16,288.22 | $134.19 | $0.00 | $100.00 | $449.55 | $0.00 | $449.55 | 16,971.9649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4173 | [redacted] 0028 | 24-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $192.11 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,861.0280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8442 | [redacted] 8857 | 08-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $29,190.27 | $27,001.00 | $27,001.00 | $0.00 | $29,190.27 | $402.22 | $0.00 | $225.00 | $2,025.08 | $0.00 | $2,025.08 | 31,842.5650 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4577 | [redacted] 5899 | 09-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $87.63 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,124.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9832 | [redacted] 4286 | 19-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $145.74 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,980.2044 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8936 | [redacted] 2266 | 28-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $63.25 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,209.5297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1779 | [redacted] 7677 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $508.75 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,635.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9630 | [redacted] 6955 | 15-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $2,995.62 | $0.00 | $3,238.51 | $45.49 | $0.00 | $32.43 | $224.67 | $0.00 | $224.67 | 3,541.1040 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6887 | [redacted] 8654 | 09-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $146.05 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,814.9680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3687 | [redacted] 1230 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $28,108.11 | $26,000.00 | $26,000.00 | $0.00 | $28,108.11 | $372.17 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,655.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2113 | [redacted] 8454 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,326.49 | $14,177.00 | $14,177.00 | $0.00 | $15,326.49 | $198.80 | $0.00 | $153.26 | $1,063.28 | $0.00 | $1,063.28 | 16,741.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1947 | [redacted] 3014 | 15-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $908.38 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,690.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7755 | [redacted] 2306 | 25-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $99.47 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,768.3880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3609 | [redacted] 9484 | 06-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $590.80 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 21,500.2600 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7444 | [redacted] 8244 | 28-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $5,319.15 | $5,000.00 | $4,973.02 | $0.00 | $5,290.45 | $8.60 | $0.00 | $100.00 | $372.98 | $0.00 | $372.98 | 5,772.0267 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4848 | [redacted] 1925 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $37.85 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,450.0098 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2546 | 12-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $28,694.05 | $26,542.00 | $26,542.00 | $0.00 | $28,694.05 | $600.57 | $0.00 | $225.00 | $1,990.65 | $0.00 | $1,990.65 | 31,510.2697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0129 | 14-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $88.23 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,812.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9833 | 27-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $403.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,844.5503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1719 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $112.18 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,460.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0889 | 21-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $333.35 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,240.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9370 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $75.40 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,111.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2368 | 24-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $192.11 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,861.0280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5235 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,378.38 | $9,600.00 | $9,600.00 | $0.00 | $10,378.38 | $120.64 | $0.00 | $103.78 | $720.00 | $0.00 | $720.00 | 11,322.8039 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8807 | 26-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $407.56 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,848.7803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3541 | 28-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $239.45 | $0.00 | $97.30 | $675.00 | $0.00 | $675.00 | 10,741.4773 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5831 | 22-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $173.12 | $0.00 | $172.97 | $1,200.00 | $0.00 | $1,200.00 | 18,843.3932 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7029 | 29-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $131.61 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,966.0744 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3532 | 25-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $37,837.84 | $35,000.00 | $35,000.00 | $0.00 | $37,837.84 | $348.14 | $0.00 | $225.00 | $2,625.00 | $0.00 | $2,625.00 | 41,035.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0565 | 26-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $167.78 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,672.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4150 | 07-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $227.77 | $0.00 | $75.68 | $525.00 | $0.00 | $525.00 | 8,396.0159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6328 | 08-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $288.75 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,456.9278 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9013 | 05-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $2,727.07 | $2,468.00 | $2,468.00 | $0.00 | $2,727.07 | $91.38 | $0.00 | $27.27 | $74.04 | $0.00 | $74.04 | 2,919.7607 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9055 | 02-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $24,627.03 | $22,780.00 | $22,780.00 | $0.00 | $24,627.03 | $379.14 | $0.00 | $225.00 | $1,708.50 | $0.00 | $1,708.50 | 26,939.6702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6587 | 11-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $57.28 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,047.4798 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7858 | 07-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $26,595.74 | $25,000.00 | $25,000.00 | $0.00 | $26,595.74 | $373.63 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,069.3697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6722 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $77.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,113.6402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4059 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $120.39 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,156.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2891 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $50.16 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,040.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8733 | 10-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $115.98 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,996.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6522 | 02-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,162.16 | $5,700.00 | $5,700.00 | $0.00 | $6,162.16 | $94.86 | $0.00 | $100.00 | $427.50 | $0.00 | $427.50 | 6,784.5198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1177 | 21-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $15,957.45 | $15,000.00 | $15,000.00 | $0.00 | $15,957.45 | $164.01 | $0.00 | $159.57 | $1,125.00 | $0.00 | $1,125.00 | 17,406.0347 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9760 | 30-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $55.19 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,669.7202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2567 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,369.73 | $14,217.00 | $14,217.00 | $0.00 | $15,369.73 | $301.46 | $0.00 | $153.70 | $1,066.28 | $0.00 | $1,066.28 | 16,891.1623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4835 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $508.75 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,635.7802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4031 | 07-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $60.12 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,050.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5613 | 26-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $23,783.78 | $22,000.00 | $1,470.98 | $0.00 | $1,590.25 | $19.34 | $0.00 | $100.00 | $110.32 | $0.00 | $110.32 | 1,819.9136 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7747 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $51.43 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,775.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9780 | 14-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $65.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,946.1503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1231 | 15-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $11,351.35 | $10,500.00 | $10,500.00 | $0.00 | $11,351.35 | $317.93 | $0.00 | $100.00 | $787.50 | $0.00 | $787.50 | 12,556.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1050 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,621.62 | $5,200.00 | $5,200.00 | $0.00 | $5,621.62 | $98.42 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 6,210.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2314 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $121.67 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5623 | 28-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $266.06 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,926.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5597 | 10-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $278.36 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,281.0595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2636 | 08-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $253.24 | $0.00 | $183.78 | $1,275.00 | $0.00 | $1,275.00 | 20,090.4039 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6695 | 21-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $576.88 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 21,106.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1550 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $21.03 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,855.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6995 | 08-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $223.45 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,726.8325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0944 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $407.00 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,744.8361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8218 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $401.31 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,739.1461 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4181 | 12-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $10,638.30 | $10,000.00 | $9,972.99 | $0.00 | $10,609.56 | $8.62 | $0.00 | $106.38 | $747.97 | $0.00 | $747.97 | 11,472.5370 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4389 | 02-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $49.93 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,618.1698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7821 | 29-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $131.73 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,635.1125 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7972 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $83.58 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,698.1102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1069 | 20-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $25,724.32 | $23,795.00 | $23,795.00 | $0.00 | $25,724.32 | $686.88 | $0.00 | $100.00 | $1,784.62 | $0.00 | $1,784.62 | 28,295.8247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2317 | 25-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $11,351.35 | $10,500.00 | $10,500.00 | $0.00 | $11,351.35 | $104.44 | $0.00 | $113.51 | $787.50 | $0.00 | $787.50 | 12,356.8034 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7082 | 19-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $309.52 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,812.9025 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3354 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $52.64 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,933.0503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6212 | 13-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $518.08 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,642.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4533 | 08-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $451.60 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,736.7403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0530 | 31-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $172.19 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,841.1080 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8978 | 02-Aug-06 | 7 | IM | 4.50% | 5.00% | 1.75% | 7.50% | $23,779.84 | $22,590.85 | $22,551.81 | $0.00 | $23,738.75 | $178.43 | $0.00 | $225.00 | $1,691.39 | $0.00 | $1,691.39 | 25,833.5659 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0859 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $119.85 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,788.7680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5527 | 21-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $222.23 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,560.0661 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2198 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $132.49 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,325.0602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2288 | 09-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $31.08 | $5,436.49 | $129.53 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,995.0744 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2656 | 24-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $22,436.17 | $21,090.00 | $21,004.73 | $0.00 | $22,345.46 | $6.05 | $0.00 | $224.36 | $1,575.35 | $0.00 | $1,575.35 | 24,151.2266 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9597 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $21.05 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,433.2098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0383 | 05-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $240.68 | $0.00 | $71.82 | $195.00 | $0.00 | $195.00 | 7,689.8232 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1867 | 18-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $28,801.08 | $26,641.00 | $26,641.00 | $0.00 | $28,801.08 | $557.32 | $0.00 | $225.00 | $1,998.07 | $0.00 | $1,998.07 | 31,581.4749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7251 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $227.81 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,731.1925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8729 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,108.11 | $3,800.00 | $3,800.00 | $0.00 | $4,108.11 | $80.57 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,573.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8619 | 05-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,675.68 | $14,500.00 | $14,500.00 | $0.00 | $15,675.68 | $480.02 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,343.2003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1616 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $93.04 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,707.5702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4822 | 14-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $551.45 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,678.4802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5527 | 22-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $131.11 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,965.5744 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8574 | 27-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $275.36 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,778.7425 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4924 | 08-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $96.77 | $0.00 | $32.43 | $225.00 | $0.00 | $225.00 | 3,597.4422 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2429 | 08-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $193.65 | $0.00 | $140.54 | $975.00 | $0.00 | $975.00 | 15,363.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9980 | 28-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $136.10 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,639.4825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3431 | 25-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $49.73 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,930.1403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7504 | 18-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $25,338.38 | $23,438.00 | $23,438.00 | $0.00 | $25,338.38 | $490.31 | $0.00 | $225.00 | $1,757.85 | $0.00 | $1,757.85 | 27,811.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9965 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $228.93 | $0.00 | $151.35 | $1,050.00 | $0.00 | $1,050.00 | 16,565.4217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4142 | 19-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $145.74 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,980.2044 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7895 | 24-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $192.11 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,861.0280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6055 | 06-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $328.22 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,989.0299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0524 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $303.75 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,641.5861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6384 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $123.42 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,315.9902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6928 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $93.04 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,707.5702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9355 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $378.54 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,716.3761 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7881 | 21-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $7,978.72 | $7,500.00 | $6,622.85 | $0.00 | $7,045.59 | $13.36 | $0.00 | $100.00 | $496.71 | $0.00 | $496.71 | 7,655.6641 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4850 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $23,502.70 | $21,740.00 | $21,740.00 | $0.00 | $23,502.70 | $311.19 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,669.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9021 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $120.39 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,156.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8623 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $203.50 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,872.4180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1639 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $49.08 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,195.3597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1641 | 01-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $254.02 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,757.4025 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4091 | 19-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,880.00 | $20,239.00 | $20,239.00 | $0.00 | $21,880.00 | $417.63 | $0.00 | $218.80 | $1,517.93 | $0.00 | $1,517.93 | 24,034.3550 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2799 | 11-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $171.84 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,942.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7118 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $63.10 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,365.4597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0867 | 11-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,378.38 | $2,200.00 | $2,200.00 | $0.00 | $2,378.38 | $50.40 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 2,693.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3082 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $121.67 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7456 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $3,993.45 | $0.00 | $4,317.24 | $2.33 | $0.00 | $100.00 | $299.51 | $0.00 | $299.51 | 4,719.0785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7154 | 05-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $165.52 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,999.9844 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2785 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $128.58 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,797.4980 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9116 | 22-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $15,957.45 | $15,000.00 | $14,975.61 | $0.00 | $15,931.50 | $12.95 | $0.00 | $159.57 | $1,123.17 | $0.00 | $1,123.17 | 17,227.1953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9455 | 28-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $31.75 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,178.0297 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3426 | 17-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $26,595.74 | $25,000.00 | $25,000.00 | $0.00 | $26,595.74 | $302.01 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 28,997.7497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2190 | 29-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,945.95 | $48.30 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,506.7503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8163 | 31-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,675.68 | $14,500.00 | $14,500.00 | $0.00 | $15,675.68 | $118.90 | $0.00 | $156.76 | $1,087.50 | $0.00 | $1,087.50 | 17,038.8371 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0277 | 24-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $153.69 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,502.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5795 | 31-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $82.00 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,750.9180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1798 | 09-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $43.81 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,612.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2306 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $321.05 | $0.00 | $172.97 | $1,200.00 | $0.00 | $1,200.00 | 18,991.3232 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7816 | 13-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,945.95 | $122.88 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,581.3303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6355 | 30-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $24,864.86 | $23,000.00 | $23,000.00 | $0.00 | $24,864.86 | $195.30 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,010.1597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1685 | 01-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $153.09 | $0.00 | $44.20 | $120.00 | $0.00 | $120.00 | 4,737.1789 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4510 | 30-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $59.43 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,252.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0660 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $257.17 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,595.0061 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7005 | 09-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $160.66 | $0.00 | $118.92 | $825.00 | $0.00 | $825.00 | 12,996.4688 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0197 | 04-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $128.49 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,477.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3734 | 22-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $75.74 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,268.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7032 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,567.57 | $3,300.00 | $3,300.00 | $0.00 | $3,567.57 | $46.27 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 3,961.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8921 | 26-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $815.13 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,597.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0142 | 13-Jul-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $625.88 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,225.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0841 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $203.50 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,872.4180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7216 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $77.15 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,113.6402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7972 | 27-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $8,510.64 | $8,000.00 | $7,817.51 | $0.00 | $8,316.50 | $6.76 | $0.00 | $100.00 | $586.31 | $0.00 | $586.31 | 9,009.5732 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3421 | 31-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,860.54 | $14,671.00 | $14,671.00 | $0.00 | $15,860.54 | $252.62 | $0.00 | $158.61 | $1,100.33 | $0.00 | $1,100.33 | 17,372.0904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4252 | 26-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $316.92 | $0.00 | $183.78 | $1,275.00 | $0.00 | $1,275.00 | 20,154.0839 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9271 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $61.38 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,941.7903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8469 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $100.20 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,292.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3341 | 16-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $599.93 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,821.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9147 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $300.98 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,804.3625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5328 | 16-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $299.96 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,960.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7917 | 09-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $116.84 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,465.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8837 | 09-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $73.02 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,953.4303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4626 | 11-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $114.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,994.9703 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5698 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $407.00 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,744.8361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9914 | 18-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $292.87 | $0.00 | $151.35 | $1,050.00 | $0.00 | $1,050.00 | 16,629.3617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5781 | 02-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $332.87 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,670.7061 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3751 | 11-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $458.24 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,796.0761 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8689 | 23-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,575.14 | $9,782.00 | $9,782.00 | $0.00 | $10,575.14 | $274.08 | $0.00 | $100.00 | $733.65 | $0.00 | $733.65 | 11,682.8703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2316 | 04-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $11,891.89 | $11,000.00 | $5,450.00 | $0.00 | $5,891.89 | $144.15 | $0.00 | $118.92 | $408.75 | $0.00 | $408.75 | 6,563.7088 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4833 | 11-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $458.24 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,796.0761 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8920 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $62.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,943.2403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5318 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $303.75 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,641.5861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0292 | 23-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $364.24 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,493.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7249 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $147.31 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,150.0095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7645 | 24-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $7,560.24 | $0.00 | $8,173.23 | $6.64 | $0.00 | $108.11 | $567.02 | $0.00 | $567.02 | 8,854.9959 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9843 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $192.87 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,696.2525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1607 | 27-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $268.88 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,929.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4876 | 16-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $224.97 | $0.00 | $81.08 | $562.50 | $0.00 | $562.50 | 8,976.6612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8761 | 29-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $17.56 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,429.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0472 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $30,248.65 | $27,980.00 | $27,980.00 | $0.00 | $30,248.65 | $392.37 | $0.00 | $225.00 | $2,098.50 | $0.00 | $2,098.50 | 32,964.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9286 | 19-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $206.35 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,875.2680 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8615 | 03-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $12,765.96 | $12,000.00 | $11,947.98 | $0.00 | $12,710.62 | $58.54 | $0.00 | $127.66 | $896.10 | $0.00 | $896.10 | 13,792.9183 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8056 | 30-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,702.70 | $6,200.00 | $6,200.00 | $0.00 | $6,702.70 | $52.64 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 7,320.3398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3720 | 20-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $259.79 | $0.00 | $97.30 | $675.00 | $0.00 | $675.00 | 10,761.8173 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8789 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $151.87 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,820.7880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9484 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $22,702.70 | $21,000.00 | $21,000.00 | $0.00 | $22,702.70 | $257.80 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 24,760.4998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6495 | 31-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $82.00 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,750.9180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7424 | 07-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $254.84 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,276.9982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0443 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $47.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,772.2597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8123 | 24-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $163.30 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,089.9901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7857 | 13-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $46.26 | $0.00 | $16.22 | $112.50 | $0.00 | $112.50 | 1,796.5961 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0993 | 31-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $28.70 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,174.9797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7441 | 09-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $479.62 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,920.8403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7109 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $159.59 | $0.00 | $140.54 | $975.00 | $0.00 | $975.00 | 15,329.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4486 | 25-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $39.78 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,764.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6734 | 22-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $54.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,934.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9086 | 29-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $78.97 | $0.00 | $32.43 | $225.00 | $0.00 | $225.00 | 3,579.6422 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9876 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $121.67 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7729 | 22-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $119.02 | $0.00 | $118.92 | $825.00 | $0.00 | $825.00 | 12,954.8288 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9042 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $128.58 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,797.4980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1442 | 14-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $30,270.27 | $28,000.00 | $28,000.00 | $0.00 | $30,270.27 | $855.73 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 33,326.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9547 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $245.52 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,583.3561 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1549 | 10-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $347.95 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,851.3325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6267 | 07-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $156.32 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,770.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4894 | 05-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $22,810.81 | $21,100.00 | $21,100.00 | $0.00 | $22,810.81 | $698.51 | $0.00 | $100.00 | $1,582.50 | $0.00 | $1,582.50 | 25,191.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0323 | 19-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $82.54 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,806.8597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9130 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $429.43 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,336.8598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5280 | 05-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $99.31 | $0.00 | $32.43 | $225.00 | $0.00 | $225.00 | 3,599.9822 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6265 | 19-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $582.98 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,804.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2522 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $169.63 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,518.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7598 | 28-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $58.97 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,673.5002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4859 | 01-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $127.01 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,897.6201 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2894 | 25-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $16,840.43 | $15,830.00 | $15,696.23 | $0.00 | $16,698.12 | $36.19 | $0.00 | $168.40 | $1,177.22 | $0.00 | $1,177.22 | 18,079.9318 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1214 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $36.82 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,605.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1688 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $128.58 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,797.4980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2033 | 10-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,675.68 | $25,600.00 | $25,600.00 | $0.00 | $27,675.68 | $593.83 | $0.00 | $225.00 | $1,920.00 | $0.00 | $1,920.00 | 30,414.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2809 | 11-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $114.56 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,994.9703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0072 | 22-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $54.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,934.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3617 | 19-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $349.79 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,322.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5518 | 13-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,668.11 | $9,868.00 | $9,868.00 | $0.00 | $10,668.11 | $304.37 | $0.00 | $100.00 | $740.10 | $0.00 | $740.10 | 11,812.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5550 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $140.23 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,809.1480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2102 | 30-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $390.61 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,831.8303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3389 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $162.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,511.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6781 | 26-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $108.68 | $0.00 | $43.24 | $300.00 | $0.00 | $300.00 | 4,776.2429 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5597 | 21-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $38.89 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,185.1697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5946 | 14-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $65.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,946.1503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7927 | 10-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $115.98 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,996.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7280 | 30-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $127.37 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,630.7525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1562 | 20-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $432.99 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,874.2103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9982 | 12-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $15,027.62 | $13,600.00 | $13,575.99 | $0.00 | $15,001.09 | $13.24 | $0.00 | $100.00 | $407.28 | $0.00 | $407.28 | 15,521.6096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9937 | 29-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $21.95 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,012.1498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2752 | 12-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $341.89 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,783.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3440 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $243.35 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,912.2680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7595 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $47.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,772.2597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4557 | 15-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $227.09 | $0.00 | $81.08 | $562.50 | $0.00 | $562.50 | 8,978.7812 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0309 | 28-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $79.81 | $0.00 | $32.43 | $225.00 | $0.00 | $225.00 | 3,580.4822 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9545 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $81.76 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,962.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0768 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $49.05 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,617.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7378 | 30-May-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,594.59 | $2,400.00 | $2,400.00 | $21.67 | $2,616.26 | $62.33 | $0.00 | $25.95 | $180.00 | $0.00 | $180.00 | 2,884.5356 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9012 | 02-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $5,851.06 | $5,500.00 | $5,489.57 | $0.00 | $5,839.97 | $14.24 | $0.00 | $100.00 | $411.72 | $0.00 | $411.72 | 6,365.9279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8299 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $147.31 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,150.0095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5549 | 22-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $64.92 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,101.4102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0937 | 03-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $503.78 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,725.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4203 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $49.05 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,617.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7075 | 14-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $65.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,946.1503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1215 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $170.55 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,097.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9286 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $601.97 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,509.3998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8868 | 13-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,810.81 | $13,700.00 | $13,700.00 | $0.00 | $14,810.81 | $422.57 | $0.00 | $100.00 | $1,027.50 | $0.00 | $1,027.50 | 16,360.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3895 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $245.52 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,583.3561 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5087 | 08-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $111.72 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,882.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4652 | 01-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $508.04 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,415.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4816 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,702.70 | $2,500.00 | $493.36 | $0.00 | $533.36 | $0.86 | $0.00 | $100.00 | $37.00 | $0.00 | $37.00 | 671.2218 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5265 | 24-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $31,914.89 | $30,000.00 | $29,846.13 | $0.00 | $31,751.20 | $60.22 | $0.00 | $225.00 | $2,238.46 | $0.00 | $2,238.46 | 34,274.8796 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7984 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $119.85 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,788.7680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7050 | 12-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $45.25 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,457.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6266 | 02-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $379.61 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,829.3299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3695 | 21-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $4,990.96 | $0.00 | $5,395.63 | $4.38 | $0.00 | $54.05 | $374.32 | $0.00 | $374.32 | 5,828.3859 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0714 | 03-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $503.78 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,725.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5224 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $407.00 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,744.8361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7329 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $251.34 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,589.1761 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9178 | 07-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $650.79 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,872.4099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1929 | 17-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $4,787.23 | $4,500.00 | $73.04 | $0.00 | $77.70 | $0.63 | $0.00 | $100.00 | $5.48 | $0.00 | $5.48 | 183.8078 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1043 | 09-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $9,375.00 | $0.00 | $10,135.14 | $182.79 | $0.00 | $151.35 | $703.13 | $0.00 | $703.13 | 11,172.4067 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5475 | 15-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $22,385.95 | $20,707.00 | $20,707.00 | $0.00 | $22,385.95 | $626.99 | $0.00 | $100.00 | $1,553.03 | $0.00 | $1,553.03 | 24,665.9653 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2763 | 26-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $93.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,973.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4174 | 31-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $120.53 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,313.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8813 | 09-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $22,702.70 | $21,000.00 | $21,000.00 | $0.00 | $22,702.70 | $306.71 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 24,809.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6883 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $316.35 | $0.00 | $140.54 | $975.00 | $0.00 | $975.00 | 15,485.9402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4848 | 29-Jun-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $27,913.83 | $26,239.00 | $26,056.15 | $0.00 | $27,719.31 | $60.08 | $0.00 | $100.00 | $1,954.21 | $0.00 | $1,954.21 | 29,833.6014 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8150 | 16-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $299.96 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,960.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8146 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $114.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,463.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6835 | 30-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $59.43 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,252.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2047 | 30-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $78.12 | $0.00 | $32.43 | $225.00 | $0.00 | $225.00 | 3,578.7922 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5537 | 21-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $114.33 | $0.00 | $43.24 | $300.00 | $0.00 | $300.00 | 4,781.8929 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1871 | 15-Jun-06 | 7 | IM | 4.50% | 5.00% | 1.75% | 7.50% | $3,723.40 | $3,537.23 | $3,465.40 | $0.00 | $3,647.79 | $73.26 | $0.00 | $37.23 | $259.91 | $0.00 | $259.91 | 4,018.1890 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6058 | 27-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $241.45 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,409.6278 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8430 | 22-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $108.20 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,777.1180 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3287 | 08-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $10,638.30 | $10,000.00 | $9,983.75 | $0.00 | $10,621.01 | $8.63 | $0.00 | $106.38 | $748.78 | $0.00 | $748.78 | 11,484.8042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9576 | 30-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $130.20 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,964.6644 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0021 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $119.85 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,788.7680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1343 | 26-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $26,486.49 | $24,500.00 | $24,500.00 | $0.00 | $26,486.49 | $665.69 | $0.00 | $100.00 | $1,837.50 | $0.00 | $1,837.50 | 29,089.6802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0187 | 06-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $164.11 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,998.5744 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7448 | 13-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $308.44 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,969.2499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9157 | 31-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $12,765.96 | $12,000.00 | $11,591.76 | $0.00 | $12,331.66 | $30.07 | $0.00 | $127.66 | $869.38 | $0.00 | $869.38 | 13,358.7716 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2516 | 06-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $49.23 | $0.00 | $16.22 | $112.50 | $0.00 | $112.50 | 1,799.5661 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4970 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $105.29 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,774.2080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8512 | 29-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $131.61 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,966.0744 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4907 | 28-Jul-06 | 7 | IM | 4.50% | 5.00% | 1.75% | 7.50% | $2,127.66 | $2,021.28 | $1,887.97 | $0.00 | $1,987.34 | $0.53 | $0.00 | $100.00 | $141.60 | $0.00 | $141.60 | 2,229.4680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0271 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $303.75 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,641.5861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6726 | 14-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $19,805.41 | $18,320.00 | $18,320.00 | $0.00 | $19,805.41 | $240.90 | $0.00 | $198.05 | $1,374.00 | $0.00 | $1,374.00 | 21,618.3644 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3654 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $52.64 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,933.0503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2511 | 12-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $186.76 | $0.00 | $64.86 | $450.00 | $0.00 | $450.00 | 7,188.1151 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7596 | 07-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $44.17 | $0.00 | $32.43 | $225.00 | $0.00 | $225.00 | 3,544.8422 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9334 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $305.25 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,808.6325 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4464 | 20-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $144.33 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,978.7944 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1202 | 15-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $115.72 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,620.4500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9120 | 21-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $300.98 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,804.3625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1761 | 31-May-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $131.29 | $16,347.51 | $389.50 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,962.0103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6189 | 16-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $30,270.27 | $28,000.00 | $28,000.00 | $0.00 | $30,270.27 | $839.91 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 33,310.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1379 | 15-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $115.72 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,620.4500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8637 | 14-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $39.44 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,607.6798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3044 | 01-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $220.15 | $0.00 | $140.54 | $975.00 | $0.00 | $975.00 | 15,389.7402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1665 | 16-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $125.67 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,794.5880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4546 | 10-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $347.95 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,851.3325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0109 | 27-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $91.78 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,972.1903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3025 | 01-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $169.34 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,838.2580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5543 | 28-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $136.10 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,639.4825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7764 | 10-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,756.76 | $4,400.00 | $4,400.00 | $0.00 | $4,756.76 | $52.77 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 5,239.5302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7331 | 19-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,756.76 | $15,500.00 | $15,500.00 | $0.00 | $16,756.76 | $319.84 | $0.00 | $167.57 | $1,162.50 | $0.00 | $1,162.50 | 18,406.6678 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3479 | 20-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $162.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,511.4501 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9333 | 04-Aug-06 | 7 IO | 4.50% | 6.00% | 1.75% | 7.50% | $1,595.74 | $1,500.00 | $1,496.46 | $0.00 | $1,591.98 | $3.45 | $0.00 | $100.00 | $112.23 | $0.00 | $112.23 | 1,807.6646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4655 | 10-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $69.59 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,637.8298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2337 | 07-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $25,945.95 | $24,000.00 | $24,000.00 | $0.00 | $25,945.95 | $780.95 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 28,626.9003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7202 | 25-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $170.34 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,675.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5495 | 12-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $93.38 | $0.00 | $32.43 | $225.00 | $0.00 | $225.00 | 3,594.0522 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6693 | 07-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $30.37 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,442.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8449 | 09-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $219.08 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,722.4625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7492 | 18-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $292.87 | $0.00 | $151.35 | $1,050.00 | $0.00 | $1,050.00 | 16,629.3617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4001 | 12-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,945.95 | $124.45 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,582.9003 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1330 | 23-May-06 | 7 IO | 4.50% | 6.00% | 1.75% | 7.50% | $6,382.98 | $6,000.00 | $5,949.87 | $0.00 | $6,329.65 | $27.44 | $0.00 | $63.83 | $446.24 | $0.00 | $446.24 | 6,867.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2884 | 09-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $24,284.32 | $22,463.00 | $22,463.00 | $0.00 | $24,284.32 | $328.08 | $0.00 | $225.00 | $1,684.72 | $0.00 | $1,684.72 | 26,522.1247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1761 | 12-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $46.69 | $0.00 | $16.22 | $112.50 | $0.00 | $112.50 | 1,797.0261 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4433 | 18-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $209.19 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,878.1080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0068 | 28-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $30,030.27 | $27,778.00 | $27,778.00 | $0.00 | $30,030.27 | $502.04 | $0.00 | $225.00 | $2,083.35 | $0.00 | $2,083.35 | 32,840.6600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6490 | 08-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $59.58 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,783.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0070 | 24-May-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,869.19 | $13,754.00 | $13,754.00 | $146.99 | $15,016.18 | $357.78 | $0.00 | $100.00 | $1,031.55 | $0.00 | $1,031.55 | 16,505.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4291 | 02-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $166.43 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,835.3480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2592 | 18-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $125.51 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,162.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0804 | 18-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $95.88 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,444.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9860 | 03-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $24,324.32 | $22,500.00 | $22,500.00 | $0.00 | $24,324.32 | $566.75 | $0.00 | $100.00 | $1,687.50 | $0.00 | $1,687.50 | 26,678.5697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0869 | 23-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $280.18 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,940.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0818 | 27-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $110.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,146.6302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4795 | 12-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $339.41 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,842.7925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0732 | 18-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $125.51 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,162.0002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0049 | 27-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,324.32 | $5,850.00 | $5,850.00 | $0.00 | $6,324.32 | $157.06 | $0.00 | $63.24 | $438.75 | $0.00 | $438.75 | 6,983.3729 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1047 | 14-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $131.49 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,800.4080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4627 | 04-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $96.36 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,132.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3865 | 01-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $169.34 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,838.2580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9889 | 07-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $26,529.73 | $24,540.00 | $24,540.00 | $0.00 | $26,529.73 | $372.70 | $0.00 | $225.00 | $1,840.50 | $0.00 | $1,840.50 | 28,967.9300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3909 | 11-Jul-06 | 7 DP | 5.75% | 9.50% | 1.50% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $128.42 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,903.2799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5840 | 21-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $18,857.30 | $17,443.00 | $17,443.00 | $0.00 | $18,857.30 | $350.00 | $0.00 | $188.57 | $1,308.23 | $0.00 | $1,308.23 | 20,704.0982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8530 | 12-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,397.84 | $15,168.00 | $15,168.00 | $0.00 | $16,397.84 | $343.21 | $0.00 | $163.98 | $1,137.60 | $0.00 | $1,137.60 | 18,042.6286 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5843 | 18-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $104.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,985.0003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0503 | 07-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $30.37 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,442.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0095 | 08-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $148.96 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,817.8786 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8957 | 17-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $636.12 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,543.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5564 | 01-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $23,675.68 | $21,900.00 | $21,900.00 | $0.00 | $23,675.68 | $370.87 | $0.00 | $225.00 | $1,642.50 | $0.00 | $1,642.50 | 25,914.0503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2804 | 19-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $247.62 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,250.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1147 | 08-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $89.38 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,125.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2100 | 06-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $121.67 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,002.0803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5581 | 01-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,189.19 | $19,600.00 | $19,600.00 | $0.00 | $21,189.19 | $331.92 | $0.00 | $211.89 | $1,470.00 | $0.00 | $1,470.00 | 23,203.0020 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4435 | 26-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $93.21 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,973.6203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5292 | 15-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $31,491.89 | $29,130.00 | $29,130.00 | $0.00 | $31,491.89 | $374.57 | $0.00 | $225.00 | $2,184.75 | $0.00 | $2,184.75 | 34,276.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9710 | 20-Jul-06 | 7 DP | 5.75% | 9.50% | 1.50% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $682.78 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,956.9500 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7182 | 11-Jul-06 | 7 IM | 4.50% | 5.00% | 1.75% | 7.50% | $4,787.23 | $4,547.87 | $1,421.20 | $0.00 | $1,496.00 | $3.64 | $0.00 | $100.00 | $106.59 | $0.00 | $106.59 | 1,706.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3486 | 09-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $146.05 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,814.9680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2426 | 28-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $271.09 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,774.4725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8915 | 20-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $20,540.54 | $19,000.00 | $19,000.00 | $0.00 | $20,540.54 | $386.65 | $0.00 | $205.41 | $1,425.00 | $0.00 | $1,425.00 | 22,557.5954 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8560 | 19-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $412.70 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,750.5361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3733 | 23-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $224.15 | $0.00 | $86.49 | $600.00 | $0.00 | $600.00 | 9,559.2866 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5512 | 25-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $113.56 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,150.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9439 | 14-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $197.24 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,700.6225 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6609 | 11-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $229.12 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,898.0380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9495 | 27-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,513.51 | $19,900.00 | $19,900.00 | $0.00 | $21,513.51 | $535.08 | $0.00 | $100.00 | $1,492.50 | $0.00 | $1,492.50 | 23,641.0896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0244 | 18-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $131.83 | $0.00 | $118.92 | $825.00 | $0.00 | $825.00 | 12,967.6388 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4559 | 13-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $223.42 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,892.3380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0808 | 01-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $169.34 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,838.2580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3270 | 07-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,918.92 | $6,400.00 | $6,400.00 | $0.00 | $6,918.92 | $97.20 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 7,596.1201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5431 | 24-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $102.38 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,771.2980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4883 | 22-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $162.30 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,665.6825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8621 | 12-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $46.69 | $0.00 | $16.22 | $112.50 | $0.00 | $112.50 | 1,797.0261 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2463 | 11-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $84.13 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,120.6202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5285 | 15-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $363.35 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,336.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1033 | 20-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $144.33 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,978.7944 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5042 | 18-Aug-06 | 7 IO | 4.50% | 6.00% | 1.75% | 7.50% | $17,019.15 | $15,998.00 | $15,980.66 | $0.00 | $17,000.70 | $4.60 | $0.00 | $170.19 | $1,198.55 | $0.00 | $1,198.55 | 18,374.0409 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0868 | 17-Aug-06 | 7 IO | 4.50% | 6.00% | 1.75% | 7.50% | $31,673.40 | $29,773.00 | $29,933.60 | $0.00 | $31,844.26 | $189.82 | $0.00 | $225.00 | $2,232.97 | $0.00 | $2,232.97 | 34,492.0547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0343 | 15-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $20,285.41 | $18,764.00 | $18,764.00 | $0.00 | $20,285.41 | $568.16 | $0.00 | $100.00 | $1,407.30 | $0.00 | $1,407.30 | 22,360.8703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4238 | 16-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $74.99 | $0.00 | $27.03 | $187.50 | $0.00 | $187.50 | 2,992.2168 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5387 | 09-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $43.81 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,612.0498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2644 | 02-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $282.94 | $0.00 | $183.78 | $1,275.00 | $0.00 | $1,275.00 | 20,120.1035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2395 | 26-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $135.85 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,970.3144 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1406 | 27-Jun-06 | 7 IM | 4.50% | 5.00% | 1.75% | 7.50% | $9,574.47 | $9,095.75 | $9,060.53 | $0.00 | $9,537.40 | $5.16 | $0.00 | $95.74 | $679.54 | $0.00 | $679.54 | 10,317.8448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0783 | 29-Jun-06 | 7 DP | 5.75% | 9.50% | 1.50% | 3.00% | $18,232.04 | $16,500.00 | $10,455.88 | $0.00 | $11,553.46 | $105.38 | $0.00 | $100.00 | $313.68 | $0.00 | $313.68 | 12,072.5164 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6202 | 09-Aug-06 | 7 IO | 4.50% | 6.00% | 1.75% | 7.50% | $10,638.30 | $10,000.00 | $9,938.70 | $0.00 | $10,573.09 | $8.59 | $0.00 | $106.38 | $745.40 | $0.00 | $745.40 | 11,433.4658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7712 | 17-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $212.04 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,880.9580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1364 | 16-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $149.98 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,984.4444 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6811 | 24-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,108.11 | $9,350.00 | $9,350.00 | $0.00 | $10,108.11 | $95.72 | $0.00 | $101.08 | $701.25 | $0.00 | $701.25 | 11,006.1612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9631 | 07-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $136.69 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,641.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0506 | 25-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $75.70 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,800.0197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9269 | 07-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $488.09 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,929.3103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2896 | 12-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $452.54 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,790.3761 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3871 | 31-May-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $11,891.89 | $11,000.00 | $11,000.00 | $96.28 | $11,988.17 | $285.63 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,198.7995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6206 | 21-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $133.34 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,136.0395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4720 | 14-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $23,020.54 | $21,294.00 | $21,294.00 | $0.00 | $23,020.54 | $280.01 | $0.00 | $225.00 | $1,597.05 | $0.00 | $1,597.05 | 25,122.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2270 | 02-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $116.50 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,309.0702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9721 | 24-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,945.95 | $105.66 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,564.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4939 | 25-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $59.68 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,096.1702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3245 | 03-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $163.52 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,832.4380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1076 | 14-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $105.19 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,453.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3190 | 08-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $446.90 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,354.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7442 | 13-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $63.41 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,732.3280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8352 | 29-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $31,351.35 | $29,000.00 | $29,000.00 | $0.00 | $31,351.35 | $763.38 | $0.00 | $100.00 | $2,175.00 | $0.00 | $2,175.00 | 34,389.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4127 | 02-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $1,018.58 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,801.0098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1814 | 30-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $364.57 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 16,649.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2104 | 09-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $233.68 | $0.00 | $172.97 | $1,200.00 | $0.00 | $1,200.00 | 18,903.9532 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2789 | 21-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $24,864.86 | $23,000.00 | $23,000.00 | $0.00 | $24,864.86 | $461.51 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,276.3697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0994 | 16-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $29,189.19 | $27,000.00 | $27,000.00 | $0.00 | $29,189.19 | $339.32 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 31,778.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5943 | 24-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $17,081.08 | $15,800.00 | $15,800.00 | $0.00 | $17,081.08 | $303.54 | $0.00 | $170.81 | $1,185.00 | $0.00 | $1,185.00 | 18,740.4307 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0409 | 14-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $132.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,168.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5464 | 10-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,951.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2592 | 11-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $70.11 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,950.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8803 | 13-Jun-06 | 7 DP | 5.75% | 9.50% | 1.50% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,036.16 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,185.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2035 | 24-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $576.35 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,483.7798 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4500 | 02-Aug-06 | 7 IM | 4.50% | 5.00% | 1.75% | 7.50% | $2,127.66 | $2,021.28 | $1,845.42 | $0.00 | $1,942.55 | $16.30 | $0.00 | $100.00 | $138.41 | $0.00 | $138.41 | 2,197.2567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0027 | 07-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,315.68 | $13,242.00 | $13,242.00 | $0.00 | $14,315.68 | $201.11 | $0.00 | $143.16 | $993.15 | $0.00 | $993.15 | 15,653.0971 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3887 | 07-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $650.79 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,872.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1724 | 15-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $393.63 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,522.6797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2709 | 10-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $20,000.00 | $18,500.00 | $18,500.00 | $0.00 | $20,000.00 | $264.81 | $0.00 | $200.00 | $1,387.50 | $0.00 | $1,387.50 | 21,852.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1736 | 02-Jun-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $305.57 | $0.00 | $97.30 | $675.00 | $0.00 | $675.00 | 10,807.5973 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3715 | 13-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $111.71 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,992.1203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9402 | 10-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $357.86 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,484.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5571 | 26-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $46.60 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,036.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0520 | 05-Jul-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $369.29 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,810.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2846 | 11-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $280.46 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,618.2961 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9653 | 10-Aug-06 | 7 DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $286.28 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,624.1161 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8214 | [redacted] | 8957 | 27-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $110.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,146.6302 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1778 | [redacted] | 7991 | 17-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $21,276.60 | $20,000.00 | $20,000.00 | $0.00 | $21,276.60 | $241.60 | $0.00 | $212.77 | $1,500.00 | $0.00 | $1,500.00 | 23,230.9663 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1093 | [redacted] | 0625 | 30-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $234.36 | $0.00 | $97.30 | $675.00 | $0.00 | $675.00 | 10,736.3873 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4654 | [redacted] | 5143 | 28-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $361.46 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,699.2961 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4571 | [redacted] | 4176 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $132.49 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,325.0602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6909 | [redacted] | 0008 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $42.11 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,766.4297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4470 | [redacted] | 4615 | 14-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $397.04 | $0.00 | $194.59 | $1,350.00 | $0.00 | $1,350.00 | 21,401.0946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6711 | [redacted] | 3752 | 21-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $428.76 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,869.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3145 | [redacted] | 0316 | 29-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $78.97 | $0.00 | $32.43 | $225.00 | $0.00 | $225.00 | 3,579.6422 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9343 | [redacted] | 1551 | 06-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $131.28 | $0.00 | $43.24 | $300.00 | $0.00 | $300.00 | 4,798.8429 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6345 | [redacted] | 2831 | 26-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,512.43 | $13,424.00 | $13,424.00 | $0.00 | $14,512.43 | $250.25 | $0.00 | $145.12 | $1,006.80 | $0.00 | $1,006.80 | 15,914.6041 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9988 | [redacted] | 4088 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $206.84 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,133.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0517 | [redacted] | 1218 | 26-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $186.42 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,855.3380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7239 | [redacted] | 2941 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $196.22 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,198.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5272 | [redacted] | 9342 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,156.76 | $14,945.00 | $14,945.00 | $0.00 | $16,156.76 | $187.82 | $0.00 | $161.57 | $1,120.88 | $0.00 | $1,120.88 | 17,627.0228 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8384 | [redacted] | 3771 | 31-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $223.85 | $0.00 | $140.54 | $975.00 | $0.00 | $975.00 | 15,393.4402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8267 | [redacted] | 8864 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $377.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,284.4498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9814 | [redacted] | 3436 | 08-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $44.69 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,612.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7035 | [redacted] | 4506 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $254.45 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,257.1495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1155 | [redacted] | 9716 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $50.10 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,196.3797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2365 | [redacted] | 2872 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $21.05 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,433.2098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5548 | [redacted] | 6063 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $119.85 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,788.7680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3573 | [redacted] | 0454 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $102.86 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,451.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8794 | [redacted] | 1781 | 14-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $220.58 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,889.4980 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6582 | [redacted] | 7758 | 31-Aug-06 | 7 | IM | 4.50% | 5.00% | 1.75% | 7.50% | $15,957.45 | $15,159.58 | $15,080.97 | $0.00 | $15,874.71 | $25.80 | $0.00 | $159.57 | $1,131.07 | $0.00 | $1,131.07 | 17,191.1576 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1290 | [redacted] | 7652 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $105.29 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,774.2080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4643 | [redacted] | 9998 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $490.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,397.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1598 | [redacted] | 8156 | 22-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $481.12 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,234.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9683 | [redacted] | 0180 | 15-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $35.69 | $0.00 | $27.03 | $187.50 | $0.00 | $187.50 | 2,952.9168 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5611 | [redacted] | 5164 | 29-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $315.88 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,288.8498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2158 | [redacted] | 5700 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $407.00 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,744.8361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3344 | [redacted] | 3945 | 02-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $759.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,558.6901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6108 | [redacted] | 8473 | 27-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,621.62 | $5,200.00 | $5,200.00 | $0.00 | $5,621.62 | $95.46 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 6,207.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2982 | [redacted] | 9351 | 09-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $13,812.15 | $12,500.00 | $12,500.00 | $0.00 | $13,812.15 | $447.29 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 14,734.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0709 | [redacted] | 1640 | 18-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $22,014.05 | $20,363.00 | $20,363.00 | $0.00 | $22,014.05 | $425.98 | $0.00 | $220.14 | $1,527.22 | $0.00 | $1,527.22 | 24,187.3952 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3833 | [redacted] | 4554 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $23,502.70 | $21,740.00 | $21,740.00 | $0.00 | $23,502.70 | $279.54 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,637.7398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9098 | [redacted] | 0217 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $100.53 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,449.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0629 | [redacted] | 7157 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $292.02 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,294.7195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4536 | [redacted] | 7541 | 01-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $205.41 | $0.00 | $64.86 | $450.00 | $0.00 | $450.00 | 7,206.7651 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2734 | [redacted] | 5266 | 20-Jul-06 | 7 | IM | 4.50% | 5.00% | 1.75% | 7.50% | $31,914.89 | $30,319.15 | $30,236.29 | $0.00 | $31,827.67 | $87.33 | $0.00 | $225.00 | $2,267.72 | $0.00 | $2,267.72 | 34,407.7215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7085 | [redacted] | 0870 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $126.35 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,129.0495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5761 | [redacted] | 5754 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $71.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,951.9803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3221 | [redacted] | 8815 | 29-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $15,700.52 | $14,208.97 | $14,208.97 | $0.00 | $15,700.52 | $420.00 | $0.00 | $100.00 | $426.27 | $0.00 | $426.27 | 16,646.7891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1301 | [redacted] | 2000 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $210.58 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,548.4161 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9974 | [redacted] | 2029 | 27-Apr-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $294.99 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,171.1182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5552 | [redacted] | 3698 | 28-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $36.29 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,760.6097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0185 | [redacted] | 8278 | 31-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $241.07 | $0.00 | $151.35 | $1,050.00 | $0.00 | $1,050.00 | 16,577.5617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8007 | [redacted] | 7343 | 14-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $551.45 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,678.4802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9935 | [redacted] | 5606 | 12-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $226.27 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,895.1880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4223 | [redacted] | 6669 | 06-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $330.45 | $0.00 | $99.45 | $270.00 | $0.00 | $270.00 | 10,644.6475 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5350 | [redacted] | 1848 | 04-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $481.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,389.2598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8991 | [redacted] | 0790 | 12-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $181.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,529.6601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0289 | [redacted] | 2413 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $170.34 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,362.9102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5855 | [redacted] | 3302 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,540.54 | $4,200.00 | $4,200.00 | $0.00 | $4,540.54 | $63.78 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 5,019.3200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6611 | [redacted] | 6631 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $25,904.86 | $23,962.00 | $23,962.00 | $0.00 | $25,904.86 | $508.09 | $0.00 | $225.00 | $1,797.15 | $0.00 | $1,797.15 | 28,435.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1910 | [redacted] | 8848 | 21-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $240.78 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,243.4795 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8459 | [redacted] | 1811 | 17-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $5,138.30 | $4,830.00 | $4,830.00 | $0.00 | $5,138.30 | $58.34 | $0.00 | $100.00 | $362.25 | $0.00 | $362.25 | 5,658.8902 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9958 | [redacted] | 5554 | 17-Jul-06 | 7 | IM | 4.50% | 5.00% | 1.75% | 7.50% | $14,893.62 | $14,148.94 | $14,007.47 | $0.00 | $14,744.71 | $39.95 | $0.00 | $148.94 | $1,050.56 | $0.00 | $1,050.56 | 15,984.1568 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8409 | [redacted] | 0412 | 15-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $5,319.15 | $5,000.00 | $4,994.58 | $0.00 | $5,313.38 | $1.43 | $0.00 | $100.00 | $374.59 | $0.00 | $374.59 | 5,789.4033 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4151 | [redacted] | 1242 | 14-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $330.87 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,834.2525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4021 | [redacted] | 3650 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $23.97 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,436.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1879 | [redacted] | 4316 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,075.68 | $9,320.00 | $9,320.00 | $0.00 | $10,075.68 | $111.70 | $0.00 | $100.76 | $699.00 | $0.00 | $699.00 | 10,987.1371 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6316 | [redacted] | 8198 | 27-Jul-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $10,638.30 | $10,000.00 | $9,974.34 | $0.00 | $10,611.00 | $2.87 | $0.00 | $106.38 | $748.08 | $0.00 | $748.08 | 11,468.3285 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8889 | [redacted] | 9750 | 08-Jun-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $24,406.38 | $22,942.00 | $22,697.41 | $0.00 | $24,146.18 | $45.79 | $0.00 | $100.00 | $1,702.31 | $0.00 | $1,702.31 | 25,994.2757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1397 | [redacted] | 4688 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $186.08 | $0.00 | $140.54 | $975.00 | $0.00 | $975.00 | 15,355.6702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3648 | [redacted] | 9344 | 28-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $136.10 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,639.4825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9484 | [redacted] | 4990 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $196.22 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,198.9195 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4104 | [redacted] | 5688 | 05-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $541.63 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 26,075.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9673 | [redacted] | 4496 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $368.29 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,275.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1715 | [redacted] | 3316 | 23-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $52.64 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,933.0503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6392 | [redacted] | 1417 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $244.20 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,246.8995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8428 | [redacted] | 3135 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $212.63 | $0.00 | $151.35 | $1,050.00 | $0.00 | $1,050.00 | 16,549.1217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9341 | [redacted] | 7148 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $85.17 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,387.5297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8818 | [redacted] | 6196 | 01-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $304.82 | $0.00 | $194.59 | $1,350.00 | $0.00 | $1,350.00 | 21,308.8746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7268 | [redacted] | 1804 | 01-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $118.54 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,311.1102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4607 | [redacted] | 8260 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $455.63 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,363.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7943 | [redacted] | 8848 | 24-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $51.19 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,931.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6841 | [redacted] | 5591 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $23,502.70 | $21,740.00 | $21,740.00 | $0.00 | $23,502.70 | $273.21 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 25,631.4098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3380 | [redacted] | 1712 | 17-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $212.04 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,880.9580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2814 | [redacted] | 2656 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $325.60 | $0.00 | $172.97 | $1,200.00 | $0.00 | $1,200.00 | 18,995.8732 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3820 | [redacted] | 0838 | 07-Jun-06 | 7 | DP | 5.75% | 9.50% | 1.50% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $327.65 | $0.00 | $99.45 | $270.00 | $0.00 | $270.00 | 10,641.8475 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5739 | [redacted] | 3852 | 13-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $31,059.46 | $28,730.00 | $28,730.00 | $0.00 | $31,059.46 | $886.16 | $0.00 | $100.00 | $2,154.75 | $0.00 | $2,154.75 | 34,200.3700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6272 | [redacted] | 9047 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $87.97 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,280.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0942 | [redacted] | 2595 | 26-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $186.42 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,855.3380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9342 | [redacted] | 6108 | 01-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $169.34 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,838.2580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3593 | [redacted] | 3227 | 25-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $94.63 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,975.0403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9626 | [redacted] | 6509 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $429.43 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,336.8598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8538 | [redacted] | 6145 | 28-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $361.46 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,699.2961 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6563 | [redacted] | 3592 | 12-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $933.81 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,716.2398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1643 | [redacted] | 2368 | 02-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $118.83 | $0.00 | $37.84 | $262.50 | $0.00 | $262.50 | 4,202.9475 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4858 | [redacted] | 5339 | 17-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $24.55 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,436.7098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3698 | [redacted] | 2543 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,837.84 | $3,550.00 | $3,550.00 | $0.00 | $3,837.84 | $17.63 | $0.00 | $100.00 | $266.25 | $0.00 | $266.25 | 4,221.7202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9095 | [redacted] | 6576 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $1,945.95 | $1,800.00 | $1,800.00 | $0.00 | $1,945.95 | $29.43 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 2,210.3803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7031 | [redacted] | 0701 | 15-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $393.63 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,522.6797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4346 | [redacted] | 6649 | 03-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $24.52 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,858.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6971 | [redacted] | 6129 | 20-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $407.00 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,744.8361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0582 | [redacted] | 0179 | 13-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $292.36 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,953.1699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1230 | [redacted] | 2765 | 24-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $86.45 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,388.8097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6223 | [redacted] | 2409 | 24-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $153.57 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,656.9525 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7345 | [redacted] | 6590 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $155.80 | $0.00 | $140.54 | $975.00 | $0.00 | $975.00 | 15,325.3902 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4843 | [redacted] | 8650 | 25-May-06 | 7 | IM | 4.50% | 5.00% | 1.75% | 7.50% | $5,319.15 | $5,053.19 | $5,027.61 | $0.00 | $5,292.22 | $4.39 | $0.00 | $53.19 | $377.07 | $0.00 | $377.07 | 5,726.8722 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1944 | [redacted] | 1944 | 14-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $110.29 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,990.7003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5593 | [redacted] | 2394 | 28-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $212.84 | $0.00 | $86.49 | $600.00 | $0.00 | $600.00 | 9,547.9766 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3377 | [redacted] | 8521 | 04-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $80.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,960.7103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4191 | [redacted] | 0463 | 13-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $28,108.11 | $26,000.00 | $26,000.00 | $0.00 | $28,108.11 | $580.91 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 30,864.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0617 | [redacted] | 8497 | 21-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $228.67 | $0.00 | $86.49 | $600.00 | $0.00 | $600.00 | 9,563.8066 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0699 | [redacted] | 0981 | 14-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $394.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,301.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9900 | [redacted] | 0218 | 10-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $30,054.05 | $27,800.00 | $27,800.00 | $0.00 | $30,054.05 | $644.86 | $0.00 | $225.00 | $2,085.00 | $0.00 | $2,085.00 | 33,008.9097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3304 | [redacted] | 9463 | 02-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $679.05 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,900.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6822 | [redacted] | 1364 | 22-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $28,637.84 | $26,490.00 | $26,490.00 | $0.00 | $28,637.84 | $749.70 | $0.00 | $100.00 | $1,986.75 | $0.00 | $1,986.75 | 31,474.2902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2406 | [redacted] | 5627 | 18-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $107.86 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,612.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3008 | [redacted] | 7879 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $125.67 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,794.5880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5768 | [redacted] | 5351 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $143.14 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,812.0580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7146 | [redacted] | 9403 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $486.70 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,824.5361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4387 | [redacted] | 4177 | 18-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $627.58 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,535.0098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4559 | [redacted] | 8841 | 24-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $255.95 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,382.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4762 | [redacted] | 8015 | 16-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $188.51 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,691.8925 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8863 | [redacted] | 2356 | 01-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $423.36 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,550.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7183 | [redacted] | 6717 | 04-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $20,297.30 | $18,775.00 | $18,775.00 | $0.00 | $20,297.30 | $301.55 | $0.00 | $202.97 | $1,408.13 | $0.00 | $1,408.13 | 22,209.9482 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0563 | [redacted] | 0952 | 10-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $286.28 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,624.1161 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0335 | [redacted] | 6133 | 24-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $51.19 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,931.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9916 | [redacted] | 1708 | 14-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $110.29 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,990.7003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9900 | [redacted] | 4058 | 04-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $30,054.05 | $27,800.00 | $27,800.00 | $0.00 | $30,054.05 | $446.50 | $0.00 | $225.00 | $2,085.00 | $0.00 | $2,085.00 | 32,810.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8244 | [redacted] | 0742 | 11-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $210.34 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,713.7225 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0064 | [redacted] | 1188 | 13-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $134.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,170.5402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7767 | [redacted] | 6152 | 23-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $210.14 | $0.00 | $81.08 | $562.50 | $0.00 | $562.50 | 8,961.8312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6249 | [redacted] | 9519 | 20-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $577.33 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,798.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2495 | [redacted] | 9187 | 08-Jun-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $30,670.27 | $28,370.00 | $28,370.00 | $0.00 | $30,670.27 | $915.14 | $0.00 | $100.00 | $2,127.75 | $0.00 | $2,127.75 | 33,813.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2268 | [redacted] | 4736 | 07-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $53.15 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,199.4297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3011 | [redacted] | 1922 | 31-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $120.53 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,313.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2095 | [redacted] | 3649 | 06-Jul-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $26,594.59 | $24,600.00 | $24,600.00 | $0.00 | $26,594.59 | $598.64 | $0.00 | $225.00 | $1,845.00 | $0.00 | $1,845.00 | 29,263.2297 |

| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0399 | 16-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $59.59 | $0.00 | $21.62 | $150.00 | $0.00 | $150.00 | 2,393.7714 |
|----------|----------|-----------------------------|---|------|-----------|------|--------|-------------|--------|-----------|-----------|-----------|--------|-----------|--------|--------|----------|----------|--------|----------|------------|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7942 | 12-Jul-06 | 7.IM | 4.50% | 5.00% 1.75% | 7.50% | $1,818.09 | $1,822.19 | $1,904.72 | $0.00 | $1,899.71 | $8.23 | $0.00 | $100.00 | $135.35 | $0.00 | $135.35 | 2,143.2942 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8905 | 01-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $1,621.82 | $1,500.00 | $1,500.00 | $0.00 | $1,621.82 | $25.40 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,859.5199 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8450 | 28-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $53.21 | $0.00 | $21.62 | $150.00 | $0.00 | $150.00 | 2,386.9914 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7917 | 19-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $239.70 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,577.5361 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8862 | 14-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $264.69 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,267.3881 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8944 | 17-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $98.21 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,446.8601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7479 | 02-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $135.81 | $0.00 | $43.24 | $300.00 | $0.00 | $300.00 | 4,803.3725 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8820 | 21-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $171.50 | $0.00 | $64.86 | $450.00 | $0.00 | $450.00 | 7,172.8551 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8843 | 14-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $44.11 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,456.2729 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8098 | 01-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $84.67 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,965.0802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5921 | 31-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $172.19 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,841.108( |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5096 | 27-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $128.30 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,321.0702 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5293 | 04-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $25,748.18 | $23,818.00 | $23,818.00 | $0.00 | $25,748.18 | $362.64 | $0.00 | $225.00 | $1,786.35 | $0.00 | $1,786.35 | 28,143.0801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4402 | 20-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $61.38 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,941.7901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4580 | 15-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $19.28 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,853.3999 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9548 | 15-Aug-06 | 7.IG | 4.50% | 6.00% 1.75% | 7.50% | $10,638.30 | $10,000.00 | $9,989.19 | $0.00 | $10,626.77 | $2.87 | $0.00 | $106.38 | $749.19 | $0.00 | $749.19 | 11,485.2101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0236 | 15-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $127.64 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,963.0601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4869 | 11-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $458.24 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,796.0761 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7590 | 20-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $296.68 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,956.4930 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8049 | 17-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $106.02 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,986.4302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4008 | 12-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $67.88 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,636.1198 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1804 | 25-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $128.39 | $0.00 | $75.68 | $525.00 | $0.00 | $525.00 | 8,321.6420 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5093 | 28-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $108.88 | $0.00 | $129.73 | $900.00 | $0.00 | $900.00 | 14,111.5758 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1554 | 30-Jun-06 | 7.IM | 4.50% | 5.00% 1.75% | 7.50% | $23,358.38 | $22,198.56 | $22,040.46 | $0.00 | $23,200.48 | $56.57 | $0.00 | $100.00 | $1,653.03 | $0.00 | $1,653.03 | 25,010.0842 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0520 | 05-Jul-06 | 7.IG | 4.50% | 6.00% 1.75% | 7.50% | $13,829.79 | $13,000.00 | $12,962.40 | $0.00 | $13,811.06 | $7.48 | $0.00 | $100.00 | $973.68 | $0.00 | $973.68 | 14,892.2101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3092 | 09-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $219.09 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,722.4623 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0356 | 15-Aug-06 | 7.IG | 4.50% | 6.00% 1.75% | 3.00% | $9,838.30 | $9,000.00 | $9,000.00 | $0.00 | $10,638.30 | $129.00 | $0.00 | $98.38 | $739.19 | $0.00 | $739.19 | 10,974.6801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4009 | 20-Jun-06 | 7.IG | 5.75% | 6.00% 1.50% | 3.00% | $8,695.65 | $8,000.00 | $7,964.74 | $0.00 | $8,657.33 | $7.64 | $0.00 | $96.96 | $238.94 | $0.00 | $238.94 | 9,990.8688 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0991 | 11-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $183.29 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,531.9401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7081 | 20-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $445.02 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,886.2421 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8879 | 23-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $52.64 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,933.0502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0552 | 13-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $201.08 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,705.8108 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2601 | 27-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $721.51 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,628.9398 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0212 | 27-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $322.86 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,295.8299 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5529 | 21-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $55.55 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,935.9601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5895 | 11-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $26.04 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,440.1998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2224 | 22-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $424.52 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,865.7400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6951 | 20-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $36.83 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,605.1599 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2984 | 24-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $102.36 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,771.2980 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5709 | 21-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $111.10 | $0.00 | $108.11 | $750.00 | $0.00 | $750.00 | 11,780.0280 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1954 | 25-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $49.73 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,930.1401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9085 | 03-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $135.45 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,484.0901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5268 | 07-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $20,989.73 | $19,397.00 | $19,397.00 | $0.00 | $20,989.73 | $294.59 | $0.00 | $209.70 | $1,454.78 | $0.00 | $1,454.78 | 22,928.7920 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2296 | 04-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $401.53 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,528.5602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9452 | 05-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $492.35 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,714.0061 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4047 | 13-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $670.28 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,577.7098 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6031 | 11-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $390.53 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,297.9598 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7282 | 15-Aug-06 | 7.IG | 4.50% | 6.00% 1.75% | 7.50% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $63.26 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,857.4101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3684 | 15-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $302.79 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,963.5980 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1069 | 01-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $254.01 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,757.4023 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2764 | 28-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $271.00 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,774.4123 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8860 | 22-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $432.99 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,874.2102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6760 | 19-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $152.59 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,962.0544 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7283 | 15-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $12,940.54 | $11,970.00 | $11,970.00 | $0.00 | $12,940.54 | $153.00 | $0.00 | $129.41 | $897.75 | $0.00 | $897.75 | 14,121.6954 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2362 | 20-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $148.41 | $0.00 | $54.05 | $375.00 | $0.00 | $375.00 | 5,957.9044 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0308 | 31-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $258.29 | $0.00 | $162.16 | $1,125.00 | $0.00 | $1,125.00 | 17,761.6723 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7716 | 01-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,027.03 | $4,650.00 | $4,650.00 | $0.00 | $5,027.03 | $81.68 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,096.2102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4640 | 15-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $212.04 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,993.9580 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8731 | 19-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $22,702.70 | $21,000.00 | $21,000.00 | $0.00 | $22,702.70 | $433.33 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 24,936.0298 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0346 | 14-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $10,477.78 | $9,692.00 | $9,692.00 | $0.00 | $10,477.78 | $129.77 | $0.00 | $100.00 | $726.90 | $0.00 | $726.90 | 11,530.8202 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1966 | 20-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $42.97 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,198.6301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3426 | 31-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $344.37 | $0.00 | $216.22 | $1,500.00 | $0.00 | $1,500.00 | 23,682.2101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5028 | 27-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $403.58 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,844.8021 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5393 | 14-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $15,027.03 | $13,900.00 | $13,900.00 | $0.00 | $15,027.03 | $186.12 | $0.00 | $150.27 | $1,042.50 | $0.00 | $1,042.50 | 16,406.0200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6900 | 30-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $161.43 | $0.00 | $64.86 | $450.00 | $0.00 | $450.00 | 7,162.7851 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3462 | 28-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $26,926.73 | $24,910.00 | $24,910.00 | $0.00 | $26,926.73 | $670.32 | $0.00 | $269.27 | $1,868.25 | $0.00 | $1,868.25 | 29,634.5781 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9663 | 18-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $18,918.92 | $17,500.00 | $17,500.00 | $0.00 | $18,918.92 | $383.78 | $0.00 | $189.19 | $1,312.50 | $0.00 | $1,312.50 | 20,804.6101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6453 | 14-Aug-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $15,027.03 | $13,900.00 | $13,900.00 | $0.00 | $15,027.03 | $176.14 | $0.00 | $150.27 | $1,042.50 | $0.00 | $1,042.50 | 16,396.0400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8008 | 25-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $55.03 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,648.2698 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8462 | 28-Jun-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $403.58 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 17,844.8021 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1969 | 24-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $186.75 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,847.5680 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7477 | 24-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $96.05 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 5,976.4602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2976 | 14-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $134.05 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,170.5351 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2564 | 27-Jul-06 | 7.OP | 4.50% | 7.50% 1.75% | 7.50% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $550.15 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 35,457.5798 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4917[redacted]3757 | 09-Aug-06 | 7 | IO | 4.50% | 6.00% | 1.75% | 7.50% | $10,638.30 | $10,000.00 | $10,000.00 | $0.00 | $10,638.30 | $143.72 | $0.00 | $106.38 | $750.00 | $0.00 | $750.00 | 11,638.4032 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5213[redacted]6951 | 15-Aug-06 | 7 | DP | 4.50% | 7.50% | 1.75% | 7.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $32.14 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,022.3398 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7262[redacted]0980 | 14-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,975.79 | $0.00 | $8,764.60 | $18.55 | $0.00 | $100.00 | $598.18 | $0.00 | $598.18 | 9,481.3340 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3390[redacted]4657 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $461.05 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,445.8302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9431[redacted]6351 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $87.40 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,533.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2891[redacted]0760 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $293.16 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,345.5380 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8061[redacted]9729 | 24-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,971.53 | $0.00 | $5,463.22 | $46.25 | $0.00 | $100.00 | $372.86 | $0.00 | $372.86 | 5,982.3348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0272[redacted]4205 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $105.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,167.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7214[redacted]5602 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $364.91 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,772.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1601[redacted]5837 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $495.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,490.1198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5705[redacted]6853 | 30-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $75.20 | $0.00 | $27.93 | $187.50 | $0.00 | $187.50 | 3,083.9333 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8316[redacted]4867 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $273.61 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,122.4947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5322[redacted]7948 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $668.21 | $0.00 | $100.00 | $1,630.50 | $0.00 | $1,630.50 | 26,689.2098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4610[redacted]6607 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $165.19 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,200.1015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6125[redacted]3055 | 29-Aug-06 | 8 | DP | 7.25% | 10.50% | 1.50% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $337.21 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,981.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5906[redacted]4257 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $36.72 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,925.2002 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]9371[redacted]4605 | 04-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $6,593.41 | $6,065.94 | $5,964.21 | $0.00 | $6,482.84 | $19.60 | $0.00 | $100.00 | $447.32 | $0.00 | $447.32 | 7,049.7560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5185[redacted]1243 | 24-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $377.04 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,836.3939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0742[redacted]1715 | 20-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $40,994.41 | $36,690.00 | $36,690.00 | $0.00 | $40,994.41 | $1,223.77 | $0.00 | $100.00 | $2,751.75 | $0.00 | $2,751.75 | 45,069.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8161[redacted]2348 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $99.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,160.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1302[redacted]9487 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $175.89 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,007.3190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1172[redacted]6589 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $158.76 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,412.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6804[redacted]7005 | 30-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $120.32 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,934.2824 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5084[redacted]8183 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $413.69 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,629.1898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3347[redacted]1674 | 01-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $16,483.52 | $15,000.00 | $14,968.24 | $0.00 | $16,448.62 | $49.75 | $0.00 | $164.84 | $1,122.62 | $0.00 | $1,122.62 | 17,785.8235 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1766[redacted]5586 | 01-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,187.16 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,056.7098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2817[redacted]3226 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $103.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,357.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6028[redacted]1468 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $118.13 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,153.0415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0666[redacted]7394 | 12-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $41,349.72 | $37,008.00 | $25,602.51 | $125.67 | $28,731.83 | $765.14 | $0.00 | $100.00 | $1,920.19 | $0.00 | $1,920.19 | 31,517.1585 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5632[redacted]6473 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $281.08 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,315.9915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3641[redacted]6833 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,484.92 | $3,119.00 | $3,119.00 | $0.00 | $3,484.92 | $43.13 | $0.00 | $100.00 | $233.93 | $0.00 | $233.93 | 3,861.9753 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4080[redacted]5021 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,148.60 | $11,768.00 | $11,768.00 | $0.00 | $13,148.60 | $162.75 | $0.00 | $131.49 | $882.60 | $0.00 | $882.60 | 14,325.4358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5084[redacted]3920 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,168.72 | $27,001.00 | $27,001.00 | $0.00 | $30,168.72 | $309.90 | $0.00 | $225.00 | $2,025.08 | $0.00 | $2,025.08 | 32,728.6953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9002[redacted]3174 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $69.15 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,130.7398 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7985[redacted]2376 | 13-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,959.67 | $0.00 | $8,746.89 | $15.87 | $0.00 | $100.00 | $596.98 | $0.00 | $596.98 | 9,459.7352 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5189[redacted]0237 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $119.13 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,180.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1044[redacted]3665 | 03-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,303.91 | $11,012.00 | $11,012.00 | $0.00 | $12,303.91 | $320.40 | $0.00 | $100.00 | $825.90 | $0.00 | $825.90 | 13,550.2100 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3219[redacted]1857 | 29-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $16,483.52 | $15,164.84 | $15,164.84 | $0.00 | $16,483.52 | $149.48 | $0.00 | $164.84 | $1,137.36 | $0.00 | $1,137.36 | 17,935.1981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5806[redacted]7462 | 10-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $21,382.12 | $19,137.00 | $19,137.00 | $0.00 | $21,382.12 | $512.69 | $0.00 | $213.82 | $1,435.27 | $0.00 | $1,435.27 | 23,543.9060 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]5537[redacted]3797 | 23-Jun-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $10,989.01 | $10,109.89 | $10,088.32 | $0.00 | $10,965.56 | $119.23 | $0.00 | $100.00 | $756.62 | $0.00 | $756.62 | 11,941.4136 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7716[redacted]6016 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $124.85 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,159.7615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8305[redacted]3803 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,004.47 | $22,379.00 | $22,379.00 | $0.00 | $25,004.47 | $332.07 | $0.00 | $225.00 | $1,678.43 | $0.00 | $1,678.43 | 27,239.9650 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8031[redacted]1120 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $296.77 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,366.6038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0754[redacted]2003 | 21-Jun-06 | 8 | DP | 7.25% | 10.50% | 1.50% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $129.33 | $0.00 | $39.11 | $105.00 | $0.00 | $105.00 | 4,184.0460 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0038[redacted]8284 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $188.44 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 21,851.2872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9405[redacted]8349 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $242.99 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,312.8238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7908[redacted]8288 | 20-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $70.49 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,747.4503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7189[redacted]2343 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $121.49 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,156.4015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2317[redacted]8711 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $150.42 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,964.3824 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0284[redacted]5349 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $294.90 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,943.2197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1720[redacted]3103 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $629.83 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 22,191.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8700[redacted]7522 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $116.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,754.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4089[redacted]2836 | 16-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $173.31 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,190.7657 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5874[redacted]1681 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $83.75 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,722.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8183[redacted]4006 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $194.23 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,415.1791 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4211[redacted]4572 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,128.25 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,997.7998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4510[redacted]3867 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $119.24 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,373.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6568[redacted]2326 | 09-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $739.08 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,685.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0870[redacted]8422 | 20-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $587.41 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,620.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7590[redacted]3825 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $192.08 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,226.9915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9162[redacted]9083 | 26-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $753.38 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 29,469.0198 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3366[redacted]5183 | 11-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $21,978.02 | $20,219.78 | $19,832.20 | $0.00 | $21,556.74 | $136.92 | $0.00 | $219.78 | $1,487.42 | $0.00 | $1,487.42 | 23,400.8553 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]2285[redacted]1896 | 29-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $14,989.01 | $13,789.89 | $13,789.89 | $0.00 | $14,989.01 | $135.93 | $0.00 | $149.89 | $1,034.24 | $0.00 | $1,034.24 | 16,309.0718 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5239[redacted]1510 | 16-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $6,463.86 | $0.00 | $7,222.19 | $104.60 | $0.00 | $100.00 | $484.79 | $0.00 | $484.79 | 7,911.5795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8969[redacted]2138 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $146.03 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,592.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7204[redacted]3426 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $66.07 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,935.3397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6271[redacted]1618 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $254.29 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,696.1881 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1415[redacted]6316 | 22-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $21,978.02 | $20,000.00 | $19,945.55 | $0.00 | $21,918.19 | $39.77 | $0.00 | $219.78 | $1,495.92 | $0.00 | $1,495.92 | 23,673.6567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5809[redacted]3849 | 27-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $621.27 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,567.6401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8324[redacted]6924 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $258.02 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,292.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6102[redacted]7043 | 26-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $941.73 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,811.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0904[redacted]9353 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $303.99 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,298.5398 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]0683[redacted]7345 | 18-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $10,989.01 | $10,109.89 | $10,109.89 | $0.00 | $10,989.01 | $136.02 | $0.00 | $109.89 | $758.24 | $0.00 | $758.24 | 11,993.1618 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7369[redacted]7824 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,987.71 | $18,784.00 | $18,784.00 | $0.00 | $20,987.71 | $435.17 | $0.00 | $209.88 | $1,408.80 | $0.00 | $1,408.80 | 23,041.5571 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5136[redacted]9868 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $327.74 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,380.1180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6106[redacted]2196 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $423.37 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,679.2306 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]6630[redacted]4317 | 21-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $10,989.01 | $10,109.89 | $10,069.56 | $0.00 | $10,945.17 | $19.86 | $0.00 | $109.89 | $755.22 | $0.00 | $755.22 | 11,830.1368 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2841[redacted]5524 | 15-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $13,186.81 | $12,000.00 | $11,931.04 | $0.00 | $13,111.03 | $63.45 | $0.00 | $131.87 | $894.83 | $0.00 | $894.83 | 14,201.1759 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9328[redacted]2308 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $19,737.43 | $17,665.00 | $17,665.00 | $0.00 | $19,737.43 | $297.74 | $0.00 | $197.37 | $1,324.88 | $0.00 | $1,324.88 | 21,557.4193 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2094[redacted]8031 | 16-Jun-06 | 8 | DP | 7.25% | 10.50% | 1.50% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $232.53 | $0.00 | $67.04 | $180.00 | $0.00 | $180.00 | 7,183.4791 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1094[redacted]7741 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $145.02 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,179.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7443[redacted]1565 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $367.27 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,419.6480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6889[redacted]2949 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $555.57 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,625.4038 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1225[redacted]8380 | 06-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $18,681.32 | $17,000.00 | $16,986.27 | $0.00 | $18,666.23 | $174.90 | $0.00 | $186.81 | $1,273.97 | $0.00 | $1,273.97 | 20,301.9134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3683[redacted]8473 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $118.70 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,757.2502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9909[redacted]0265 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,150.84 | $24,300.00 | $24,300.00 | $0.00 | $27,150.84 | $246.23 | $0.00 | $225.00 | $1,822.50 | $0.00 | $1,822.50 | 29,444.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9372[redacted]2942 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,201.12 | $18,080.00 | $18,080.00 | $0.00 | $20,201.12 | $262.20 | $0.00 | $202.01 | $1,356.00 | $0.00 | $1,356.00 | 22,021.3314 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1830[redacted]6081 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $760.23 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,668.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9902[redacted]0517 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,368.72 | $23,600.00 | $23,600.00 | $0.00 | $26,368.72 | $570.07 | $0.00 | $225.00 | $1,770.00 | $0.00 | $1,770.00 | 28,933.7903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0851[redacted]2955 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $206.41 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,844.9602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7493[redacted]7077 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $556.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,550.6198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1389[redacted]8379 | 19-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $22,835.16 | $20,780.00 | $20,581.63 | $0.00 | $22,617.18 | $47.88 | $0.00 | $100.00 | $1,543.62 | $0.00 | $1,543.62 | 24,308.6825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4630[redacted]2932 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $121.49 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,156.4015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2510[redacted]3776 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,292.74 | $11,897.00 | $11,897.00 | $0.00 | $13,292.74 | $168.53 | $0.00 | $132.93 | $892.28 | $0.00 | $892.28 | 14,486.4726 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5460[redacted]8833 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $46.33 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,127.1303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5460[redacted]0836 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $119.24 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,373.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3997[redacted]8283 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $230.49 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,672.3881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3997[redacted]7602 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $227.43 | $0.00 | $72.63 | $487.50 | $0.00 | $487.50 | 8,050.1257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4087[redacted]4701 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $793.83 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,788.3798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6147[redacted]8646 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,905.03 | $2,600.00 | $2,600.00 | $0.00 | $2,905.03 | $56.80 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,256.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8700[redacted]4793 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $289.86 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,731.7581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9492[redacted]2143 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $371.83 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 35,174.0597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6724[redacted]4543 | 08-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $745.62 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,691.9901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1515[redacted]4948 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $80.91 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,142.4998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8434[redacted]8647 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $129.49 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,943.4524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0707[redacted]9004 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $298.10 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,350.4780 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4019[redacted]1225 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $145.02 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,179.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2891[redacted]6295 | 22-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,184.36 | $11,800.00 | $11,736.48 | $0.00 | $13,113.39 | $205.71 | $0.00 | $100.00 | $880.24 | $0.00 | $880.24 | 14,299.3363 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4741[redacted]8568 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $161.83 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,196.7415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6405[redacted]3409 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $52.97 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,133.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7701[redacted]9073 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $403.36 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,667.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5525[redacted]7917 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $178.06 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,619.9581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0418[redacted]0932 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $129.01 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,190.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4339[redacted]2665 | 12-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,168.72 | $27,001.00 | $27,001.00 | $0.00 | $30,168.72 | $971.29 | $0.00 | $100.00 | $2,025.08 | $0.00 | $2,025.08 | 33,265.0853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3834[redacted]9568 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $29.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,513.6402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8727[redacted]3097 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,167.60 | $9,100.00 | $9,100.00 | $0.00 | $10,167.60 | $147.26 | $0.00 | $101.68 | $682.50 | $0.00 | $682.50 | 11,099.0362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0844[redacted]4353 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,016.76 | $15,230.00 | $15,230.00 | $0.00 | $17,016.76 | $215.75 | $0.00 | $170.17 | $1,142.25 | $0.00 | $1,142.25 | 18,544.9276 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1010[redacted]9779 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,251.40 | $4,700.00 | $4,700.00 | $0.00 | $5,251.40 | $87.11 | $0.00 | $100.00 | $352.50 | $0.00 | $352.50 | 5,791.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4878[redacted]0806 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $68.86 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,322.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2922[redacted]5001 | 27-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $310.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,333.8097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4905[redacted]1008 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $109.55 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,959.6200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2137[redacted]6173 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,648.04 | $14,900.00 | $14,900.00 | $0.00 | $16,648.04 | $345.19 | $0.00 | $166.48 | $1,117.50 | $0.00 | $1,117.50 | 18,277.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2537[redacted]0055 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $140.54 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,202.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2355[redacted]2198 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $113.28 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,559.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8454[redacted]8872 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $187.28 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,239.6580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8196[redacted]9168 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $298.10 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,350.4780 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8184[redacted]1848 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,955.31 | $15,175.00 | $15,175.00 | $0.00 | $16,955.31 | $331.57 | $0.00 | $169.55 | $1,138.13 | $0.00 | $1,138.13 | 18,594.5583 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0300[redacted]8761 | 31-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $9,890.11 | $9,000.00 | $5,898.92 | $0.00 | $6,482.33 | $13.72 | $0.00 | $100.00 | $442.42 | $0.00 | $442.42 | 7,038.4690 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1098[redacted]1801 | 25-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $21,978.02 | $20,000.00 | $19,984.19 | $0.00 | $21,960.65 | $192.55 | $0.00 | $219.78 | $1,498.81 | $0.00 | $1,498.81 | 23,871.7946 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6383[redacted]0329 | 23-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $119.49 | $0.00 | $109.89 | $750.00 | $0.00 | $750.00 | 11,968.3900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1010[redacted]3549 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $35.48 | $3,946.09 | $105.08 | $0.00 | $39.11 | $262.50 | $0.00 | $262.50 | 4,352.7758 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6512 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $95.30 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,964.5697 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4287 | 14-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $32,967.03 | $30,329.67 | $30,291.32 | $0.00 | $32,925.35 | $149.38 | $0.00 | $225.00 | $2,271.85 | $0.00 | $2,271.85 | 35,571.5792 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9761 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $436.99 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,506.8238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0171 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $82.69 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,528.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4611 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $247.78 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,300.1580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4353 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $57.62 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,734.5803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6729 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $157.01 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,007.0800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8122 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $49.94 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,919.2097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0435 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $277.78 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,312.6915 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8778 | 18-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $3,296.70 | $3,032.96 | $3,016.61 | $0.00 | $3,278.92 | $21.81 | $0.00 | $100.00 | $226.25 | $0.00 | $226.25 | 3,626.9755 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1658 | 10-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $267.90 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,302.8115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1695 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $70.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,132.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4305 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $78.53 | $33,598.08 | $894.73 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,842.8098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4991 | 24-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $221.79 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,256.7015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7409 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $188.04 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,205.4957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0930 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $29,591.06 | $26,484.00 | $26,484.00 | $0.00 | $29,591.06 | $321.77 | $0.00 | $225.00 | $1,986.30 | $0.00 | $1,986.30 | 32,124.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7707 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $141.53 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,183.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4880 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $198.73 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,233.6415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7005 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $84.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,145.8598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8803 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $714.78 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,709.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7085 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $734.54 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,729.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0289 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $32,949.72 | $29,490.00 | $29,490.00 | $0.00 | $32,949.72 | $1,031.87 | $0.00 | $100.00 | $2,211.75 | $0.00 | $2,211.75 | 36,293.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1956 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $343.82 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,413.6538 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6867 | 20-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $17,582.42 | $16,000.00 | $15,904.16 | $0.00 | $17,477.10 | $15.85 | $0.00 | $100.00 | $1,192.81 | $0.00 | $1,192.81 | 18,785.7621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6919 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $95.30 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,964.5697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9698 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $78.17 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,947.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5329 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,642.46 | $7,735.00 | $7,735.00 | $0.00 | $8,642.46 | $151.17 | $0.00 | $100.00 | $580.13 | $0.00 | $580.13 | 9,473.7551 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5661 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $425.73 | $0.00 | $184.36 | $1,237.50 | $0.00 | $1,237.50 | 20,283.3372 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8666 | 12-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $21,978.02 | $20,000.00 | $19,945.85 | $0.00 | $21,918.52 | $238.34 | $0.00 | $219.78 | $1,495.94 | $0.00 | $1,495.94 | 23,872.5792 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4547 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $14,948.05 | $0.00 | $16,701.73 | $70.72 | $0.00 | $167.60 | $1,121.10 | $0.00 | $1,121.10 | 18,061.1514 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1128 | 26-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $784.77 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,692.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5498 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $81.39 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,123.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5450 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $116.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,754.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9447 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $253.44 | $28,186.40 | $750.62 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,912.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6580 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $286.53 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,745.8839 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8258 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $241.55 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,276.4615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6769 | 06-Jul-06 | 8 | DP | 7.25% | 10.50% | 1.50% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $204.57 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,762.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9773 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $84.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,145.8598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2617 | 12-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $107.91 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,718.3899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1885 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $258.24 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,700.1381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3359 | 21-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | ($10.59) | $0.00 | ($11.83) | $0.00 | $0.00 | $55.87 | ($0.79) | $0.00 | ($0.79) | 43.2418 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9846 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $115.63 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,561.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8901 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,949.72 | $27,700.00 | $27,700.00 | $0.00 | $30,949.72 | $605.24 | $0.00 | $225.00 | $2,077.50 | $0.00 | $2,077.50 | 33,857.4600 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9804 | 08-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $13,186.81 | $12,000.00 | $12,000.00 | $0.00 | $13,186.81 | $202.89 | $0.00 | $131.87 | $900.00 | $0.00 | $900.00 | 14,421.5679 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3929 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $509.46 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,579.2938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1962 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $139.01 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,181.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2446 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,966.48 | $23,240.00 | $23,240.00 | $0.00 | $25,966.48 | $352.66 | $0.00 | $225.00 | $1,743.00 | $0.00 | $1,743.00 | 28,287.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5857 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $256.43 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,326.2638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4130 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $403.13 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 28,051.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0025 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $107.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,169.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1847 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $82.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,144.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8974 | 14-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $353.17 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,376.3497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2540 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $279.76 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,925.1514 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4460 | 08-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $10,989.01 | $10,109.89 | $9,711.84 | $0.00 | $10,556.35 | $31.92 | $0.00 | $109.89 | $728.39 | $0.00 | $728.39 | 11,426.5483 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6492 | 01-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,187.16 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,056.7098 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3263 | 09-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $16,373.63 | $14,900.00 | $14,900.00 | $0.00 | $16,373.63 | $133.71 | $0.00 | $100.00 | $1,117.50 | $0.00 | $1,117.50 | 17,724.8402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4731 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $314.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,308.6198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9458 | 19-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,983.10 | $0.00 | $8,772.64 | $5.30 | $0.00 | $100.00 | $598.73 | $0.00 | $598.73 | 9,476.6727 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4836 | 30-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $376.02 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | 15,380.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1431 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $138.89 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,200.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0109 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $146.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,400.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4788 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $262.19 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,704.0881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7940 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $89.03 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,342.9400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5381 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $463.34 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,533.1738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3175 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $734.54 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,729.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6919 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $37,966.48 | $33,980.00 | $33,980.00 | $0.00 | $37,966.48 | $787.22 | $0.00 | $225.00 | $2,548.50 | $0.00 | $2,548.50 | 41,527.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0056 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $94.22 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 10,925.6490 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7487 | 27-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $838.72 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 33,131.3202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1722 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $655.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,650.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6946 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $390.88 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,460.7138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2434 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,687.15 | $30,150.00 | $30,150.00 | $0.00 | $33,687.15 | $768.01 | $0.00 | $225.00 | $2,261.25 | $0.00 | $2,261.25 | 36,941.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0328 | 10-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $267.90 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,302.8115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2901 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $85.04 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,531.2701 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9807 | 15-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $2,197.80 | $2,000.00 | $1,997.58 | $0.00 | $2,195.14 | $0.66 | $0.00 | $100.00 | $149.82 | $0.00 | $149.82 | 2,445.6183 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3599 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $81.06 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,719.6102 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0469 | 25-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $19,780.22 | $18,197.80 | $18,142.11 | $0.00 | $19,719.68 | $59.64 | $0.00 | $197.80 | $1,360.66 | $0.00 | $1,360.66 | 21,337.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2965 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $231.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,266.5815 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6405 | 04-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $32,967.03 | $30,000.00 | $30,000.00 | $0.00 | $32,967.03 | $546.90 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 35,988.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6838 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $126.25 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,364.6548 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2434 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $304.13 | $33,823.68 | $900.74 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,074.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2853 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $222.57 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,274.9480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3205 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,551.96 | $20,184.00 | $20,184.00 | $0.00 | $22,551.96 | $326.63 | $0.00 | $225.00 | $1,513.80 | $0.00 | $1,513.80 | 24,617.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1083 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $28,165.36 | $25,208.00 | $25,192.83 | $0.00 | $28,148.41 | $323.02 | $0.00 | $100.00 | $1,889.46 | $0.00 | $1,889.46 | 30,460.8920 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6470 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $127.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,381.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8760 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $23,217.88 | $20,780.00 | $20,780.00 | $0.00 | $23,217.88 | $454.03 | $0.00 | $225.00 | $1,558.50 | $0.00 | $1,558.50 | 25,455.4102 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5390 | 28-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $4,945.05 | $4,549.45 | $4,545.54 | $0.00 | $4,940.80 | $46.29 | $0.00 | $100.00 | $340.92 | $0.00 | $340.92 | 5,428.0052 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2985 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $19,553.07 | $537.89 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 21,503.4598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6145 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $350.55 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,420.3838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2528 | 24-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,966.48 | $23,240.00 | $23,240.00 | $287.79 | $26,254.27 | $699.16 | $0.00 | $100.00 | $1,743.00 | $0.00 | $1,743.00 | 28,796.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6160 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $32.10 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,920.5802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3004 | 03-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $145.48 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,162.9357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1236 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $151.99 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,204.3680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4388 | 24-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $148.60 | $13,556.42 | $361.01 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,917.4299 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4230 | 21-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $10,941.76 | $9,957.00 | $9,944.96 | $0.00 | $10,928.53 | $3.30 | $0.00 | $109.42 | $745.87 | $0.00 | $745.87 | 11,787.1198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8014 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,089.39 | $23,350.00 | $23,350.00 | $0.00 | $26,089.39 | $464.04 | $0.00 | $225.00 | $1,751.25 | $0.00 | $1,751.25 | 28,529.6803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9249 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,955.31 | $1,750.00 | $1,750.00 | $0.00 | $1,955.31 | $61.23 | $0.00 | $19.55 | $131.25 | $0.00 | $131.25 | 2,167.3433 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2794 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $370.71 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,440.5438 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0349 | 25-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $3,846.15 | $3,500.00 | $3,493.64 | $0.00 | $3,839.17 | $3.48 | $0.00 | $100.00 | $262.02 | $0.00 | $262.02 | 4,204.6734 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4418 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $117.98 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,564.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2546 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.73 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,289.6415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1902 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $296.77 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,366.6038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7068 | 05-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $142.18 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,159.6357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2868 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $258.02 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,292.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1323 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $127.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,381.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2070 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,575.42 | $3,200.00 | $3,200.00 | $0.00 | $3,575.42 | $61.46 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 3,976.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6127 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,509.50 | $18,356.00 | $18,356.00 | $0.00 | $20,509.50 | $315.56 | $0.00 | $205.10 | $1,376.70 | $0.00 | $1,376.70 | 22,406.8552 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1007 | 22-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $981.00 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,850.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1948 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $115.63 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,561.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4303 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,899.44 | $1,700.00 | $1,700.00 | $0.00 | $1,899.44 | $52.25 | $0.00 | $18.99 | $127.50 | $0.00 | $127.50 | 2,098.1843 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9203 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $35,986.59 | $32,208.00 | $32,208.00 | $0.00 | $35,986.59 | $553.70 | $0.00 | $225.00 | $2,415.60 | $0.00 | $2,415.60 | 39,180.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9153 | 27-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $232.97 | $0.00 | $83.80 | $562.50 | $0.00 | $562.50 | 9,259.1590 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2287 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $343.99 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,989.3814 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1813 | 14-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $282.54 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,910.4757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4249 | 03-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $290.96 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,314.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5672 | 12-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $251.80 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,676.2424 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8455 | 13-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $356.45 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,379.6297 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8093 | 31-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $32,967.03 | $30,329.67 | $30,224.91 | $0.00 | $32,853.16 | $29.81 | $0.00 | $225.00 | $2,266.87 | $0.00 | $2,266.87 | 35,374.8380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4297 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,374.30 | $6,600.00 | $6,600.00 | $0.00 | $7,374.30 | $159.42 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 8,128.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3953 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $445.15 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,439.6998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1980 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $244.84 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,279.7515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1267 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $180.61 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,626.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3893 | 03-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $465.53 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 19,642.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9816 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $435.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,429.6198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9584 | 01-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,131.87 | $7,400.00 | $7,393.29 | $0.00 | $8,124.49 | $14.74 | $0.00 | $100.00 | $554.50 | $0.00 | $554.50 | 8,793.7264 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7929 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $36.25 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,117.0503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3377 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $55.55 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,540.1902 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7652 | 11-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $2,747.25 | $2,500.00 | $2,492.46 | $0.00 | $2,738.97 | $2.48 | $0.00 | $100.00 | $186.93 | $0.00 | $186.93 | 3,028.3847 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2693 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $364.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,359.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8236 | 27-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $528.08 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,897.4898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5842 | 18-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $4,395.60 | $4,000.00 | $4,000.00 | $0.00 | $4,395.60 | $54.40 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,849.9997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9256 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $714.78 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,709.3298 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 7427 | 14-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,379.88 | $7,500.00 | $7,500.00 | $0.00 | $6,379.88 | $113.81 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,156.2001 |
| BANK ONE | 90497BMP | Bank One | DTC / Ed One - Undergraduate | | 9430 | 27-Jul-06 | 8 IN | 5.60% | 10.50% 1.75% | 7.50% | $32,967.05 | $30,329.67 | $30,312.51 | $0.00 | $32,948.38 | $309.72 | $0.00 | $225.00 | $2,273.44 | $0.00 | $2,273.44 | 35,755.5382 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5426 | 29-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $31,101.68 | $27,536.00 | $27,536.00 | $0.00 | $31,101.68 | $846.47 | $0.00 | $100.00 | $2,087.70 | $0.00 | $2,087.70 | 34,135.8500 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 6032 | 18-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $13,424.58 | $12,015.00 | $12,015.00 | $0.00 | $13,424.58 | $166.17 | $0.00 | $134.25 | $901.12 | $0.00 | $901.12 | 14,626.1201 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 7040 | 23-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,950.13 | $8,006.00 | $8,006.00 | $0.00 | $6,950.13 | $90.08 | $0.00 | $100.00 | $600.45 | $0.00 | $600.45 | 9,740.5802 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 9184 | 05-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $459.15 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,866.9806 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5813 | 25-Jul-06 | 8 IN | 5.60% | 10.50% 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $196.64 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,028.0606 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0257 | 21-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.14 | $10,000.00 | $10,000.00 | $0.00 | $11,173.14 | $231.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,266.5811 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8461 | 30-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $451.23 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,436.0100 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 4566 | 16-Jul-06 | 8 IO | 5.60% | 6.00% 1.75% | 7.50% | $22,346.27 | $20,000.00 | $20,000.00 | $0.00 | $22,346.27 | $423.82 | $0.00 | $225.46 | $1,500.00 | $0.00 | $1,500.00 | 24,495.6912 |
| BANK ONE | 90497ETS | Bank One | DTC / Ed One - Undergraduate | | 4996 | 18-Jul-06 | 8 IO | 5.60% | 6.00% 1.75% | 7.50% | $25,824.18 | $23,500.00 | $23,479.70 | $0.00 | $25,800.67 | $233.06 | $0.00 | $225.00 | $1,760.91 | $0.00 | $1,760.91 | 28,020.7504 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5485 | 18-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $60.38 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,141.1803 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 4217 | 11-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,956.98 | $5,063.00 | $5,063.00 | $0.00 | $5,956.98 | $81.93 | $0.00 | $100.00 | $379.72 | $0.00 | $379.72 | 6,218.6340 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5201 | 18-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $362.33 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,414.7086 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0143 | 17-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $25,698.50 | $23,000.00 | $23,000.00 | $0.00 | $25,698.50 | $533.49 | $0.00 | $256.99 | $1,725.00 | $0.00 | $1,725.00 | 27,961.8600 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 2528 | 31-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $198.73 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,233.6411 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 7774 | 06-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $562.16 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,631.8938 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 7410 | 26-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $215.20 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,250.1111 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 4239 | 17-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $7,826.62 | $7,005.00 | $7,005.00 | $0.00 | $7,826.62 | $171.01 | $0.00 | $100.00 | $525.38 | $0.00 | $525.38 | 8,623.7052 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 3360 | 14-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $170.80 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,624.5401 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 6413 | 13-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $206.41 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,844.9602 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0366 | 28-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $614.73 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,561.1001 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8308 | 23-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $37,223.68 | $40,005.00 | $40,005.00 | $0.00 | $37,223.68 | $483.44 | $0.00 | $372.24 | $3,000.38 | $0.00 | $3,000.38 | 41,079.9200 |
| BANK ONE | 90497ETS | Bank One | DTC / Ed One - Undergraduate | | 7637 | 20-Jul-06 | 8 IO | 5.60% | 6.00% 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,990.10 | $0.00 | $5,483.63 | $49.49 | $0.00 | $100.00 | $374.26 | $0.00 | $374.26 | 6,004.3177 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5263 | 30-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $18,984.41 | $17,000.00 | $17,000.00 | $0.00 | $18,984.41 | $511.38 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,880.7906 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 4678 | 06-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $260.96 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,685.4002 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 4589 | 23-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $226.60 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,651.0424 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5440 | 21-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $483.79 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,553.6108 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0396 | 20-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $734.90 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,699.4408 |
| BANK ONE | 90497ETS | Bank One | DTC / Ed One - Undergraduate | | 3961 | 28-Aug-06 | 8 IO | 5.60% | 6.00% 1.75% | 7.50% | $17,592.42 | $16,000.00 | $15,953.40 | $0.00 | $17,531.21 | $158.90 | $0.00 | $175.92 | $1,196.51 | $0.00 | $1,196.51 | 18,919.4360 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 3737 | 08-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $839.41 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,701.9408 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 3708 | 06-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,118.44 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,987.9908 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 9460 | 06-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $281.08 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,315.9911 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5001 | 30-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $36.18 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,905.4497 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8986 | 14-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $529.76 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,514.5402 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 9143 | 24-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $224.03 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,258.7011 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 2586 | 09-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $23,340.78 | $20,890.00 | $20,890.00 | $0.00 | $23,340.78 | $302.10 | $0.00 | $225.00 | $1,566.75 | $0.00 | $1,566.75 | 25,464.6206 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8848 | 11-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $35.41 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,116.2103 |
| BANK ONE | 90497BMP | Bank One | DTC / Ed One - Undergraduate | | 3707 | 10-Aug-06 | 8 IN | 5.60% | 8.00% 1.75% | 7.50% | $15,582.14 | $17,000.00 | $17,000.00 | $0.00 | $15,582.14 | $146.39 | $0.00 | $175.90 | $1,196.51 | $0.00 | $1,196.51 | 16,768.6208 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 2769 | 21-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,938.55 | $8,000.00 | $8,000.00 | $0.00 | $6,938.55 | $190.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 8,823.8802 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0143 | 00-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $943.25 | $0.00 | $100.00 | $1,825.00 | $0.00 | $1,825.00 | 33,235.8500 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0147 | 01-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $127.03 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,977.1002 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 2066 | 17-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $42.49 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,719.4502 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8338 | 31-May-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $497.24 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 16,097.4106 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8108 | 29-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $152.04 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,169.4957 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8176 | 18-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,379.89 | $7,500.00 | $7,500.00 | $0.00 | $6,379.89 | $103.72 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,146.1101 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8260 | 27-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $15,367.60 | $13,754.00 | $13,754.00 | $0.00 | $15,367.60 | $291.41 | $0.00 | $153.68 | $1,031.55 | $0.00 | $1,031.55 | 16,844.2862 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 7193 | 23-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $14,174.30 | $12,686.00 | $12,686.00 | $0.00 | $14,174.30 | $154.13 | $0.00 | $141.74 | $951.45 | $0.00 | $951.45 | 15,421.6220 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8804 | 18-Jul-06 | 8 IO | 5.60% | 6.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $635.62 | $0.00 | $335.20 | $2,250.00 | $0.00 | $2,250.00 | 36,790.3708 |
| BANK ONE | 90497BMP | Bank One | DTC / Ed One - Undergraduate | | 5015 | 07-Jun-06 | 8 IN | 5.60% | 8.00% 1.75% | 7.50% | $13,186.81 | $12,131.67 | $11,860.51 | $0.00 | $12,881.86 | $120.19 | $0.00 | $120.00 | $889.54 | $0.00 | $889.54 | 13,916.4980 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8276 | 18-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $96.70 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,967.7997 |
| BANK ONE | 90497ETS | Bank One | DTC / Ed One - Undergraduate | | 5576 | 31-Jul-06 | 8 IO | 5.60% | 6.00% 1.75% | 7.50% | $6,241.80 | $5,670.00 | $5,670.00 | $0.00 | $6,241.80 | $118.36 | $0.00 | $100.00 | $425.25 | $0.00 | $425.25 | 6,885.3900 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0304 | 07-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,938.55 | $8,000.00 | $8,000.00 | $0.00 | $6,938.55 | $140.22 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,778.7702 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0176 | 24-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $133.18 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,168.0911 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 3817 | 18-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $20,381.06 | $18,250.00 | $18,250.00 | $0.00 | $20,381.06 | $440.92 | $0.00 | $203.81 | $1,368.75 | $0.00 | $1,368.75 | 22,404.5508 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 6466 | 08-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $115.63 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,776.0802 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5063 | 19-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $37,932.43 | $34,005.00 | $34,005.00 | $0.00 | $37,932.43 | $370.34 | $0.00 | $379.32 | $2,550.38 | $0.00 | $2,550.38 | 41,420.8620 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0145 | 26-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $258.24 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,700.1381 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0145 | 06-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $335.53 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,166.4001 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5294 | 18-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $60.38 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,141.1803 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 3702 | 22-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,905.03 | $6,500.00 | $6,500.00 | $0.00 | $6,905.03 | $86.66 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 9,242.6901 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5734 | 19-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $239.11 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,266.0891 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 5752 | 11-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $35.41 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,116.2103 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 0762 | 22-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $56.17 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,925.4397 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 2806 | 20-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $734.90 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,699.4408 |
| BANK ONE | 90497827 | Bank One | DTC / Ed One - Undergraduate | | 8556 | 14-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $27,929.63 | $25,000.00 | $25,000.00 | $0.00 | $27,929.63 | $610.13 | $0.00 | $279.30 | $1,875.00 | $0.00 | $1,875.00 | 30,664.0709 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9480 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $95.30 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,964.5697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7853 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $103.20 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,972.4697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8352 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $83.41 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,548.8398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4890 | 30-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $146.95 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,199.3280 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4885 | 30-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $2,747.25 | $2,527.47 | $2,519.73 | $0.00 | $2,738.84 | $2.48 | $0.00 | $100.00 | $188.98 | $0.00 | $188.98 | 3,030.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8483 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $138.30 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,173.2115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7082 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $63.68 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,913.7500 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1421 | 12-Jun-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $5,494.51 | $5,054.95 | $4,868.35 | $0.00 | $5,291.68 | $27.20 | $0.00 | $54.95 | $365.13 | $0.00 | $365.13 | 5,738.9510 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3205 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,849.16 | $11,500.00 | $11,500.00 | $0.00 | $12,849.16 | $162.91 | $0.00 | $128.49 | $862.50 | $0.00 | $862.50 | 14,003.0615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6556 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $156.35 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,794.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1330 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,843.58 | $15,075.00 | $15,075.00 | $0.00 | $16,843.58 | $193.29 | $0.00 | $168.44 | $1,130.63 | $0.00 | $1,130.63 | 18,335.9311 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8379 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $105.18 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,955.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2644 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $23,122.91 | $20,695.00 | $20,695.00 | $0.00 | $23,122.91 | $307.08 | $0.00 | $225.00 | $1,552.13 | $0.00 | $1,552.13 | 25,207.1153 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8783 | 16-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $103.99 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,714.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9781 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,251.40 | $4,700.00 | $4,700.00 | $0.00 | $5,251.40 | $102.69 | $0.00 | $100.00 | $352.50 | $0.00 | $352.50 | 5,806.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2723 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $24.97 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,509.6102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4508 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $495.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,490.1198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7964 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $97.19 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,735.7402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6184 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $416.68 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,469.0580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4119 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $41.72 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,526.3602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3968 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $82.98 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,336.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3584 | 08-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $615.14 | $0.00 | $100.00 | $1,237.50 | $0.00 | $1,237.50 | 20,388.3897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7547 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $151.99 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,204.3680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5088 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $509.46 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,579.2938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0003 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $99.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,160.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7701 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $75.21 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,482.1966 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2792 | 05-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $42.65 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,847.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6452 | 13-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $21,065.92 | $18,854.00 | $18,854.00 | $0.00 | $21,065.92 | $672.05 | $0.00 | $100.00 | $1,414.05 | $0.00 | $1,414.05 | 23,252.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4702 | 05-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $426.56 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,411.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5726 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $165.19 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,200.1015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2991 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $734.54 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,729.0898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7030 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,240.22 | $2,900.00 | $2,900.00 | $0.00 | $3,240.22 | $40.10 | $0.00 | $100.00 | $217.50 | $0.00 | $217.50 | 3,597.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5837 | 06-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $341.42 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,172.2903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2804 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $122.42 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,184.0098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0119 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $32.28 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,920.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6236 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $138.30 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,173.2115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8720 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $185.35 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,220.2615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3509 | 31-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $151.37 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,407.2306 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1593 | 25-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $2,197.80 | $2,000.00 | $1,840.17 | $0.00 | $2,022.16 | $17.12 | $0.00 | $100.00 | $138.01 | $0.00 | $138.01 | 2,277.2924 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4665 | 05-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $426.56 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,411.3402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7877 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,855.87 | $20,456.00 | $20,456.00 | $0.00 | $22,855.87 | $310.41 | $0.00 | $225.00 | $1,534.20 | $0.00 | $1,534.20 | 24,925.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4276 | 19-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $185.24 | $0.00 | $61.45 | $412.50 | $0.00 | $412.50 | 6,804.4424 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5831 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $169.99 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,611.8881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6993 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $40.45 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,121.2503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8227 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $23,136.31 | $20,707.00 | $20,707.00 | $0.00 | $23,136.31 | $547.93 | $0.00 | $225.00 | $1,553.02 | $0.00 | $1,553.02 | 25,462.2648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3175 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $258.02 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,292.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4007 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,849.16 | $3,445.00 | $3,445.00 | $0.00 | $3,849.16 | $34.90 | $0.00 | $100.00 | $258.37 | $0.00 | $258.37 | 4,242.4349 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0849 | 10-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $243.70 | $0.00 | $164.84 | $1,125.00 | $0.00 | $1,125.00 | 18,017.0554 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0914 | 10-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $5,494.51 | $5,054.95 | $959.10 | $0.00 | $1,042.50 | $6.30 | $0.00 | $100.00 | $71.93 | $0.00 | $71.93 | 1,220.7325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0409 | 14-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $176.58 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,194.0357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9461 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $15,884.92 | $14,217.00 | $14,217.00 | $0.00 | $15,884.92 | $263.52 | $0.00 | $158.85 | $1,066.28 | $0.00 | $1,066.28 | 17,373.5645 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8949 | 01-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $2,197.80 | $2,000.00 | $1,985.85 | $0.00 | $2,182.25 | $3.96 | $0.00 | $100.00 | $148.94 | $0.00 | $148.94 | 2,435.1486 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2498 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $96.40 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,754.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0248 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,374.30 | $24,500.00 | $24,500.00 | $0.00 | $27,374.30 | $527.25 | $0.00 | $225.00 | $1,837.50 | $0.00 | $1,837.50 | 29,964.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7352 | 30-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $39.18 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,908.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9280 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $182.45 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,403.3991 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1904 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $129.46 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,768.0102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5327 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $59.06 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,120.6498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1113 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $82.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,144.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6349 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $283.07 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,335.4480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5991 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $655.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,650.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7703 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $29.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,513.6402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5329 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $83.75 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,722.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1345 | 12-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $130.65 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,192.2398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5142 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $24.77 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,913.2502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6145 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $154.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,408.7200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7438 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $485.59 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,470.3702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2067 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $76.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,330.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4517 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $48.59 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,917.8597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4936 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $97.11 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,707.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4078 | 09-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $73.90 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,480.8866 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7297 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $9,162.01 | $8,200.00 | $8,200.00 | $0.00 | $9,162.01 | $151.99 | $0.00 | $100.00 | $615.00 | $0.00 | $615.00 | 10,028.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0774 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $195.44 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,230.3515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6283 | 09-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $739.08 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,685.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5467 | 30-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $58.78 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,312.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2570 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $356.62 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,205.5047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2456 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,955.31 | $24,125.00 | $24,125.00 | $0.00 | $26,955.31 | $574.80 | $0.00 | $225.00 | $1,809.38 | $0.00 | $1,809.38 | 29,564.4852 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1060 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $101.37 | $11,274.55 | $300.24 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,424.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5814 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,787.71 | $1,600.00 | $1,600.00 | $0.00 | $1,787.71 | $37.06 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 2,044.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4017 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $38.41 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,523.0502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2018 | 05-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $114.78 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,725.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5178 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $237.23 | $0.00 | $212.29 | $1,425.00 | $0.00 | $1,425.00 | 23,103.5705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5808 | 03-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $290.96 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,314.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3063 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $15,884.92 | $14,217.00 | $14,217.00 | $0.00 | $15,884.92 | $239.63 | $0.00 | $158.85 | $1,066.28 | $0.00 | $1,066.28 | 17,349.6745 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4856 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $195.44 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,230.3515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8194 | 10-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $214.32 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,852.8702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3739 | 31-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $141.91 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,194.2880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5357 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $55.55 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,540.1902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8481 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $45.61 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,850.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9617 | 30-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $812.21 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 33,104.8102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2030 | 19-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $252.61 | $0.00 | $83.80 | $562.50 | $0.00 | $562.50 | 9,278.7990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5485 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $22.76 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,911.2402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7387 | 20-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $469.93 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,539.7638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8865 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $48.96 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,533.6002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0247 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $322.80 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,375.1780 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3008 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $312.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,345.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7685 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,592.18 | $5,900.00 | $5,900.00 | $0.00 | $6,592.18 | $123.08 | $0.00 | $100.00 | $442.50 | $0.00 | $442.50 | 7,257.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5089 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $344.32 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,338.8698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7139 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $207.45 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,259.8280 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5914 | 24-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $3,846.15 | $3,500.00 | $3,486.43 | $0.00 | $3,831.24 | $32.44 | $0.00 | $100.00 | $261.48 | $0.00 | $261.48 | 4,225.1621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6572 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $172.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,810.7102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4203 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $250.34 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,692.2381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2528 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $325.82 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 27,974.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8215 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $165.96 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,607.8581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4585 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $562.16 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,631.9938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2620 | 19-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,060.34 | $6,319.00 | $6,319.00 | $0.00 | $7,060.34 | $212.83 | $0.00 | $70.60 | $473.93 | $0.00 | $473.93 | 7,817.6987 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9118 | 11-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,990.93 | $0.00 | $5,484.54 | $4.97 | $0.00 | $100.00 | $374.32 | $0.00 | $374.32 | 5,963.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9921 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $226.60 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,651.0424 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2821 | 28-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $6,263.74 | $5,700.00 | $5,662.26 | $0.00 | $6,222.26 | $13.17 | $0.00 | $100.00 | $424.67 | $0.00 | $424.67 | 6,760.0992 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8221 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $362.33 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,414.7080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1964 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $458.84 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,722.5302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7401 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $483.11 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,552.9438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8849 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $111.21 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,365.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1860 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $31,284.92 | $28,000.00 | $28,000.00 | $0.00 | $31,284.92 | $777.80 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 34,387.7203 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2993 | 10-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $24,725.27 | $22,500.00 | $22,438.74 | $0.00 | $24,657.96 | $44.74 | $0.00 | $225.00 | $1,682.91 | $0.00 | $1,682.91 | 26,610.6058 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2169 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $396.91 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,449.2880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9615 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $238.26 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,273.1715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0858 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $243.27 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,871.2057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3129 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $646.48 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 28,294.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6448 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $241.55 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,276.4615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4465 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $209.94 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,430.8891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3037 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $124.85 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,159.7615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0060 | 24-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $110.89 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,172.4798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8076 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $192.32 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,244.6980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0593 | 24-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $155.25 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,601.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2850 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $124.85 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,974.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5022 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $655.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,650.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9843 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,022.35 | $3,600.00 | $3,600.00 | $0.00 | $4,022.35 | $44.94 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 4,437.2902 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2453 | 31-May-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $16,527.47 | $15,040.00 | $14,977.11 | $0.00 | $16,458.36 | $139.35 | $0.00 | $100.00 | $1,123.28 | $0.00 | $1,123.28 | 17,820.9931 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8684 | 10-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $267.90 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,302.8115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0266 | 21-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $495.40 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,480.1802 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 9027 | 17-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $70.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,132,4198 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 8166 | 14-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $165.57 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,010,6400 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 7376 | 03-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $290.96 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,314,1381 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 1590 | 09-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $257.87 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,310,2480 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 8196 | 25-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $46.33 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,127,1303 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5265 | 04-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $345.74 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,008,5872 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 8039 | 10-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $183.22 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,461,6248 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 6417 | 27-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $186.38 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,407,9201 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 3021 | 02-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $59.99 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,332,0997 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 3232 | 26-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $313.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,337,0897 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5511 | 11-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,922.42 | $80.91 | $0.00 | $100.00 | $596.92 | $0.00 | $596.92 | 9,752,2474 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 2848 | 12-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $365.84 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,214,7241 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 3983 | 28-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $354.64 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,813,9939 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 8170 | 07-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $245.60 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,129,5113 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5057 | 08-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $14,138.55 | $12,654.00 | $12,654.00 | $0.00 | $14,138.55 | $217.53 | $0.00 | $141.39 | $949.05 | $0.00 | $949.05 | 15,446,0153 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 7267 | 23-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $60.74 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,122,3258 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 3335 | 01-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $377.43 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,447,5828 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 3413 | 21-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $82.56 | $0.00 | $27.93 | $187.50 | $0.00 | $187.50 | 3,091,2522 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 7620 | 17-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $56.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,925,9287 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 8771 | 30-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $451.23 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,436,0102 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 1117 | 10-Aug-06 | 8 IC | 5.65% | 9.00% 1.75% | 7.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $324.93 | $0.00 | $219.78 | $1,500.00 | $0.00 | $1,500.00 | 24,022,7301 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 2268 | 24-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $13,410.82 | $12,000.00 | $12,000.00 | $0.00 | $13,410.82 | $248.03 | $0.00 | $134.11 | $900.00 | $0.00 | $900.00 | 14,664,6681 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5334 | 27-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $248.51 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,876,4457 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5260 | 27-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $601.27 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,567,6401 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 7310 | 25-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $327.74 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,330,1100 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 0845 | 31-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.73 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,233,6417 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 3572 | 28-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $29,126.32 | $26,088.00 | $26,088.00 | $0.00 | $29,126.32 | $809.34 | $0.00 | $100.00 | $1,956.60 | $0.00 | $1,956.60 | 32,162,0168 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 2972 | 02-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $784.99 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,731,2601 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 1376 | 22-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $26,324.02 | $25,350.00 | $25,350.00 | $0.00 | $26,324.02 | $624.59 | $0.00 | $100.00 | $1,901.25 | $0.00 | $1,901.25 | 31,154,2068 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5916 | 06-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $76.38 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,945,6497 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5818 | 13-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $16,843.58 | $15,075.00 | $15,075.00 | $0.00 | $16,843.58 | $537.35 | $0.00 | $100.00 | $1,130.63 | $0.00 | $1,130.63 | 18,611,5552 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5540 | 16-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $319.05 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,775,0602 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 6515 | 07-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $83.33 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,760,2903 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5724 | 21-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $825.68 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,733,6306 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 1019 | 16-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $23,483.83 | $21,025.00 | $21,025.00 | $0.00 | $23,483.83 | $304.80 | $0.00 | $100.00 | $1,576.88 | $0.00 | $1,576.88 | 25,566,2202 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 2702 | 07-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $22,355.31 | $20,008.00 | $20,008.00 | $0.00 | $22,355.31 | $555.79 | $0.00 | $223.55 | $1,500.60 | $0.00 | $1,500.60 | 24,635,2533 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 1070 | 16-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $435.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,429,6188 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 1248 | 24-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $206.70 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,205,7310 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 4202 | 10-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $173.40 | $0.00 | $117.32 | $787.50 | $0.00 | $787.50 | 12,810,1082 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 7771 | 26-May-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $248.33 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,421,7481 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 3584 | 20-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $400.25 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,808,0898 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 4671 | 10-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $165.19 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,200,1011 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 9983 | 25-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $278.00 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,324,7638 |
| BANK ONE | 90497FTS | Bank One | DTC / Ed One - Undergraduate | | 1232 | 21-Aug-06 | 8 IC | 5.65% | 9.00% 1.75% | 7.50% | $14,285.71 | $13,000.00 | $13,000.00 | $0.00 | $14,285.71 | $163.93 | $0.00 | $142.86 | $975.00 | $0.00 | $975.00 | 15,567,4968 |
| BANK ONE | 90497FTS | Bank One | DTC / Ed One - Undergraduate | | 7162 | 15-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $445.15 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,439,6998 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 3640 | 17-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $195.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,834,4202 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 8212 | 08-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $34.36 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,519,0202 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 2690 | 18-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $253.26 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,303,0242 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 1482 | 08-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $103.09 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,357,0030 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 7658 | 21-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $99.10 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,746,9933 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 6527 | 14-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $21,363.13 | $21,750.00 | $21,750.00 | $0.00 | $24,363.13 | $332.55 | $0.00 | $100.00 | $1,631.25 | $0.00 | $1,631.25 | 26,598,2610 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 0280 | 20-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $70.49 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,747,4922 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 0230 | 15-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $59.35 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,928,6115 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 1779 | 12-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $169.69 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,019,9203 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 0481 | 20-Jun-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $1,648.35 | $7,500.00 | $7,500.00 | $0.00 | $1,648.35 | $513.45 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 1,790,7834 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 0443 | 15-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $96.44 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,003,0480 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 7294 | 11-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $242.74 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,295,1190 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 2933 | 23-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $10,066.96 | $10,000.00 | $10,000.00 | $0.00 | $11,066.96 | $120.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 11,836,7420 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 8394 | 15-Aug-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $118.69 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,804,0216 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 5385 | 21-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $156.64 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,371,8821 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 3074 | 13-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $336.14 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,721,7903 |
| BANK ONE | 90497EQT | Bank One | DTC / Ed One - Undergraduate | | 4858 | 17-Jul-06 | 8 DP | 5.65% | 10.00% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $195.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,834,4202 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2586[redacted] | 3325 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,581.01 | $4,100.00 | $4,100.00 | $0.00 | $4,581.01 | $124.67 | $0.00 | $45.81 | $307.50 | $0.00 | $307.50 | 5,058.9904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6827[redacted] | 7785 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $349.90 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,373.0797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1770[redacted] | 4438 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $385.60 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,841.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2471[redacted] | 2498 | 08-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $242.32 | $0.00 | $72.63 | $487.50 | $0.00 | $487.50 | 8,065.0157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0449[redacted] | 7242 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $156.35 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,794.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0408[redacted] | 9350 | 14-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $141.27 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,955.2324 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5942[redacted] | 3098 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $31.40 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,708.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2604[redacted] | 5560 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $59.06 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,120.6498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8282[redacted] | 1855 | 26-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,921.78 | $2,614.99 | $2,614.99 | $0.00 | $2,921.78 | $82.08 | $0.00 | $29.22 | $196.12 | $0.00 | $196.12 | 3,229.2023 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7269[redacted] | 3561 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $714.78 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,709.3298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2045[redacted] | 2617 | 13-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $356.45 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,379.6297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3239[redacted] | 6653 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $395.40 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | 28,043.7197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0589[redacted] | 1301 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $95.30 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,964.5697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6933[redacted] | 3285 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,027.93 | $19,715.00 | $19,715.00 | $0.00 | $22,027.93 | $378.68 | $0.00 | $220.28 | $1,478.62 | $0.00 | $1,478.62 | 24,105.5141 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9019[redacted] | 4452 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $163.26 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,397.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5263[redacted] | 7932 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $370.71 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,440.5438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1573[redacted] | 5345 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $29,972.77 | $0.00 | $33,489.13 | $60.77 | $0.00 | $225.00 | $2,247.96 | $0.00 | $2,247.96 | 36,022.8579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1495[redacted] | 2725 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $169.08 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,615.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2102[redacted] | 8908 | 01-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $1,028.87 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 32,129.1500 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9134[redacted] | 7522 | 17-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,985.48 | $0.00 | $8,775.25 | $7.96 | $0.00 | $100.00 | $598.91 | $0.00 | $598.91 | 9,482.1208 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9781[redacted] | 9278 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $14,012.29 | $12,541.00 | $12,541.00 | $0.00 | $14,012.29 | $352.50 | $0.00 | $140.12 | $940.58 | $0.00 | $940.58 | 15,445.4879 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4956[redacted] | 7551 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $480.20 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,513.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5096[redacted] | 0542 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $579.18 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,612.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1186[redacted] | 9121 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $198.23 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,640.1281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3541[redacted] | 5716 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $175.89 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,007.3190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6498[redacted] | 9013 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $587.63 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 29,428.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2008[redacted] | 0853 | 03-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $290.96 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,314.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4202[redacted] | 4088 | 30-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $240.65 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,868.5857 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]9269[redacted] | 3988 | 22-Jun-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $8,791.21 | $8,087.91 | $7,970.83 | $0.00 | $8,663.95 | $128.09 | $0.00 | $87.91 | $597.81 | $0.00 | $597.81 | 9,477.7647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9353[redacted] | 0178 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $114.77 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,149.6815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3186[redacted] | 3084 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $87.01 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,340.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6668[redacted] | 5727 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,793.30 | $23,980.00 | $23,980.00 | $0.00 | $26,793.30 | $339.70 | $0.00 | $225.00 | $1,798.50 | $0.00 | $1,798.50 | 29,156.5003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3343[redacted] | 7606 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $25.28 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,913.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0708[redacted] | 6601 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $169.52 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,808.0702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8157[redacted] | 6009 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $129.01 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,190.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8537[redacted] | 0148 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $133.54 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 10,964.9690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9306[redacted] | 2492 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $790.64 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 31,890.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7165[redacted] | 8755 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $596.20 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,590.7498 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5241[redacted] | 3244 | 21-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $19,780.22 | $18,000.00 | $18,000.00 | $0.00 | $19,780.22 | $226.99 | $0.00 | $197.80 | $1,350.00 | $0.00 | $1,350.00 | 21,555.0122 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]8759[redacted] | 9313 | 21-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $6,593.41 | $6,065.94 | $6,050.05 | $0.00 | $6,576.14 | $19.89 | $0.00 | $100.00 | $453.75 | $0.00 | $453.75 | 7,149.7837 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7756[redacted] | 5600 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $347.51 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,399.8880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4712[redacted] | 9428 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $153.68 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,171.1357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0740[redacted] | 9520 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $337.10 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,406.9338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9710[redacted] | 7321 | 26-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $313.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,337.0897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9710[redacted] | 7304 | 26-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $941.73 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,811.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6746[redacted] | 1696 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $74.91 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,328.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3961[redacted] | 1618 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $115.63 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,561.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9105[redacted] | 2168 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $209.94 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,430.8891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6052[redacted] | 4787 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $695.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,689.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3297[redacted] | 4572 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.73 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,289.6415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6955[redacted] | 7831 | 19-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $505.22 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,490.0002 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]4446[redacted] | 0364 | 06-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $30,753.85 | $28,293.54 | $28,233.43 | $0.00 | $30,688.51 | $213.49 | $0.00 | $225.00 | $2,117.51 | $0.00 | $2,117.51 | 33,244.5072 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6391[redacted] | 9450 | 24-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $21,787.71 | $19,500.00 | $19,500.00 | $0.00 | $21,787.71 | $432.49 | $0.00 | $217.88 | $1,462.50 | $0.00 | $1,462.50 | 23,900.5771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5181[redacted] | 6258 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $117.26 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,371.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6174[redacted] | 0262 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $695.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,689.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4203[redacted] | 4666 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $59.35 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,928.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8226[redacted] | 5355 | 24-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,987.71 | $18,784.00 | $18,784.00 | $232.61 | $21,220.32 | $565.11 | $0.00 | $100.00 | $1,408.80 | $0.00 | $1,408.80 | 23,294.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2124[redacted] | 7409 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $19,553.07 | $253.79 | $0.00 | $195.53 | $1,312.50 | $0.00 | $1,312.50 | 21,314.8905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1308[redacted] | 4381 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $153.68 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,171.1357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4887[redacted] | 5512 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $19,460.34 | $17,417.00 | $17,417.00 | $0.00 | $19,460.34 | $340.40 | $0.00 | $194.60 | $1,306.28 | $0.00 | $1,306.28 | 21,301.6187 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8209[redacted] | 8053 | 20-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $234.96 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,269.8715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3309[redacted] | 2229 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $495.57 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,490.1198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0941[redacted] | 7230 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $51.57 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,728.5303 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0477[redacted] | 3722 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $250.34 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,692.2381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4663[redacted] | 5652 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $32.77 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,921.2502 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3500[redacted] | 0352 | 04-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $1,648.35 | $1,500.00 | $1,479.76 | $0.00 | $1,626.11 | $4.42 | $0.00 | $100.00 | $110.98 | $0.00 | $110.98 | 1,841.5120 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5614[redacted] | 4429 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $146.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,400.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0829[redacted] | 9207 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $331.14 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,976.5314 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6713[redacted] | 4173 | 05-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $113.74 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,927.7024 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0812[redacted] | 3941 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,296.09 | $29,800.00 | $29,800.00 | $0.00 | $33,296.09 | $572.40 | $0.00 | $225.00 | $2,235.00 | $0.00 | $2,235.00 | 36,328.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5654[redacted] | 1882 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,463.69 | $2,205.00 | $2,205.00 | $0.00 | $2,463.69 | $48.17 | $0.00 | $100.00 | $165.38 | $0.00 | $165.38 | 2,777.2352 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6862[redacted] | 1866 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $31,698.32 | $28,370.00 | $28,370.00 | $0.00 | $31,698.32 | $411.43 | $0.00 | $225.00 | $2,127.75 | $0.00 | $2,127.75 | 34,462.4997 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]0423[redacted] | 3579 | 18-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $1,648.35 | $1,516.48 | $1,478.62 | $0.00 | $1,607.20 | $6.31 | $0.00 | $100.00 | $110.90 | $0.00 | $110.90 | 1,824.4068 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6830[redacted] | 0262 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $175.27 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,210.1815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1122[redacted] | 0115 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $188.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,223.6215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5711[redacted] | 4821 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $4,982.64 | $0.00 | $5,567.19 | $25.25 | $0.00 | $100.00 | $373.70 | $0.00 | $373.70 | 6,066.1376 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1747[redacted] | 9283 | 20-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $140.98 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,394.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7029[redacted] | 8070 | 08-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,787.71 | $1,600.00 | $1,600.00 | $0.00 | $1,787.71 | $59.65 | $0.00 | $17.88 | $120.00 | $0.00 | $120.00 | 1,985.2371 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2577[redacted] | 7014 | 09-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $2,747.25 | $2,500.00 | $2,461.30 | $0.00 | $2,704.72 | $10.63 | $0.00 | $27.47 | $184.60 | $0.00 | $184.60 | 2,927.4196 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9308[redacted] | 9573 | 14-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $52.97 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,858.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7181[redacted] | 2663 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $7,999.98 | $80.97 | $9,019.49 | $240.19 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,949.0637 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4134[redacted] | 0272 | 15-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $9,890.11 | $9,000.00 | $8,983.67 | $0.00 | $9,872.16 | $8.95 | $0.00 | $100.00 | $673.77 | $0.00 | $673.77 | 10,654.8849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8244[redacted] | 4893 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $327.74 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,380.1180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4167[redacted] | 9929 | 20-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $234.96 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,269.8715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3530[redacted] | 0128 | 13-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $124.75 | $0.00 | $39.11 | $262.50 | $0.00 | $262.50 | 4,336.9658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5173[redacted] | 2739 | 03-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $320.05 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,535.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2284[redacted] | 4040 | 12-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $215.83 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,436.7791 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9293[redacted] | 1442 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $85.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,147.5398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3975[redacted] | 4529 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $162.17 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,608.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2298[redacted] | 2152 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $4,979.85 | $0.00 | $5,564.08 | $10.09 | $0.00 | $100.00 | $373.49 | $0.00 | $373.49 | 6,047.6589 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4465[redacted] | 1792 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $41.66 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,930.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5921[redacted] | 1803 | 13-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $124.75 | $0.00 | $39.11 | $262.50 | $0.00 | $262.50 | 4,336.9658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2319[redacted] | 2843 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $304.09 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,327.2697 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]0049[redacted] | 3363 | 24-May-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $30,769.23 | $28,307.69 | $28,307.69 | $0.00 | $30,769.23 | $240.04 | $0.00 | $100.00 | $2,123.08 | $0.00 | $2,123.08 | 33,232.3469 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4237[redacted] | 4802 | 15-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $19,780.22 | $18,000.00 | $18,000.00 | $0.00 | $19,780.22 | $262.69 | $0.00 | $197.80 | $1,350.00 | $0.00 | $1,350.00 | 21,590.7122 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2501[redacted] | 0658 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $104.69 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,139.6015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4610[redacted] | 4441 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $304.09 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,327.2697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6342[redacted] | 6200 | 13-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $302.98 | $0.00 | $94.97 | $637.50 | $0.00 | $637.50 | 10,532.6623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5750[redacted] | 5595 | 12-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $899.31 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,807.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5607[redacted] | 3114 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $19,620.11 | $17,560.00 | $17,560.00 | $0.00 | $19,620.11 | $343.19 | $0.00 | $196.20 | $1,317.00 | $0.00 | $1,317.00 | 21,476.5010 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5351[redacted] | 5335 | 17-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $23,076.92 | $21,000.00 | $20,930.13 | $0.00 | $23,000.14 | $55.65 | $0.00 | $225.00 | $1,569.76 | $0.00 | $1,569.76 | 24,850.5496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5351[redacted] | 2986 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $23,463.69 | $21,000.00 | $21,000.00 | $212.89 | $23,676.58 | $630.52 | $0.00 | $100.00 | $1,575.00 | $0.00 | $1,575.00 | 25,982.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7727[redacted] | 0891 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $74.19 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,135.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3970[redacted] | 8651 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $103.29 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 10,934.7190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4615[redacted] | 6335 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $370.67 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,626.5306 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6253[redacted] | 5198 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $78.87 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,544.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9150[redacted] | 0748 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,286.03 | $16,366.00 | $16,366.00 | $0.00 | $18,286.03 | $231.84 | $0.00 | $182.86 | $1,227.45 | $0.00 | $1,227.45 | 19,928.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9280[redacted] | 8845 | 02-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $588.67 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,573.4502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0060[redacted] | 8944 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,498.32 | $23,716.00 | $23,716.00 | $0.00 | $26,498.32 | $327.99 | $0.00 | $225.00 | $1,778.70 | $0.00 | $1,778.70 | 28,830.0097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1736[redacted] | 6276 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $208.61 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,243.5215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0262[redacted] | 9670 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $390.88 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,460.7138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2179[redacted] | 3592 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $124.85 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,159.7615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9131[redacted] | 5657 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $87.01 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,340.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7043[redacted] | 1225 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,212.29 | $9,140.00 | $9,140.00 | $0.00 | $10,212.29 | $114.12 | $0.00 | $102.12 | $685.50 | $0.00 | $685.50 | 11,114.0329 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7870[redacted] | 1444 | 14-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $529.76 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,514.5402 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]1202[redacted] | 5967 | 03-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $13,362.64 | $12,293.63 | $11,970.58 | $0.00 | $13,011.50 | $23.61 | $0.00 | $133.63 | $897.79 | $0.00 | $897.79 | 14,066.5299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1674[redacted] | 8424 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $516.04 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,585.8738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6622[redacted] | 5270 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $91.04 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,344.9500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4938[redacted] | 6119 | 12-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $91.46 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,364.5697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2720[redacted] | 1130 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $151.74 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,186.6515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9074[redacted] | 2638 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $243.27 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,871.2057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1946[redacted] | 8758 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $88.60 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,130.9901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2110[redacted] | 6517 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $128.98 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,363.6902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4258[redacted] | 7028 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $222.57 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,274.9480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8711[redacted] | 4396 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $120.77 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,182.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9201[redacted] | 4357 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $922.09 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,791.6398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9386[redacted] | 0212 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $288.12 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,340.4980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0256[redacted] | 9653 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $188.04 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,205.4957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9607[redacted] | 0371 | 05-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $114.78 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,725.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1215[redacted] | 5018 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $147.66 | $0.00 | $139.66 | $937.50 | $0.00 | $937.50 | 15,191.3048 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2907[redacted] | 3635 | 01-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $59.35 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,864.5900 |

| | | | | | | Date | Rate | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2490 | 7260 | 27-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $31,284.92 | $26,000.00 | $26,000.00 | $0.00 | $225.00 | $2,100.00 | $0.00 | $2,100.00 | 34,203.2702 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5965 | 4388 | 22-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,600.3701 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2781 | 1120 | 17-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,751.8802 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0439 | 8484 | 13-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,980.8214 |
| BANK ONE | 60497875 | Bank One | DTC - Ed One - Undergraduate | 7191 | 4227 | 17-Aug-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $1,646.96 | $1,500.00 | $1,500.00 | $0.00 | $100.00 | $112.40 | $0.00 | $112.40 | 1,862.4562 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8017 | 8145 | 14-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,406.7408 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5177 | 6594 | 23-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,724.5696 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5051 | 4624 | 26-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,294.6706 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8127 | 4192 | 09-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,727.5202 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7039 | 7196 | 10-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,167.5596 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0597 | 3841 | 14-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,552.4501 |
| BANK ONE | 60497875 | Bank One | DTC - Ed One - Undergraduate | 3697 | 6425 | 11-Jul-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $3,296.70 | $3,000.00 | $2,999.10 | $0.00 | $100.00 | $224.93 | $0.00 | $224.93 | 3,648.5422 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 6046 | 3436 | 10-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,400.2138 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2288 | 5623 | 11-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $9,971.59 | $0.00 | $111.73 | $725.57 | $0.00 | $725.57 | 11,738.1011 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1403 | 2525 | 23-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $28,062.56 | $29,358.00 | $29,358.00 | $0.00 | $230.63 | $2,201.85 | $0.00 | $2,201.85 | 30,585.7501 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0481 | 1346 | 14-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 35,540.9397 |
| BANK ONE | 60497875 | Bank One | DTC - Ed One - Undergraduate | 4871 | 8682 | 08-Aug-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $3,296.70 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,672.4198 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0592 | 3698 | 11-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,562.8902 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8341 | 1094 | 22-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,714.4103 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1372 | 6364 | 22-Jun-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $19,691.32 | $17,000.00 | $17,000.00 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 20,206.8801 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0192 | 3622 | 07-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $30,067.04 | $26,910.00 | $26,910.00 | $0.00 | $225.00 | $2,018.25 | $0.00 | $2,018.25 | 32,781.9501 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0009 | 1911 | 08-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,776.0802 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2699 | 5264 | 20-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $16,744.98 | $15,000.00 | $15,000.00 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,404.6213 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0216 | 8018 | 24-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,153.0411 |
| BANK ONE | 60497875 | Bank One | DTC - Ed One - Undergraduate | 5758 | 3839 | 03-Jul-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $54.95 | $375.00 | $0.00 | $375.00 | 5,977.5904 |
| BANK ONE | 60497875 | Bank One | DTC - Ed One - Undergraduate | 8991 | 6781 | 14-Jul-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $8,241.76 | $7,500.00 | $7,500.00 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,018.7604 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 6467 | 2785 | 25-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $33,516.55 | $30,000.00 | $30,000.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,650.0398 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4742 | 3582 | 11-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,104.6286 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1327 | 3436 | 25-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $10,949.72 | $9,800.00 | $9,800.00 | $0.00 | $100.00 | $735.00 | $0.00 | $735.00 | 12,008.3372 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0218 | 5224 | 06-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,402.5297 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2285 | 4729 | 18-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $15,606.00 | $15,000.00 | $15,000.00 | $0.00 | $157.00 | $1,178.00 | $0.00 | $1,178.00 | 16,167.2101 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2285 | 1988 | 20-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,747.4503 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0286 | 8541 | 17-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 10,958.9106 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0759 | 5734 | 10-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,757.2502 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8843 | 7886 | 22-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $13,407.62 | $12,000.00 | $12,000.00 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,591.7101 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1772 | 7860 | 24-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $4,465.27 | $4,000.00 | $4,000.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,871.1097 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0212 | 5893 | 12-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $23,136.31 | $20,707.00 | $20,707.00 | $0.00 | $225.00 | $1,553.02 | $0.00 | $1,553.02 | 25,455.4444 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0216 | 1145 | 17-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,136.2813 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2170 | 4934 | 15-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,566.5197 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8966 | 4965 | 22-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,600.3701 |
| BANK ONE | 60497875 | Bank One | DTC - Ed One - Undergraduate | 0752 | 7763 | 13-Jul-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $24,174.73 | $22,000.00 | $22,000.00 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,417.4441 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7586 | 7629 | 23-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $4,465.27 | $4,000.00 | $4,000.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,917.6697 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4437 | 5239 | 29-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,403.2991 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5585 | 2610 | 17-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $13,855.90 | $13,000.00 | $13,000.00 | $0.00 | $138.56 | $975.00 | $0.00 | $975.00 | 14,419.9501 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2925 | 5618 | 16-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $4,675.47 | $4,184.55 | $4,184.55 | $0.00 | $100.00 | $313.84 | $0.00 | $313.84 | 5,149.9906 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2758 | 3370 | 31-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,078.7806 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5417 | 3585 | 25-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,152.9586 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0274 | 9478 | 21-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,709.6702 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8995 | 7754 | 17-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,539.4402 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4786 | 7787 | 28-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $26,612.28 | $23,819.00 | $23,819.00 | $0.00 | $225.00 | $1,778.94 | $0.00 | $1,778.94 | 28,611.6350 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2400 | 3755 | 08-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $4,465.27 | $4,000.00 | $4,000.00 | $0.00 | $67.00 | $300.00 | $0.00 | $300.00 | 4,936.6897 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4431 | 6017 | 22-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,417.1391 |
| BANK ONE | 60497875 | Bank One | DTC - Ed One - Undergraduate | 3806 | 1181 | 11-Aug-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $164.84 | $1,125.00 | $0.00 | $1,125.00 | 18,012.0954 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2920 | 5621 | 27-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,567.8401 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4761 | 9760 | 11-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $8,703.65 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 7,351.0960 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8071 | 5384 | 09-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $16,759.79 | $15,000.00 | $15,000.00 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,539.0962 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5405 | 5271 | 17-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,203.6711 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4956 | 8788 | 11-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,437.5206 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5250 | 6480 | 31-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $16,759.79 | $15,000.00 | $15,000.00 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,194.2886 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4433 | 4444 | 30-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $4,465.27 | $4,000.00 | $4,000.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 5,879.0896 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1928 | 1542 | 09-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,128.5406 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4530 | 3260 | 22-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 27,060.4102 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7425 | 7472 | 10-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,342.9400 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2348 | 3720 | 19-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $17,877.10 | $16,000.00 | $16,000.00 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,780.3412 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8008 | 4479 | 10-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $8,703.65 | $7,900.00 | $7,900.00 | $0.00 | $100.00 | $592.50 | $0.00 | $592.50 | 8,360.7104 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0487 | 2479 | 19-Jun-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $2,148.92 | $1,977.00 | $1,977.00 | $0.00 | $21.49 | $148.28 | $0.00 | $148.28 | 2,277.1513 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5512 | 4411 | 28-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,155.0886 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7540 | 8988 | 19-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,419.1391 |
| BANK ONE | 60497875 | Bank One | DTC - Ed One - Undergraduate | 2746 | 1535 | 17-Jul-06 | 8 IO | 5.60% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,019.3994 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0245 | 1847 | 14-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,123.8986 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0727 | 6464 | 11-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,104.6286 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 9466 | 6572 | 22-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,600.3701 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4623 | 8775 | 21-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $33,516.55 | $30,000.00 | $30,000.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,650.0398 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 8096 | 3726 | 21-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 27,037.1602 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5399 | 4466 | 19-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,513.8403 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 6365 | 2119 | 20-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,711.8301 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7890 | 3560 | 18-Jul-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $26,819.24 | $24,000.00 | $24,000.00 | $0.00 | $100.00 | $1,800.00 | $0.00 | $1,800.00 | 29,488.6321 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 7234 | 5113 | 01-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,588.5301 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 0846 | 4843 | 20-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 27,183.0102 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 1369 | 1949 | 08-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,128.0686 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4992 | 2467 | 14-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,123.8986 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 5615 | 2116 | 20-Jun-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,711.8301 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 4369 | 7014 | 18-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,737.2902 |
| BANK ONE | 60497827 | Bank One | DTC - Ed One - Undergraduate | 2461 | 7778 | 24-Aug-06 | 8 DP | 5.60% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,113.6086 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1984 | 15-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $25,113.97 | $22,477.00 | $22,477.00 | $0.00 | $225.00 | $1,695.78 | $0.00 | $1,695.78 | 27,358.2652 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9940 | 23-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,312.8226 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4364 | 07-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,687.7024 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1273 | 16-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,426.9291 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9938 | 22-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,459.8580 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4838 | 16-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,269.9080 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9960 | 15-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,721.4703 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5206 | 07-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $55.86 | $375.00 | $0.00 | $375.00 | 6,200.4708 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6278 | 07-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $55.86 | $375.00 | $0.00 | $375.00 | 6,148.2108 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6750 | 13-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,980.8224 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4112 | 08-May-06 | B DP | 7.25% | 10.50% 1.50% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $23.67 | $13,641.40 | $407.13 | $0.00 | $360.00 | 14,508.6200 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9009 | 28-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,999.7100 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7431 | 29-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,036.3073 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9649 | 05-Jun-06 | B IG | 5.60% | 10.50% 1.75% | 7.50% | $6,813.18 | $6,200.00 | $6,200.00 | $0.00 | $68.13 | $465.00 | $0.00 | $465.00 | 7,401.9821 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2056 | 13-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $19,540.17 | $19,540.17 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,561.1081 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1930 | 10-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,070.2043 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7399 | 28-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $6,938.55 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,722.9002 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6886 | 25-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,912.4770 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7184 | 20-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $6,938.55 | $6,000.00 | $6,000.00 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,954.7601 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6914 | 13-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 24,659.2701 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9871 | 16-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $11,499.44 | $10,292.00 | $10,292.00 | $0.00 | $114.99 | $771.90 | $0.00 | $771.90 | 12,728.0866 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 8338 | 24-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,708.0481 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6497 | 05-Jul-06 | B ICL | 5.60% | 10.50% 1.75% | 7.50% | $18,493.62 | $16,300.00 | $16,300.00 | $0.00 | $184.94 | $1,200.00 | $0.00 | $1,200.00 | 17,689.3565 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4734 | 21-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $242.90 | $1,630.50 | $0.00 | $1,630.50 | 26,649.6498 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1295 | 08-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,206.8241 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6939 | 01-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,230.3011 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2491 | 31-May-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $101.37 | $11,274.55 | $300.04 | $0.00 | $750.00 | 12,424.7897 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2459 | 14-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,353.0232 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3401 | 22-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,150.3200 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7011 | 23-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,470.3702 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6870 | 01-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,546.4098 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1242 | 12-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,985.1014 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7505 | 16-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,639.6401 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7165 | 08-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,166.4002 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3188 | 22-Aug-06 | B IG | 5.60% | 10.50% 1.75% | 7.50% | $2,802.20 | $2,550.00 | $2,550.00 | $0.00 | $28.02 | $191.25 | $0.00 | $191.25 | 3,124.7602 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7442 | 22-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,774.6881 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0891 | 05-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $195.53 | $1,312.50 | $0.00 | $1,312.50 | 21,635.1698 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2948 | 11-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,721.2098 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5584 | 04-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $8,703.91 | $8,000.00 | $8,000.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,365.4502 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9196 | 22-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,328.6200 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6879 | 25-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,623.5024 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 8219 | 06-Jun-06 | B DP | 7.25% | 10.50% 1.50% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $72.63 | $195.00 | $0.00 | $195.00 | 7,805.0457 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0113 | 29-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $94.97 | $637.50 | $0.00 | $637.50 | 10,488.1621 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4366 | 11-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $10,407.82 | $12,000.00 | $12,000.00 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,759.6281 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3277 | 23-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,593.8201 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6270 | 12-Jul-06 | B IG | 5.60% | 10.50% 1.75% | 7.50% | $16,483.52 | $15,000.00 | $14,963.90 | $0.00 | $164.84 | $1,122.29 | $0.00 | $1,122.29 | 17,800.4986 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5960 | 21-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $335.20 | $2,250.00 | $0.00 | $2,250.00 | 36,774.6860 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1860 | 28-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $24,581.07 | $22,000.00 | $22,000.00 | $0.00 | $245.81 | $1,650.00 | $0.00 | $1,650.00 | 26,914.9862 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0413 | 27-Jul-06 | B IG | 5.60% | 10.50% 1.75% | 7.50% | $7,492.91 | $6,700.00 | $6,654.86 | $0.00 | $74.93 | $502.11 | $0.00 | $502.11 | 8,299.6866 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4753 | 19-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,727.8081 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7764 | 02-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $20,750.86 | $18,572.00 | $18,572.00 | $0.00 | $207.51 | $1,392.90 | $0.00 | $1,392.90 | 22,657.9288 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1420 | 07-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,315.9311 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3376 | 21-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,741.1202 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1062 | 04-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,664.3281 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2874 | 21-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,286.5811 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9613 | 28-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $4,916.20 | $4,400.00 | $4,400.00 | $0.00 | $49.16 | $330.00 | $0.00 | $330.00 | 5,421.9701 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2923 | 03-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,355.6932 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7032 | 09-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,406.9008 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3816 | 24-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,274.2911 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0405 | 28-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $4,916.20 | $4,400.00 | $4,400.00 | $0.00 | $49.16 | $330.00 | $0.00 | $330.00 | 5,393.0801 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0957 | 01-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,371.1702 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0101 | 07-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 11,863.9311 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5061 | 25-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,299.3708 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 8833 | 31-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,806.7202 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6354 | 03-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $12,290.49 | $11,000.00 | $11,000.00 | $0.00 | $122.90 | $825.00 | $0.00 | $825.00 | 13,498.5009 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6475 | 11-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $8,379.54 | $7,500.00 | $7,500.00 | $0.00 | $83.80 | $562.50 | $0.00 | $562.50 | 9,208.4505 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6883 | 28-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $8,379.54 | $7,500.00 | $7,500.00 | $0.00 | $83.80 | $562.50 | $0.00 | $562.50 | 9,183.4805 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6402 | 22-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,301.0600 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3332 | 14-Jul-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,145.9073 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9899 | 03-Aug-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $29,553.07 | $17,500.00 | $17,500.00 | $0.00 | $295.53 | $1,312.50 | $0.00 | $1,312.50 | 21,514.2698 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9984 | 29-May-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,294.9443 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5460 | 28-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,843.8902 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2556 | 29-Jun-06 | B DP | 5.60% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,847.9202 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5148 | 15-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $74.19 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $2,250.00 | $0.00 | $375.00 | $2,250.00 | 6,135.7799 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3908 | 30-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $293.90 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | | $2,250.00 | 36,288.4498 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2271 | 11-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $396.91 | $0.00 | $147.60 | $1,125.00 | $0.00 | $1,125.00 | | | $1,125.00 | 16,449.2886 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2795 | 18-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,810.06 | $5,200.00 | $5,200.00 | $0.00 | $5,810.06 | $125.60 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | | | $390.00 | 6,425.6603 |
| BANK ONE | 90497NMP | Bank One | DTC - Ed One - Undergraduate | 2200 | 21-Aug-06 | 8 IM | 5.60% | 8.00% 1.75% | 7.50% | $23,480.11 | $21,978.90 | $21,831.08 | $0.00 | $23,729.44 | $50.86 | $0.00 | $100.00 | $1,637.62 | $0.00 | $1,637.62 | | | $1,637.62 | 25,517.6341 |
| BANK ONE | 90497RT5 | Bank One | DTC - Ed One - Undergraduate | 7210 | 14-Jul-06 | 8 IG | 5.60% | 9.00% 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,995.19 | $0.00 | $8,795.92 | $77.03 | $0.00 | $100.00 | $599.64 | $0.00 | $599.64 | | | $599.64 | 9,582.5892 |
| BANK ONE | 90497RT5 | Bank One | DTC - Ed One - Undergraduate | 8913 | 25-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $34.43 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | | | $225.00 | 3,711.3943 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7742 | 22-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $19,245.61 | $17,225.00 | $17,225.00 | $0.00 | $19,245.61 | $563.25 | $0.00 | $100.00 | $1,291.88 | $0.00 | $1,291.88 | | | $1,291.88 | 21,200.9350 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2876 | 21-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $256.43 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | | | $1,500.00 | 24,336.2838 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3081 | 12-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $130.65 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | | $375.00 | 6,160.1799 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4409 | 03-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $26,967.60 | $24,136.00 | $24,136.00 | $0.00 | $26,967.60 | $405.49 | $0.00 | $225.00 | $1,810.20 | $0.00 | $1,810.20 | | | $1,810.20 | 29,458.2992 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9605 | 08-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $95.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | | $375.00 | 6,147.5398 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5147 | 27-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $105.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | | $375.00 | 6,172.5398 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9467 | 21-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $231.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | | | $750.00 | 12,266.5817 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3738 | 20-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $286.12 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | | | $1,125.00 | 18,345.4886 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5780 | 20-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $833.86 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | | | $1,875.00 | 30,741.8190 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7980 | 05-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $382.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | | $750.00 | 12,405.8087 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4544 | 21-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $4,477.83 | $4,005.66 | $4,065.66 | $0.00 | $4,477.83 | $144.41 | $0.00 | $100.00 | $300.42 | $0.00 | $300.42 | | | $300.42 | 5,398.2128 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2289 | 08-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $413.09 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | | | $825.00 | 13,625.5898 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3294 | 27-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $211.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | | $750.00 | 12,246.8217 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3964 | 07-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $105.16 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | | $450.00 | 7,359.0700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3661 | 24-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $177.20 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | | | $1,125.00 | 18,229.5786 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 8478 | 27-Jun-06 | 8 IM | 5.60% | 8.00% 1.75% | 7.50% | $16,759.76 | $15,000.00 | $15,000.00 | $0.00 | $16,759.76 | $511.23 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | | | $1,125.00 | 18,230.9986 |
| BANK ONE | 90497NMP | Bank One | DTC - Ed One - Undergraduate | 4864 | 27-Jul-06 | 8 IM | 5.60% | 8.00% 1.75% | 7.50% | $13,186.81 | $12,131.87 | $12,104.27 | $0.00 | $13,156.82 | $11.93 | $0.00 | $131.87 | $907.82 | $0.00 | $907.82 | | | $907.82 | 14,206.4367 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4422 | 19-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $13,423.46 | $12,014.00 | $12,014.00 | $0.00 | $13,423.46 | $286.24 | $0.00 | $134.23 | $901.05 | $0.00 | $901.05 | | | $901.05 | 14,744.9844 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1427 | 21-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $9,971.43 | $0.00 | $11,141.26 | $10.10 | $0.00 | $111.72 | $747.86 | $0.00 | $747.86 | | | $747.86 | 12,010.9465 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7029 | 27-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $487.39 | $0.00 | $225.00 | $1,725.00 | $0.00 | $1,725.00 | | | $1,725.00 | 28,135.7091 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9779 | 17-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,590.52 | $5,897.00 | $5,897.00 | $0.00 | $6,590.52 | $125.00 | $0.00 | $100.00 | $442.28 | $0.00 | $442.28 | | | $442.28 | 6,164.0058 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0297 | 13-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $405.73 | $0.00 | $184.36 | $1,237.50 | $0.00 | $1,237.50 | | | $1,237.50 | 20,263.3375 |
| BANK ONE | 90497RT5 | Bank One | DTC - Ed One - Undergraduate | 5243 | 02-Aug-06 | 8 IG | 5.60% | 9.00% 1.75% | 7.50% | $8,241.76 | $7,500.00 | $7,498.65 | $0.00 | $8,244.94 | $17.42 | $0.00 | $100.00 | $561.65 | $0.00 | $561.65 | | | $561.65 | 8,968.9590 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3580 | 14-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $15,636.46 | $14,000.00 | $14,000.00 | $0.00 | $15,636.46 | $172.66 | $0.00 | $156.36 | $1,050.00 | $0.00 | $1,050.00 | | | $1,050.00 | 17,020.5092 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3169 | 05-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $142.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | | | $375.00 | 6,159.6267 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3271 | 14-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $19,191.01 | $17,167.00 | $17,167.00 | $0.00 | $19,191.01 | $437.29 | $0.00 | $191.91 | $1,287.53 | $0.00 | $1,287.53 | | | $1,287.53 | 21,097.8354 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3019 | 24-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,495.51 | $0.00 | $1,670.96 | $10.61 | $0.00 | $100.00 | $112.16 | $0.00 | $112.16 | | | $112.16 | 1,803.7332 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0513 | 10-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $20,670.39 | $18,500.00 | $18,500.00 | $0.00 | $20,670.39 | $305.60 | $0.00 | $206.70 | $1,387.50 | $0.00 | $1,387.50 | | | $1,387.50 | 22,570.1938 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7459 | 09-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,921.03 | $5,299.06 | $5,299.06 | $0.00 | $5,921.03 | $94.16 | $0.00 | $100.00 | $397.43 | $0.00 | $397.43 | | | $397.43 | 6,509.6231 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6134 | 16-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $155.98 | $0.00 | $50.28 | $337.50 | $0.00 | $337.50 | | | $337.50 | 5,571.6891 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5064 | 30-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $195.53 | $0.00 | $72.63 | $487.50 | $0.00 | $487.50 | | | $487.50 | 8,018.2257 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6137 | 14-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $123.13 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | | | $750.00 | 12,257.6017 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5130 | 18-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $201.12 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | | | $1,350.00 | 21,911.7872 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6427 | 30-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $68.56 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | | $525.00 | 8,412.5219 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9643 | 07-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $684.46 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | | | $1,875.00 | 30,727.4116 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3374 | 09-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $67.42 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | | | $300.00 | 4,936.6867 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1633 | 21-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $114.31 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | | | $750.00 | 12,149.2217 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2257 | 15-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $296.77 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | | | $1,500.00 | 24,366.6038 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7066 | 28-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $645.80 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | | $2,250.00 | 36,640.1598 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3067 | 11-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $264.61 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | | | $750.00 | 12,299.5217 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2077 | 25-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $54.62 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | | | $187.50 | 3,135.4203 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9183 | 07-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $313.11 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | | | $1,500.00 | 24,383.0638 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7507 | 21-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $695.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | | | $2,250.00 | 36,689.5698 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9096 | 23-Aug-06 | 8 IG | 5.60% | 9.00% 1.75% | 7.50% | $10,999.01 | $10,000.00 | $9,987.81 | $0.00 | $10,975.72 | $3.31 | $0.00 | $100.00 | $749.09 | $0.00 | $749.09 | | | $749.09 | 11,838.0136 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7742 | 26-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $127.43 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | | $450.00 | 7,399.0700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 8165 | 26-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $313.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | | | $750.00 | 12,337.0891 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4677 | 07-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $175.27 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | | | $750.00 | 12,210.1817 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3174 | 02-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $134.45 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | | | $525.00 | 8,580.6801 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7968 | 09-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $20,669.27 | $18,500.00 | $18,500.00 | $0.00 | $20,669.27 | $253.37 | $0.00 | $206.69 | $1,387.50 | $0.00 | $1,387.50 | | | $1,387.50 | 22,516.8338 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 8832 | 04-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $109.16 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | | | $450.00 | 7,363.0700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4690 | 09-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $74.33 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | | | $337.50 | 5,539.7598 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7992 | 31-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $8,241.76 | $7,500.00 | $7,474.39 | $0.00 | $8,213.16 | $4.31 | $0.00 | $100.00 | $560.59 | $0.00 | $560.59 | | | $560.59 | 8,882.0600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4999 | 18-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $201.12 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | | | $1,350.00 | 21,911.7872 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1553 | 21-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $51.45 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | | | $337.50 | 5,539.7598 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 8241 | 14-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $8,241.76 | $7,500.00 | $7,500.00 | $0.00 | $8,241.76 | $90.97 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | | | $562.50 | 8,995.2092 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7407 | 15-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $123.13 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | | | $750.00 | 12,257.6017 |

| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2327 | 07-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $33,519.00 | $30,000.00 | $30,000.00 | $0.00 | $33,519.00 | $833.36 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 95,837.9099 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9039 | 05-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $612.20 | $0.00 | $150.00 | $1,200.00 | $0.00 | $1,200.00 | 19,789.2881 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7705 | 24-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $11,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $510.13 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,153.0411 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0164 | 26-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $25,331.84 | $22,672.00 | $22,672.00 | $0.00 | $25,331.84 | $467.91 | $0.00 | $225.00 | $1,700.40 | $0.00 | $1,700.40 | 27,745.1496 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5445 | 07-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $15,711.73 | $14,062.00 | $14,062.00 | $0.00 | $15,711.73 | $528.85 | $0.00 | $100.00 | $1,054.60 | $0.00 | $1,054.60 | 17,395.2295 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8248 | 14-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $75.87 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,107.4598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2245 | 22-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $163.50 | $0.00 | $50.87 | $375.00 | $0.00 | $375.00 | 6,180.9837 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1182 | 08-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $19,981.01 | $17,883.00 | $17,883.00 | $0.00 | $19,981.01 | $347.42 | $0.00 | $199.81 | $1,341.23 | $0.00 | $1,341.23 | 21,829.4704 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7121 | 24-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $4,692.74 | $4,200.00 | $4,200.00 | $0.00 | $4,692.74 | $49.81 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 5,157.3502 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9532 | 20-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $20.96 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,597.5992 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7121 | 14-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $227.62 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,279.8990 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3961 | 30-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $11,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $97.96 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,132.8710 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0487 | 20-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $93.98 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,903.2497 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3964 | 18-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $30,871.51 | $27,630.00 | $27,630.00 | $0.00 | $30,871.51 | $658.31 | $0.00 | $225.00 | $2,072.25 | $0.00 | $2,072.25 | 33,827.9701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4009 | 27-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $11,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $231.91 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,246.8211 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5521 | 06-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $199.67 | $0.00 | $50.87 | $375.00 | $0.00 | $375.00 | 6,207.1257 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8994 | 24-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $6,938.55 | $6,000.00 | $6,000.00 | $0.00 | $6,938.55 | $94.50 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,733.0552 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8004 | 19-May-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $48.95 | $3,959.56 | $105.44 | $0.00 | $36.11 | $262.50 | $0.00 | $262.50 | 4,366.7058 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5264 | 07-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $940.21 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,848.1696 |
| BANK ONE | 90497637 | Bank One | DTC - Ed One - Undergraduate | | 4235 | 17-Aug-06 | 6 Red | 5.60% | 10.00% | 1.75% | 7.50% | $22,476.02 | $20,219.76 | $20,219.76 | $0.00 | $22,476.02 | $325.40 | $0.00 | $225.00 | $1,516.48 | $0.00 | $1,516.48 | 23,742.6508 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1567 | 20-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $164.47 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,610.7001 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8366 | 15-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $430.31 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 35,232.5381 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5630 | 18-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $33,519.00 | $30,000.00 | $30,000.00 | $0.00 | $33,519.00 | $456.52 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,719.2099 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1953 | 11-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $18,544.13 | $16,597.00 | $16,597.00 | $0.00 | $18,544.13 | $409.17 | $0.00 | $185.44 | $1,244.77 | $0.00 | $1,244.77 | 20,413.5100 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6416 | 21-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $64.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,125.6898 |
| BANK ONE | 90497677S | Bank One | DTC - Ed One - Undergraduate | | 5998 | 10-Aug-06 | 6 IO | 5.60% | 9.00% | 1.75% | 7.50% | $27,404.40 | $24,638.00 | $24,685.50 | $0.00 | $27,346.70 | $280.91 | $0.00 | $225.00 | $1,866.41 | $0.00 | $1,866.41 | 29,715.0222 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6884 | 31-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $16,659.22 | $16,750.00 | $16,750.00 | $0.00 | $18,659.22 | $331.88 | $0.00 | $186.59 | $1,252.50 | $0.00 | $1,252.50 | 20,436.1822 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9003 | 10-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $74.18 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,105.7798 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3954 | 27-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $6,938.55 | $6,000.00 | $6,000.00 | $0.00 | $6,938.55 | $169.52 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,808.0752 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 1152 | 01-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $19,329.61 | $17,300.00 | $17,300.00 | $0.00 | $19,329.61 | $664.08 | $0.00 | $100.00 | $1,297.50 | $0.00 | $1,297.50 | 21,411.7001 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0079 | 19-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $18,659.22 | $16,750.00 | $16,750.00 | $0.00 | $18,659.22 | $392.81 | $0.00 | $186.59 | $1,252.50 | $0.00 | $1,252.50 | 20,450.5622 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3091 | 18-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $16,424.58 | $14,700.00 | $14,700.00 | $0.00 | $16,424.58 | $203.30 | $0.00 | $164.25 | $1,102.50 | $0.00 | $1,102.50 | 17,894.6251 |
| BANK ONE | 90497677S | Bank One | DTC - Ed One - Undergraduate | | 2635 | 24-Jul-06 | 6 IO | 5.60% | 9.00% | 1.75% | 7.50% | $9,340.66 | $8,500.00 | $8,464.10 | $0.00 | $9,301.27 | $99.43 | $0.00 | $100.00 | $634.81 | $0.00 | $634.81 | 10,044.5117 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4226 | 08-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $184.77 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,202.2257 |
| BANK ONE | 90497677S | Bank One | DTC - Ed One - Undergraduate | | 1048 | 17-May-06 | 6 IO | 5.60% | 9.00% | 1.75% | 7.50% | $4,995.00 | $4,500.00 | $4,243.50 | $0.00 | $4,263.95 | $3.96 | $0.00 | $43.96 | $266.86 | $0.00 | $266.86 | 4,650.1717 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8903 | 19-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $6,783.51 | $5,170.00 | $5,170.00 | $0.00 | $6,783.51 | $164.47 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 6,342.0006 |
| BANK ONE | 90497677S | Bank One | DTC - Ed One - Undergraduate | | 5300 | 17-Aug-06 | 6 IO | 5.60% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $139.32 | $0.00 | $109.89 | $750.00 | $0.00 | $750.00 | 11,988.2200 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2487 | 01-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $250.18 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,345.5380 |
| BANK ONE | 90497677S | Bank One | DTC - Ed One - Undergraduate | | 9738 | 24-Jul-06 | 6 IO | 5.60% | 9.00% | 1.75% | 7.50% | $7,692.30 | $7,000.00 | $6,923.10 | $0.00 | $7,615.00 | $83.18 | $0.00 | $77.70 | $519.23 | $0.00 | $519.23 | 8,204.0002 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7902 | 24-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $23.62 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,508.2602 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5703 | 14-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $60.68 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,929.9597 |
| BANK ONE | 90497677S | Bank One | DTC - Ed One - Undergraduate | | 2297 | 23-May-06 | 6 IO | 5.60% | 9.00% | 1.75% | 7.50% | $24,175.82 | $22,000.00 | $21,639.14 | $0.00 | $23,999.00 | $217.84 | $0.00 | $100.00 | $1,637.94 | $0.00 | $1,637.94 | 25,954.6572 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7121 | 09-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $33,519.00 | $30,000.00 | $30,000.00 | $0.00 | $33,519.00 | $505.60 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,500.1998 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5703 | 24-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $18,659.22 | $16,750.00 | $16,750.00 | $0.00 | $18,659.22 | $253.80 | $0.00 | $186.59 | $1,252.50 | $0.00 | $1,252.50 | 20,559.8122 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0060 | 21-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $3,351.90 | $3,000.00 | $3,000.00 | $0.00 | $3,351.90 | $69.53 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,746.4603 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9505 | 14-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $127.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,168.9498 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0706 | 18-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $20,111.22 | $18,000.00 | $18,000.00 | $0.00 | $20,111.22 | $420.71 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,017.8351 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6251 | 31-May-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $13,407.62 | $12,000.00 | $12,000.00 | $0.00 | $13,528.47 | $560.29 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,886.7598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8903 | 20-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $10,449.30 | $9,350.00 | $9,350.00 | $121.65 | $10,570.95 | $218.55 | $0.00 | $100.00 | $701.25 | $0.00 | $701.25 | 11,460.4256 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5418 | 27-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $1,675.96 | $1,500.00 | $1,500.00 | $0.00 | $1,675.96 | $34.80 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,851.6300 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5705 | 24-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $10,058.61 | $9,000.00 | $9,000.00 | $0.00 | $10,058.61 | $85.13 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 10,918.1400 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5398 | 24-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $6,378.91 | $5,710.00 | $5,710.00 | $0.00 | $6,378.91 | $132.43 | $0.00 | $100.00 | $428.25 | $0.00 | $428.25 | 7,409.7400 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4133 | 07-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $21,382.12 | $19,137.00 | $19,137.00 | $0.00 | $21,382.12 | $531.60 | $0.00 | $213.82 | $1,435.27 | $0.00 | $1,435.27 | 23,562.8190 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 6631 | 14-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $16,386.59 | $14,665.00 | $14,665.00 | $0.00 | $16,386.59 | $516.68 | $0.00 | $100.00 | $1,099.95 | $0.00 | $1,099.95 | 18,101.8598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4512 | 17-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $1,675.96 | $1,500.00 | $1,500.00 | $0.00 | $1,675.96 | $21.24 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,826.4603 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4420 | 27-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $445.08 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,450.7302 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5780 | 31-May-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $30.41 | $5,622.00 | $236.00 | $0.00 | $50.52 | $375.00 | $0.00 | $375.00 | 6,283.1098 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0337 | 16-May-06 | 6 IW | 5.60% | 8.00% | 1.75% | 7.50% | $21,978.02 | $20,219.76 | $20,141.52 | $0.00 | $21,893.73 | $86.06 | $0.00 | $134.98 | $1,510.67 | $0.00 | $1,510.67 | 23,590.4774 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4825 | 14-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $13,407.62 | $12,000.00 | $12,000.00 | $0.00 | $13,407.62 | $165.98 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,607.7001 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3723 | 30-Jun-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $120.19 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,182.9497 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 8048 | 24-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $443.37 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,513.4130 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 3746 | 04-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $15,815.08 | $14,150.00 | $14,150.00 | $0.00 | $15,815.08 | $234.06 | $0.00 | $158.15 | $1,061.25 | $0.00 | $1,061.25 | 17,264.5401 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 2798 | 24-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $75.87 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,107.4598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9027 | 17-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $6,612.41 | $6,555.00 | $6,555.00 | $0.00 | $6,612.41 | $90.27 | $0.00 | $66.12 | $491.63 | $0.00 | $491.63 | 7,177.0206 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0337 | 17-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $115.87 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,148.0298 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4420 | 24-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $443.37 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,513.4130 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5515 | 25-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $16,053.48 | $14,244.00 | $14,244.00 | $0.00 | $16,053.48 | $284.41 | $0.00 | $159.15 | $1,068.30 | $0.00 | $1,068.30 | 17,541.2940 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 7466 | 31-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $13,407.62 | $12,000.00 | $12,000.00 | $0.00 | $13,407.62 | $199.37 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,674.3701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 4420 | 25-Jul-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $11,173.16 | $10,000.00 | $10,000.00 | $0.00 | $11,173.16 | $226.54 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,241.4311 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 9046 | 03-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $18,659.22 | $16,750.00 | $16,750.00 | $0.00 | $18,659.22 | $278.46 | $0.00 | $186.59 | $1,252.50 | $0.00 | $1,252.50 | 20,376.7722 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 5473 | 22-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $302.87 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,372.6930 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | | 0073 | 18-Aug-06 | 6 DF | 5.60% | 10.00% | 1.75% | 7.50% | $10,837.42 | $9,700.00 | $9,700.00 | $0.00 | $10,837.42 | $134.08 | $0.00 | $108.37 | $727.50 | $0.00 | $727.50 | 11,807.0800 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2012 | [redacted] 6839 | 30-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,985.48 | $0.00 | $8,775.25 | $7.96 | $0.00 | $100.00 | $598.91 | $0.00 | $598.91 | 9,482.1208 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2805 | [redacted] 7478 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $74.19 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,135.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0378 | [redacted] 6919 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $29.67 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,514.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1988 | [redacted] 1649 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $9,981.85 | $0.00 | $11,152.90 | $10.12 | $0.00 | $111.73 | $748.64 | $0.00 | $748.64 | 12,023.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8255 | [redacted] 2035 | 30-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $70.10 | $0.00 | $27.93 | $187.50 | $0.00 | $187.50 | 3,078.8333 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 1282 | [redacted] 0857 | 15-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $10,989.01 | $10,109.89 | $10,109.36 | $0.00 | $10,988.43 | $33.23 | $0.00 | $109.89 | $758.20 | $0.00 | $758.20 | 11,889.7518 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5753 | [redacted] 0171 | 27-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $24,684.62 | $22,463.00 | $22,463.00 | $0.00 | $24,684.62 | $201.58 | $0.00 | $225.00 | $1,684.73 | $0.00 | $1,684.73 | 26,795.9253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4098 | [redacted] 8797 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $172.87 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,004.2990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2794 | [redacted] 2599 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $109.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,170.8298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8244 | [redacted] 1262 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,158.66 | $5,512.00 | $5,512.00 | $0.00 | $6,158.66 | $145.85 | $0.00 | $100.00 | $413.40 | $0.00 | $413.40 | 6,817.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6416 | [redacted] 5755 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $41.87 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,911.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7271 | [redacted] 6729 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $211.91 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,246.8215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3797 | [redacted] 5135 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $84.27 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,145.8598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5369 | [redacted] 4668 | 16-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $21,443.58 | $19,192.00 | $19,192.00 | $0.00 | $21,443.58 | $665.26 | $0.00 | $100.00 | $1,439.40 | $0.00 | $1,439.40 | 23,648.2403 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1035 | [redacted] 0656 | 09-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $248.66 | $0.00 | $164.84 | $1,125.00 | $0.00 | $1,125.00 | 18,022.0154 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8517 | [redacted] 1628 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,863.69 | $24,938.00 | $24,938.00 | $0.00 | $27,863.69 | $370.04 | $0.00 | $225.00 | $1,870.35 | $0.00 | $1,870.35 | 30,329.0802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8088 | [redacted] 8030 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $189.01 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,444.8706 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2964 | [redacted] 6832 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,234.64 | $19,900.00 | $19,900.00 | $0.00 | $22,234.64 | $461.03 | $0.00 | $222.35 | $1,492.50 | $0.00 | $1,492.50 | 24,410.5166 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2816 | [redacted] 2509 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,692.74 | $23,890.00 | $23,890.00 | $0.00 | $26,692.74 | $506.25 | $0.00 | $225.00 | $1,791.75 | $0.00 | $1,791.75 | 29,215.7402 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 9424 | [redacted] 6982 | 25-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $16,483.52 | $15,164.84 | $14,829.85 | $0.00 | $16,119.40 | $82.88 | $0.00 | $164.84 | $1,112.24 | $0.00 | $1,112.24 | 17,479.3538 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7524 | [redacted] 6203 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $317.86 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,370.2380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4724 | [redacted] 1618 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $57.38 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,118.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3704 | [redacted] 5796 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $312.92 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,365.2980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3077 | [redacted] 2502 | 21-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $330.27 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,353.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1992 | [redacted] 4017 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $171.91 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,206.8215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6056 | [redacted] 3658 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $211.91 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,246.8215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8735 | [redacted] 2973 | 12-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $899.31 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,807.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0277 | [redacted] 2255 | 09-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $129.33 | $0.00 | $39.11 | $262.50 | $0.00 | $262.50 | 4,341.5458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2716 | [redacted] 7327 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $75.87 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,137.4598 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 8550 | [redacted] 8330 | 23-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $27,472.53 | $25,274.73 | $25,274.73 | $0.00 | $27,472.53 | $298.73 | $0.00 | $225.00 | $1,895.60 | $0.00 | $1,895.60 | 29,891.8646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4889 | [redacted] 0489 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,674.86 | $15,819.00 | $15,819.00 | $0.00 | $17,674.86 | $165.61 | $0.00 | $176.75 | $1,186.43 | $0.00 | $1,186.43 | 19,203.6436 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8535 | [redacted] 2447 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $158.76 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,412.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2919 | [redacted] 7223 | 12-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $143.72 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,801.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0762 | [redacted] 1011 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $231.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,266.5815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6091 | [redacted] 3693 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $645.61 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,640.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2738 | [redacted] 2825 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $24,031.28 | $21,508.00 | $21,508.00 | $0.00 | $24,031.28 | $604.54 | $0.00 | $225.00 | $1,613.10 | $0.00 | $1,613.10 | 26,473.9197 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3748 | [redacted] 1365 | 15-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $15,934.07 | $14,500.00 | $14,422.05 | $0.00 | $15,848.41 | $33.55 | $0.00 | $100.00 | $1,081.65 | $0.00 | $1,081.65 | 17,063.6140 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0497 | [redacted] 7581 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $222.57 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,274.9480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3688 | [redacted] 4692 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $84.99 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,338.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0940 | [redacted] 3943 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $249.71 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,319.5438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2790 | [redacted] 2676 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $166.78 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,613.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3688 | [redacted] 1037 | 20-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $166.77 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,184.2257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9546 | [redacted] 1642 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $525.14 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,671.1398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5486 | [redacted] 9343 | 06-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,997.77 | $11,633.00 | $11,633.00 | $0.00 | $12,997.77 | $441.30 | $0.00 | $100.00 | $872.48 | $0.00 | $872.48 | 14,411.5453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2006 | [redacted] 7836 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $18.72 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,907.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3139 | [redacted] 7284 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $225.65 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,446.5991 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5029 | [redacted] 9260 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $390.88 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,460.7138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9149 | [redacted] 2533 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $89.00 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,746.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4226 | [redacted] 7747 | 30-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $58.78 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,312.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9617 | [redacted] 4653 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $106.22 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,552.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9829 | [redacted] 9273 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $344.32 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,600.1806 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4381 | [redacted] 9904 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $463.34 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,533.1738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3554 | [redacted] 9491 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $161.86 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,179.3157 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 8432 | [redacted] 3018 | 17-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,993.63 | $0.00 | $5,487.51 | $1.65 | $0.00 | $100.00 | $374.52 | $0.00 | $374.52 | 5,963.6826 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3457 | [redacted] 7577 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $185.72 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,420.4302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5514 | [redacted] 0708 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $46.10 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,851.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3651 | [redacted] 0219 | 02-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $588.67 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,573.4502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9632 | [redacted] 4970 | 24-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $266.15 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,708.0481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7512 | [redacted] 0167 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $252.97 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,084.3990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0098 | [redacted] 0681 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $382.09 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,434.4680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9874 | [redacted] 8196 | 09-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $184.77 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,202.2257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9874 | [redacted] 7882 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $50.66 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,112.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6855 | [redacted] 9585 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,578.77 | $20,208.00 | $20,208.00 | $0.00 | $22,578.77 | $340.61 | $0.00 | $225.00 | $1,515.60 | $0.00 | $1,515.60 | 24,659.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3089 | [redacted] 3836 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $51.28 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,920.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7344 | [redacted] 3948 | 09-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $184.77 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,202.2257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6993 | [redacted] 4445 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $262.91 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,315.2880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5012 | [redacted] 8067 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $74.91 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,328.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1293 | [redacted] 4477 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $82.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,144.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7490 | [redacted] 6574 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $150.43 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,964.3924 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2015 | [redacted] 3165 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $434.79 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,097.6372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0240 | [redacted] 0307 | 31-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $189.21 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,259.0438 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8986 | [redacted] 1925 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,016.76 | $2,700.00 | $2,700.00 | $0.00 | $3,016.76 | $62.55 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 3,381.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9224 | [redacted] 6062 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $124.85 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,159.7615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7138 | [redacted] 5954 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $69.15 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,130.7398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7188 | [redacted] 1429 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $97.55 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,332.2602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3132 | [redacted] 8062 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,544.13 | $16,597.00 | $16,597.00 | $0.00 | $18,544.13 | $207.22 | $0.00 | $185.44 | $1,244.77 | $0.00 | $1,244.77 | 20,181.5660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4083 | [redacted] 4977 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $145.67 | $0.00 | $50.28 | $337.50 | $0.00 | $337.50 | 5,561.3791 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 2413 | [redacted] 7487 | 11-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $8,241.76 | $7,582.42 | $7,561.99 | $0.00 | $8,219.55 | $49.72 | $0.00 | $100.00 | $567.15 | $0.00 | $567.15 | 8,936.4190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0672 | [redacted] 3641 | 09-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $369.54 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,392.7197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2712 | [redacted] 7132 | 05-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $765.26 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,711.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6225 | [redacted] 2601 | 23-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $317.60 | $28,250.56 | $752.33 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,977.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3596 | [redacted] 7581 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $101.33 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,136.2415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0672 | [redacted] 0525 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $387.03 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,439.4080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7698 | [redacted] 6748 | 12-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $179.86 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,197.3157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9660 | [redacted] 8608 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $24,022.35 | $21,500.00 | $21,500.00 | $0.00 | $24,022.35 | $398.52 | $0.00 | $225.00 | $1,612.50 | $0.00 | $1,612.50 | 26,258.3702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9579 | [redacted] 2893 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $485.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,480.0398 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 2806 | [redacted] 2712 | 27-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $2,197.80 | $2,021.98 | $1,985.07 | $0.00 | $2,157.68 | $6.52 | $0.00 | $100.00 | $148.88 | $0.00 | $148.88 | 2,413.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9222 | [redacted] 1961 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $166.89 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,805.4402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4716 | [redacted] 0046 | 06-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $19,168.13 | $17,443.00 | $17,437.77 | $0.00 | $19,162.39 | $156.49 | $0.00 | $100.00 | $1,307.83 | $0.00 | $1,307.83 | 20,726.7131 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4427 | [redacted] 0952 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $28.69 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,109.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3479 | [redacted] 6030 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $78.87 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,544.2998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9038 | [redacted] 6450 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $456.14 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,440.9202 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6701 | [redacted] 0662 | 21-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $9,782.77 | $0.00 | $10,750.30 | $29.26 | $0.00 | $100.00 | $733.71 | $0.00 | $733.71 | 11,613.2680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3276 | [redacted] 7326 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $70.88 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,324.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4880 | [redacted] 4902 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $70.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,132.4198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7078 | [redacted] 4029 | 26-May-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,931.39 | $0.00 | $8,715.81 | $7.90 | $0.00 | $87.91 | $594.85 | $0.00 | $594.85 | 9,406.4761 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9166 | [redacted] 9301 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $128.21 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,163.1215 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6313 | [redacted] 9693 | 08-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $24,101.10 | $21,932.00 | $21,932.00 | $0.00 | $24,101.10 | $370.82 | $0.00 | $225.00 | $1,644.90 | $0.00 | $1,644.90 | 26,341.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9655 | [redacted] 0795 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $94.35 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,155.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7469 | [redacted] 6393 | 24-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $43.34 | $3,953.95 | $105.29 | $0.00 | $39.11 | $262.50 | $0.00 | $262.50 | 4,360.8458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2755 | [redacted] 0388 | 08-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $93.20 | $0.00 | $27.93 | $187.50 | $0.00 | $187.50 | 3,101.9333 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 4655 | [redacted] 0471 | 21-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $3,296.70 | $3,032.96 | $3,027.32 | $0.00 | $3,290.56 | $9.95 | $0.00 | $100.00 | $227.05 | $0.00 | $227.05 | 3,627.5586 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6512 | [redacted] 2670 | 13-Jun-06 | 8 | DP | 7.25% | 10.50% | 1.50% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $517.89 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,533.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6295 | [redacted] 6945 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $152.06 | $16,911.84 | $450.37 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,587.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5375 | [redacted] 5877 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $169.08 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,615.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8401 | [redacted] 4712 | 08-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,547.49 | $16,600.00 | $16,600.00 | $0.00 | $18,547.49 | $618.87 | $0.00 | $100.00 | $1,245.00 | $0.00 | $1,245.00 | 20,511.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5050 | [redacted] 5724 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $32.05 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,112.8503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3148 | [redacted] 6204 | 20-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $23,217.88 | $20,780.00 | $20,780.00 | $0.00 | $23,217.88 | $488.26 | $0.00 | $225.00 | $1,558.50 | $0.00 | $1,558.50 | 25,489.6402 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4358 | [redacted] 2780 | 29-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $21,978.02 | $20,000.00 | $19,975.80 | $0.00 | $21,951.43 | $6.63 | $0.00 | $219.78 | $1,498.19 | $0.00 | $1,498.19 | 23,676.0253 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6651 | [redacted] 2814 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,049.72 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,919.2698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0871 | [redacted] 2842 | 31-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,328.49 | $27,144.00 | $27,144.00 | $0.00 | $30,328.49 | $256.80 | $0.00 | $225.00 | $2,035.80 | $0.00 | $2,035.80 | 32,846.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7258 | [redacted] 8940 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $339.69 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,002.5372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8401 | [redacted] 3261 | 08-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,547.49 | $16,600.00 | $16,600.00 | $0.00 | $18,547.49 | $618.87 | $0.00 | $100.00 | $1,245.00 | $0.00 | $1,245.00 | 20,511.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1910 | [redacted] 5700 | 19-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $202.09 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,423.0391 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7077 | [redacted] 0946 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $252.82 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,305.1980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7619 | [redacted] 9763 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $148.28 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,786.8302 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 8402 | [redacted] 4737 | 03-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $13,186.81 | $12,000.00 | $12,000.00 | $0.00 | $13,186.81 | $222.73 | $0.00 | $131.87 | $900.00 | $0.00 | $900.00 | 14,441.4079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1910 | [redacted] 8800 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $40.53 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,909.7997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0104 | [redacted] 9189 | 27-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $32,048.04 | $28,683.00 | $28,683.00 | $0.00 | $32,048.04 | $891.00 | $0.00 | $100.00 | $2,151.22 | $0.00 | $2,151.22 | 35,190.2647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0200 | [redacted] 9754 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $203.78 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,842.3302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8393 | [redacted] 0881 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $354.64 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,813.9939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0805 | [redacted] 8244 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,653.63 | $4,165.00 | $4,165.00 | $0.00 | $4,653.63 | $57.60 | $0.00 | $100.00 | $312.37 | $0.00 | $312.37 | 5,123.6049 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 4528 | [redacted] 6099 | 11-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $1,758.24 | $1,617.58 | $1,609.74 | $0.00 | $1,749.72 | $7.93 | $0.00 | $100.00 | $120.73 | $0.00 | $120.73 | 1,978.3807 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4314 | [redacted] 3445 | 10-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $415.25 | $0.00 | $173.18 | $1,162.50 | $0.00 | $1,162.50 | 19,069.3747 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4377 | [redacted] 4235 | 06-Jun-06 | 8 | DP | 7.25% | 10.50% | 1.50% | 3.00% | $26,735.20 | $23,928.00 | $23,928.00 | $0.00 | $26,735.20 | $1,013.63 | $0.00 | $100.00 | $717.84 | $0.00 | $717.84 | 28,566.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8314 | [redacted] 2573 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $485.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,480.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0944 | [redacted] 5375 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $96.04 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,157.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4168 | [redacted] 4089 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $66.15 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,146.9503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0630 | [redacted] 8672 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,040.22 | $14,356.00 | $14,356.00 | $0.00 | $16,040.22 | $502.32 | $0.00 | $100.00 | $1,076.70 | $0.00 | $1,076.70 | 17,719.2398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8282 | [redacted] 2563 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $140.54 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,202.1298 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6247 | [redacted] 0864 | 14-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,999.85 | $0.00 | $5,494.34 | $46.52 | $0.00 | $100.00 | $374.99 | $0.00 | $374.99 | 6,015.8487 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9031 | 22-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $2,197.80 | $2,000.00 | $1,974.27 | $0.00 | $2,169.53 | $6.56 | $0.00 | $21.98 | $148.07 | $0.00 | $148.07 | 2,346.1384 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5329 | 05-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $170.62 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,391.5691 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6856 | 03-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $1,648.35 | $1,500.00 | $1,478.47 | $0.00 | $1,624.69 | $1.47 | $0.00 | $100.00 | $110.89 | $0.00 | $110.89 | 1,837.0451 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3616 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $116.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,754.5602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4448 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,515.89 | $3,146.72 | $3,146.72 | $0.00 | $3,515.89 | $36.11 | $0.00 | $100.00 | $236.00 | $0.00 | $236.00 | 3,888.0041 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9549 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $58.99 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,332.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6129 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,776.54 | $27,545.00 | $27,545.00 | $279.24 | $31,055.78 | $827.03 | $0.00 | $100.00 | $2,065.88 | $0.00 | $2,065.88 | 34,048.6852 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4148 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $207.45 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,259.8280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1025 | 16-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,039.90 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,909.4498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4751 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $169.99 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,611.8881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2827 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,700.56 | $9,577.00 | $9,577.00 | $0.00 | $10,700.56 | $187.17 | $0.00 | $107.01 | $718.28 | $0.00 | $718.28 | 11,713.0107 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4691 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,039.11 | $6,300.00 | $6,300.00 | $0.00 | $7,039.11 | $87.13 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 7,698.7403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2889 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $29.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,513.6402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2979 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $72.51 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,134.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8268 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $42.97 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,123.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9652 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,289.6215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2303 | 20-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $833.86 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,741.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4199 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $60.69 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,929.9597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1471 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $101.37 | $11,274.55 | $300.24 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,424.7897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1085 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $463.39 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,496.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7459 | 21-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $66.05 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,473.0366 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3057 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $357.39 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,409.7680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9716 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,251.40 | $18,125.00 | $18,125.00 | $0.00 | $20,251.40 | $378.11 | $0.00 | $202.51 | $1,359.38 | $0.00 | $1,359.38 | 22,191.3992 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8982 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $377.43 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,447.2638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5096 | 30-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,240.22 | $2,900.00 | $2,900.00 | $30.33 | $3,270.55 | $87.09 | $0.00 | $32.40 | $217.50 | $0.00 | $217.50 | 3,607.5420 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4314 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,240.22 | $2,900.00 | $2,900.00 | $0.00 | $3,240.22 | $37.18 | $0.00 | $100.00 | $217.50 | $0.00 | $217.50 | 3,594.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8382 | 30-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $45.12 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,850.3600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0314 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $107.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,169.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5772 | 14-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $388.49 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,603.9898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3425 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $304.26 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,760.2703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9231 | 20-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $35.24 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,923.7202 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3335 | 26-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $6,593.41 | $6,000.00 | $5,985.57 | $0.00 | $6,577.55 | $69.54 | $0.00 | $100.00 | $448.92 | $0.00 | $448.92 | 7,196.0078 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4266 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $169.84 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,001.2690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1240 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $189.01 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,444.8706 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0203 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $695.02 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,689.5698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3012 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $333.34 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,775.2381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5886 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $87.39 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,956.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7459 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $91.12 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,133.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0720 | 05-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $284.37 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,307.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1362 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $64.87 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,337.9797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4570 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $48.54 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,725.5003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4345 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $118.13 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,153.0415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6167 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,331.84 | $22,672.00 | $22,672.00 | $0.00 | $25,331.84 | $290.69 | $0.00 | $225.00 | $1,700.40 | $0.00 | $1,700.40 | 27,547.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1303 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,620.11 | $5,925.00 | $5,925.00 | $0.00 | $6,620.11 | $99.86 | $0.00 | $100.00 | $444.37 | $0.00 | $444.37 | 7,264.3449 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5462 | 19-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $1,758.24 | $1,600.00 | $1,496.60 | $0.00 | $1,644.61 | $4.97 | $0.00 | $100.00 | $112.24 | $0.00 | $112.24 | 1,861.8246 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0610 | 31-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,014.53 | $1,803.00 | $1,803.00 | $0.00 | $2,014.53 | $17.05 | $0.00 | $100.00 | $135.23 | $0.00 | $135.23 | 2,266.8053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7749 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $175.27 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,210.1815 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7209 | 05-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,998.50 | $0.00 | $5,492.86 | $51.46 | $0.00 | $54.95 | $374.89 | $0.00 | $374.89 | 5,974.1528 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3157 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $699.81 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,646.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1967 | 22-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $196.20 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,417.1491 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6992 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $148.67 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 10,980.0990 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7828 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $320.82 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,780.1739 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9533 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $364.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,359.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9052 | 16-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $242.64 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,667.0824 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3590 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $105.84 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,975.1097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1959 | 21-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $128.21 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,163.1215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0746 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $58.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,927.2697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2297 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $357.39 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,409.7680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2783 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $140.54 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,202.1298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8963 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $257.87 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,310.2480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2104 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $56.21 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,540.8502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8623 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $151.74 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,186.6515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0809 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $175.89 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,007.3190 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1239 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $505.65 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,500.1998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0089 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $168.61 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,614.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0691 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $64.56 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,741.5203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8479 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $58.99 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,332.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0789 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $132.15 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,770.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4850 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,702.79 | $14,949.00 | $14,949.00 | $0.00 | $16,702.79 | $282.11 | $0.00 | $167.03 | $1,121.17 | $0.00 | $1,121.17 | 18,273.1027 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2015 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $148.38 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,183.2915 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4047 | 12-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $4,395.60 | $4,000.00 | $3,998.82 | $0.00 | $4,394.31 | $35.88 | $0.00 | $43.96 | $299.91 | $0.00 | $299.91 | 4,774.0577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8061 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $242.74 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,295.1180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1101 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $59.35 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,928.6197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9049 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $70.93 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,517.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4302 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $193.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,831.7902 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3093 | 07-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $3,846.15 | $3,500.00 | $3,500.00 | $0.00 | $3,846.15 | $60.33 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,268.9797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5149 | 11-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $161.83 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,196.7415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2893 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $562.16 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,631.9938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7561 | 31-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $109.30 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,767.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0239 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $364.49 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,359.0398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2747 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $576.24 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,570.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9525 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $45.62 | $5,073.55 | $135.11 | $0.00 | $50.28 | $337.50 | $0.00 | $337.50 | 5,596.4391 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6851 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $417.23 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,487.0638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3772 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $192.08 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,226.9915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3100 | 01-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,187.16 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,056.7098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3283 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $75.21 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,482.1966 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3512 | 04-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $91.15 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,060.6603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2980 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,305.03 | $29,808.00 | $29,808.00 | $0.00 | $33,305.03 | $710.20 | $0.00 | $225.00 | $2,235.60 | $0.00 | $2,235.60 | 36,475.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4658 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $57.81 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,330.9197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4324 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $58.99 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,332.0997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5354 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $317.53 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,759.4281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5476 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.73 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,289.6415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2021 | 20-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $46.99 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,531.6302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7195 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $367.27 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,419.6480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7961 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $84.99 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,338.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8666 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $74.60 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,924.6700 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3887 | 20-Jun-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $17,582.42 | $16,000.00 | $15,647.70 | $0.00 | $17,195.28 | $10.40 | $0.00 | $100.00 | $1,173.58 | $0.00 | $1,173.58 | 18,479.2579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8241 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $126.41 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,168.8001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8468 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $244.83 | $0.00 | $184.36 | $1,237.50 | $0.00 | $1,237.50 | 20,102.4372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2665 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,139.66 | $22,500.00 | $22,500.00 | $0.00 | $25,139.66 | $371.68 | $0.00 | $225.00 | $1,687.50 | $0.00 | $1,687.50 | 27,423.8397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7598 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $178.06 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,619.9581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5082 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,158.66 | $16,252.00 | $16,252.00 | $0.00 | $18,158.66 | $230.23 | $0.00 | $181.59 | $1,218.90 | $0.00 | $1,218.90 | 19,789.3767 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7364 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $195.44 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,230.3515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9138 | 14-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $423.81 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,831.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7992 | 25-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $80.34 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,526.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8804 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $92.21 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,702.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6612 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $29.67 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,514.3102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2317 | 31-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $75.68 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,714.2302 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8756 | 20-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $3,296.70 | $3,000.00 | $2,990.06 | $0.00 | $3,285.78 | $0.99 | $0.00 | $100.00 | $224.25 | $0.00 | $224.25 | 3,611.0245 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3302 | 09-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,791.21 | $8,000.00 | $8,000.00 | $0.00 | $8,791.21 | $132.61 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,623.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8647 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,750.84 | $18,572.00 | $18,572.00 | $0.00 | $20,750.84 | $275.58 | $0.00 | $207.51 | $1,392.90 | $0.00 | $1,392.90 | 22,626.8285 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8682 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $19,074.86 | $17,072.00 | $17,072.00 | $0.00 | $19,074.86 | $293.49 | $0.00 | $190.75 | $1,280.40 | $0.00 | $1,280.40 | 20,839.4986 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1338 | 24-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,241.76 | $7,500.00 | $7,477.32 | $0.00 | $8,216.83 | $17.39 | $0.00 | $100.00 | $560.80 | $0.00 | $560.80 | 8,895.0186 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3520 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $175.27 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,210.1815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3084 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $115.24 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,369.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0519 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $197.27 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,842.6614 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0744 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $9,308.38 | $8,331.00 | $8,021.86 | $0.00 | $8,962.97 | $83.98 | $0.00 | $100.00 | $601.64 | $0.00 | $601.64 | 9,748.5894 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7761 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $423.82 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,493.6538 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6592 | 14-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $635.72 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 22,197.4499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1689 | 16-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $173.31 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,190.7657 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2724 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $119.13 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,180.7198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7088 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $237.23 | $0.00 | $212.29 | $1,425.00 | $0.00 | $1,425.00 | 23,103.5705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3867 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $70.83 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,132.4198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3225 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $288.12 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,340.4980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3594 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $97.22 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,370.3297 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0920 | 26-Jun-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $10,989.01 | $10,109.89 | $9,164.23 | $0.00 | $9,961.12 | $24.10 | $0.00 | $100.00 | $687.32 | $0.00 | $687.32 | 10,772.5373 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0968 | 05-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $573.94 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,558.7202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2454 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $327.74 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,380.1180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8899 | 15-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $244.93 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,669.3724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1959 | 02-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,177.34 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,046.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4259 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $278.03 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,330.4080 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 13-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $154.61 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,408.7200 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 12-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,776.77 | $15,912.00 | $15,973.70 | $0.00 | $17,735.06 | $166.18 | $0.00 | $177.76 | $1,190.53 | $0.00 | $1,190.53 | 19,270.4754 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 21-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $254.84 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,493.2448 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 31-May-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $55.75 | $6,201.00 | $165.13 | $0.00 | $61.45 | $412.50 | $0.00 | $412.50 | 6,840.0824 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 22-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.58 | $5,000.00 | $5,000.00 | $0.00 | $5,586.58 | $143.50 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,180.9557 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 21-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $32,402.23 | $29,000.00 | $29,000.00 | $0.00 | $32,402.23 | $371.63 | $0.00 | $225.00 | $2,175.00 | $0.00 | $2,175.00 | 35,174.0597 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 24-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $221.76 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,256.7011 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 13-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $263.62 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,522.2246 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 18-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $94.06 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,944.5300 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 01-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,392.15 | $7,500.00 | $7,500.00 | $0.00 | $8,392.15 | $129.34 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,129.7316 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 24-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $17.72 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,906.2002 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 30-May-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $31,606.70 | $28,288.00 | $28,288.00 | $295.85 | $31,902.55 | $845.58 | $0.00 | $100.00 | $2,121.60 | $0.00 | $2,121.60 | 34,973.7357 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 04-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,905.03 | $20,500.00 | $20,500.00 | $0.00 | $22,905.03 | $379.98 | $0.00 | $225.00 | $1,537.50 | $0.00 | $1,537.50 | 25,047.5101 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 16-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,296.70 | $3,000.00 | $3,000.00 | $0.00 | $3,296.70 | $42.79 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,664.4899 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 07-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $472.23 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,931.5805 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 23-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $19.22 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,906.7002 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 27-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $279.57 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,110.4402 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 29-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $35.46 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 4,308.5697 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 08-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $171.91 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,206.8210 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 22-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $150.61 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,018.7223 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 27-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $105.95 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,167.5398 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 18-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $20.74 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,909.2202 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 15-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,967.47 | $12,500.00 | $12,500.00 | $0.00 | $13,967.47 | $379.31 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | 15,384.2801 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 21-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $21,898.73 | $0.00 | $24,400.82 | $51.68 | $0.00 | $225.00 | $1,637.91 | $0.00 | $1,637.91 | 26,315.3800 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 10-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,838.50 | $8,000.00 | $8,000.00 | $7,987.96 | $0.00 | $8,920.10 | $75.07 | $0.00 | $100.00 | $599.10 | $0.00 | $599.10 | 9,699.7673 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 08-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,039.11 | $6,300.00 | $6,300.00 | $0.00 | $7,039.11 | $108.30 | $0.00 | $100.00 | $472.50 | $0.00 | $472.50 | 7,719.9102 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 17-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $84.99 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,338.9000 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 09-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $167.68 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,229.2601 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 07-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $168.04 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,205.4957 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 23-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $121.49 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,156.4011 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 31-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $21,229.91 | $19,000.00 | $19,000.00 | $0.00 | $21,229.91 | $357.57 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 23,193.0204 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 14-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,838.55 | $8,200.00 | $8,200.00 | $0.00 | $8,838.55 | $121.38 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,759.9402 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 28-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $32,967.03 | $30,000.00 | $30,000.00 | $29,708.12 | $0.00 | $32,646.25 | $126.36 | $0.00 | $225.00 | $2,228.11 | $0.00 | $2,228.11 | 35,227.7592 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 27-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $372.76 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,780.5798 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 22-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $114.45 | $0.00 | $36.11 | $262.50 | $0.00 | $262.50 | 4,326.6658 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 22-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.54 | $30,000.00 | $30,000.00 | $0.00 | $33,519.54 | $981.01 | $0.00 | $335.20 | $2,250.00 | $0.00 | $2,250.00 | 37,385.7489 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 21-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $463.34 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,533.1730 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 24-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $399.22 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,062.0673 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 02-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $109.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,170.8298 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 04-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $315.10 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,774.4530 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 19-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,352.00 | $3,000.00 | $3,000.00 | $0.00 | $3,352.00 | $70.20 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,749.9802 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 16-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $101.51 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,547.7401 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 30-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $48.98 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,110.5698 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 17-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $99.16 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,545.3901 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 22-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $62.42 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,124.0098 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 25-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $19,441.34 | $17,400.00 | $17,400.00 | $0.00 | $19,441.34 | $199.70 | $0.00 | $194.41 | $1,305.00 | $0.00 | $1,305.00 | 21,140.4534 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 20-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $82.23 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,355.3357 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 10-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $111.11 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,172.6998 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 20-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $62.42 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,124.0098 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 25-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $19,441.34 | $17,400.00 | $17,400.00 | $0.00 | $19,441.34 | $199.70 | $0.00 | $194.41 | $1,305.00 | $0.00 | $1,305.00 | 21,140.4534 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 20-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $82.23 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,355.3357 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 10-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,466.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $87.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 4,999.6320 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 25-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $86.92 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,961.1924 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 24-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $621.54 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,854.4896 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 07-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $235.26 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,687.7024 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 29-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,480.40 | $38.75 | $0.00 | $55.25 | $148.50 | $0.00 | $148.50 | 5,721.1810 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 21-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $654.67 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,905.3192 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 20-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $375.94 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,631.8006 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 03-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $141.53 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,183.9201 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 15-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,815.19 | $24,000.00 | $24,000.00 | $0.00 | $26,815.19 | $390.09 | $0.00 | $225.00 | $1,800.00 | $0.00 | $1,800.00 | 29,030.2801 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 04-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $111.21 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,365.1200 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 15-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $106.21 | $0.00 | $39.11 | $262.50 | $0.00 | $262.50 | 4,300.9558 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 08-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $1,006.59 | $0.00 | $100.00 | $2,025.00 | $0.00 | $2,025.00 | 33,299.1902 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 15-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,374.72 | $7,500.00 | $7,500.00 | $0.00 | $8,374.72 | $249.26 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,449.0104 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 17-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $9,836.59 | $8,000.00 | $8,000.00 | $0.00 | $8,838.50 | $195.87 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,834.4202 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 13-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,458.10 | $2,200.00 | $2,200.00 | $0.00 | $2,458.10 | $56.63 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 2,779.7000 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 07-Aug-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $164.17 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,181.6357 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 07-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $277.78 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,300.9611 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 27-Jun-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $186.38 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,406.2000 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 25-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $217.31 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,252.2411 |
| 90497607 | Bank One | DTC / Ed One - Undergraduate | | | | 21-Jul-06 | 6 DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,040.18 | $14,354.00 | $14,354.00 | $0.00 | $16,040.18 | $332.61 | $0.00 | $160.40 | $1,076.55 | $0.00 | $1,076.55 | 17,609.7497 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0542 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $521.54 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,554.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5258 | 03-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $31,284.92 | $28,000.00 | $28,000.00 | $0.00 | $31,284.92 | $814.69 | $0.00 | $100.00 | $2,100.00 | $0.00 | $2,100.00 | 34,299.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8019 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $139.85 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,174.7615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5232 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $315.10 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,774.4539 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0659 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $49.55 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,726.5103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3455 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $463.34 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,533.1738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9530 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $72.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,326.8000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8910 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $362.56 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,395.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8852 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $382.09 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,434.4680 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0335 | 25-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $2,747.25 | $2,500.00 | $2,488.67 | $0.00 | $2,734.80 | $8.27 | $0.00 | $100.00 | $186.65 | $0.00 | $186.65 | 3,029.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2664 | 06-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $562.16 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,631.9938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2505 | 30-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $73.21 | $7,894.44 | $210.23 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,707.8824 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5375 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $18.72 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,907.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5633 | 04-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $185.35 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,220.2615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3834 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $333.78 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,589.6406 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2572 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $315.49 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 21,978.3372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6632 | 19-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $336.81 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,359.9897 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5970 | 25-Jul-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $3,846.15 | $3,538.46 | $3,535.35 | $0.00 | $3,842.77 | $39.47 | $0.00 | $100.00 | $265.15 | $0.00 | $265.15 | 4,247.3911 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5450 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $525.82 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,520.3698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9437 | 26-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $78.47 | $0.00 | $27.93 | $187.50 | $0.00 | $187.50 | 3,087.2033 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3737 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,873.74 | $3,467.00 | $3,467.00 | $0.00 | $3,873.74 | $43.28 | $0.00 | $100.00 | $260.02 | $0.00 | $260.02 | 4,277.0448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3719 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $74.19 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,135.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5777 | 10-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $29,766.48 | $26,641.00 | $26,641.00 | $0.00 | $29,766.48 | $713.72 | $0.00 | $225.00 | $1,998.08 | $0.00 | $1,998.08 | 32,703.2750 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9308 | 17-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $21,139.66 | $18,920.00 | $18,920.00 | $0.00 | $21,139.66 | $463.25 | $0.00 | $211.40 | $1,419.00 | $0.00 | $1,419.00 | 23,233.3063 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1938 | 01-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $31,318.68 | $28,500.00 | $28,500.00 | $0.00 | $31,318.68 | $547.82 | $0.00 | $225.00 | $2,137.50 | $0.00 | $2,137.50 | 34,228.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9708 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,128.25 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,997.7998 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3231 | 31-May-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $4,395.60 | $4,000.00 | $3,971.85 | $0.00 | $4,364.67 | $40.89 | $0.00 | $43.96 | $297.89 | $0.00 | $297.89 | 4,747.4047 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2055 | 21-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $24,473.74 | $21,904.00 | $21,904.00 | $0.00 | $24,473.74 | $723.43 | $0.00 | $100.00 | $1,642.80 | $0.00 | $1,642.80 | 26,939.9698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0069 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $289.86 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,731.7581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9553 | 16-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $101.51 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,547.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9162 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $354.64 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,813.9939 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5014 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,128.49 | $2,800.00 | $2,800.00 | $0.00 | $3,128.49 | $86.06 | $0.00 | $31.28 | $210.00 | $0.00 | $210.00 | 3,455.8348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0621 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $101.33 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,136.2415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4478 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,882.68 | $3,475.00 | $3,475.00 | $0.00 | $3,882.68 | $49.22 | $0.00 | $100.00 | $260.62 | $0.00 | $260.62 | 4,292.5249 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0367 | 14-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $7,692.31 | $7,000.00 | $6,427.62 | $0.00 | $7,063.32 | $14.95 | $0.00 | $100.00 | $482.07 | $0.00 | $482.07 | 7,660.3416 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5336 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $55.32 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,924.5897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5253 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $38.70 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,927.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7081 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $174.80 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,023.6847 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5523 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,016.76 | $2,700.00 | $2,700.00 | $0.00 | $3,016.76 | $56.32 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 3,375.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7393 | 05-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $568.74 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,515.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6099 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $161.86 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,179.3157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4738 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $28,833.90 | $0.00 | $32,216.65 | $408.47 | $0.00 | $100.00 | $2,162.54 | $0.00 | $2,162.54 | 34,887.6626 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1637 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $82.59 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,144.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7487 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $368.83 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,776.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4963 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $46.33 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,530.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2580 | 14-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $31,698.32 | $28,370.00 | $28,370.00 | $0.00 | $31,698.32 | $722.66 | $0.00 | $225.00 | $2,127.75 | $0.00 | $2,127.75 | 34,773.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6480 | 27-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $95.35 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,560.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7449 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $175.27 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,210.1815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8337 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $103.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,357.0500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0316 | 21-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $231.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,266.5815 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5787 | 19-May-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $10,872.53 | $9,894.00 | $9,891.10 | $0.00 | $10,869.34 | $292.64 | $0.00 | $100.00 | $741.83 | $0.00 | $741.83 | 12,003.8125 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4902 | 26-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $2,197.80 | $2,000.00 | $1,983.30 | $0.00 | $2,179.45 | $8.54 | $0.00 | $100.00 | $148.75 | $0.00 | $148.75 | 2,436.7375 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7793 | 22-Aug-06 | 8 | IM | 5.65% | 8.00% | 1.75% | 7.50% | $18,905.49 | $17,393.05 | $17,376.55 | $0.00 | $18,887.55 | $34.27 | $0.00 | $189.05 | $1,303.24 | $0.00 | $1,303.24 | 20,414.1159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7498 | 18-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $27.66 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,512.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6992 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $34.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,519.0202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9648 | 23-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $303.74 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,336.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1177 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $153.66 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,792.2102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2167 | 14-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $318.66 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,582.3502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9941 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $288.12 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,340.4980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5672 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $168.55 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,203.4615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6731 | 12-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $287.44 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,525.8448 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6643 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $277.78 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,312.6915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9890 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $196.64 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,028.0690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5832 | 07-Jun-06 | 8 | DP | 7.25% | 10.50% | 1.50% | 3.00% | $26,612.29 | $23,818.00 | $23,818.00 | $0.00 | $26,612.29 | $1,000.38 | $0.00 | $100.00 | $714.54 | $0.00 | $714.54 | 28,427.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8103 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $327.74 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,380.1180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0658 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $23,811.17 | $21,311.00 | $21,311.00 | $0.00 | $23,811.17 | $316.22 | $0.00 | $225.00 | $1,598.32 | $0.00 | $1,598.32 | 25,950.7148 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5119 | 07-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $16,483.52 | $15,000.00 | $14,936.75 | $0.00 | $16,414.01 | $14.89 | $0.00 | $164.84 | $1,120.26 | $0.00 | $1,120.26 | 17,713.9914 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5713 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $144.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,398.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8008 | 31-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $113.52 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,555.4181 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3655 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $166.89 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,805.4402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4589 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $136.80 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,583.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0595 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $117.26 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,371.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6495 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $438.18 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,471.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0581 | 30-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $83.66 | $9,022.21 | $240.26 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,951.8557 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4538 | 23-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $420.84 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 16,020.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1942 | 06-Apr-06 | 8 | DP | 7.25% | 10.50% | 1.50% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $465.17 | $17,224.95 | $514.08 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 18,289.0301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1035 | 26-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $16,483.52 | $15,000.00 | $14,862.77 | $0.00 | $16,332.71 | $34.58 | $0.00 | $164.84 | $1,114.71 | $0.00 | $1,114.71 | 17,646.8327 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7464 | 12-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,296.09 | $23,535.00 | $23,535.00 | $0.00 | $26,296.09 | $615.01 | $0.00 | $225.00 | $1,765.13 | $0.00 | $1,765.13 | 28,901.2250 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5079 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $117.26 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,371.1700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6123 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $430.40 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,500.2338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8377 | 15-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,118.44 | $3,686.00 | $3,686.00 | $0.00 | $4,118.44 | $54.69 | $0.00 | $100.00 | $276.45 | $0.00 | $276.45 | 4,549.5803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0744 | 21-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $264.21 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,892.1457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9292 | 07-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $416.68 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,469.0580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7447 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $9,944.13 | $8,900.00 | $8,803.22 | $0.00 | $9,836.00 | $62.47 | $0.00 | $100.00 | $660.24 | $0.00 | $660.24 | 10,658.7115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1745 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $25.28 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,913.7602 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0121 | 01-Aug-06 | 8 | IM | 5.65% | 9.00% | 1.75% | 7.50% | $16,483.52 | $15,000.00 | $14,921.01 | $0.00 | $16,396.71 | $4.95 | $0.00 | $164.84 | $1,119.08 | $0.00 | $1,119.08 | 17,685.5707 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8809 | 29-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $661.10 | $0.00 | $100.00 | $1,630.50 | $0.00 | $1,630.50 | 26,682.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6439 | 06-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,128.49 | $2,800.00 | $2,800.00 | $0.00 | $3,128.49 | $106.22 | $0.00 | $31.28 | $210.00 | $0.00 | $210.00 | 3,475.9948 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6416 | 28-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,221.23 | $23,468.00 | $23,468.00 | $0.00 | $26,221.23 | $489.58 | $0.00 | $225.00 | $1,760.10 | $0.00 | $1,760.10 | 28,695.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4213 | 03-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $377.43 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,447.2638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0566 | 09-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $134.84 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,773.3902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2708 | 13-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $645.06 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,678.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8958 | 26-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $107.60 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,169.1898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6641 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $576.24 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,570.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9145 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $26,437.99 | $23,662.00 | $23,662.00 | $0.00 | $26,437.99 | $626.12 | $0.00 | $225.00 | $1,774.65 | $0.00 | $1,774.65 | 29,063.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3373 | 25-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $43.69 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,528.3302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5737 | 28-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,245.81 | $3,800.00 | $3,800.00 | $0.00 | $4,245.81 | $39.78 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 4,670.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4264 | 29-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $151.99 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,204.3680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3114 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $169.08 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,615.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6479 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $148.67 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 10,980.0990 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3206 | 31-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $26,923.08 | $24,500.00 | $24,455.54 | $0.00 | $26,874.22 | $24.38 | $0.00 | $225.00 | $1,834.17 | $0.00 | $1,834.17 | 28,957.7655 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6784 | 11-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $264.61 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,299.5215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6670 | 19-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $643.30 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 33,060.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2113 | 01-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $197.86 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,215.3157 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0181 | 06-Jul-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $192.70 | $0.00 | $219.78 | $1,500.00 | $0.00 | $1,500.00 | 23,890.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5947 | 02-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $288.12 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,340.4980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6961 | 31-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $141.91 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,194.2880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9857 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $81.10 | $9,019.65 | $240.19 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,949.2257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1632 | 08-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $372.81 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,395.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0724 | 10-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $132.15 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,770.7002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2564 | 07-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,905.03 | $2,600.00 | $2,596.17 | $0.00 | $2,900.75 | $55.01 | $0.00 | $29.05 | $194.71 | $0.00 | $194.71 | 3,179.5231 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0161 | 24-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $41,865.92 | $37,470.00 | $37,470.00 | $0.00 | $41,865.92 | $442.65 | $0.00 | $225.00 | $2,810.25 | $0.00 | $2,810.25 | 45,343.8199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8140 | 30-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $4,987.74 | $0.00 | $5,572.89 | $63.95 | $0.00 | $55.87 | $374.08 | $0.00 | $374.08 | 6,066.7861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2163 | 22-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $312.14 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,345.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2220 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $195.44 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,230.3515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9739 | 18-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $120.77 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,182.3598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0158 | 30-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $29,369.90 | $0.00 | $32,815.53 | $79.40 | $0.00 | $100.00 | $2,202.74 | $0.00 | $2,202.74 | 35,197.6725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6846 | 05-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $85.31 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,695.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1339 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $399.57 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 15,999.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4719 | 07-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $140.22 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,778.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2002 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $245.89 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,873.8257 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1000 | 18-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $18,080.41 | $16,453.17 | $16,453.17 | $0.00 | $18,080.41 | $223.80 | $0.00 | $180.80 | $1,233.99 | $0.00 | $1,233.99 | 19,719.0021 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8091 | 31-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $28.38 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,705.3403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3137 | 17-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $141.66 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,176.5715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0688 | 28-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $32,853.63 | $29,404.00 | $29,404.00 | $0.00 | $32,853.63 | $903.78 | $0.00 | $100.00 | $2,205.30 | $0.00 | $2,205.30 | 36,062.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0187 | 01-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $78.17 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,947.4397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8914 | 31-May-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $304.13 | $33,823.68 | $900.74 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,074.4198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4638 | 29-Aug-06 | 8 | IO | 5.65% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $99.65 | $0.00 | $109.89 | $750.00 | $0.00 | $750.00 | 11,948.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2956 | 16-Jun-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $173.31 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,190.7657 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0806 | 12-Jul-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,625.70 | $11,300.00 | $11,300.00 | $0.00 | $12,625.70 | $295.28 | $0.00 | $126.26 | $847.50 | $0.00 | $847.50 | 13,894.7371 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6408 | 08-Aug-06 | 8 | DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,008.94 | $22,383.00 | $22,383.00 | $0.00 | $25,008.94 | $384.79 | $0.00 | $225.00 | $1,678.73 | $0.00 | $1,678.73 | 27,297.4551 |

| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $87.63 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,146.2199 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $32.36 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,517.0002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $99.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,160.9408 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $94.55 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,752.2986 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $97.72 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,159.3068 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 30-May-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $16.76 | $15.68 | $16.76 | $112.50 | $0.00 | $112.50 | 1,865.9700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $203.67 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,628.1124 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $397.47 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,467.3038 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $21,899.44 | $19,600.00 | $19,600.00 | $0.00 | $21,899.44 | $363.30 | $0.00 | $218.99 | $1,470.00 | $0.00 | $1,470.00 | 23,951.7340 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $873.05 | $0.00 | $335.19 | $2,250.00 | $0.00 | $2,250.00 | 36,978.8146 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $71.47 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,748.4300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 02-Jun-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $294.33 | $0.00 | $83.80 | $562.50 | $0.00 | $562.50 | 9,320.5190 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $186.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,223.6217 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $70.10 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,909.9697 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $370.95 | $0.00 | $279.33 | $1,875.00 | $0.00 | $1,875.00 | 30,403.9195 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $9,877.09 | $8,840.00 | $8,840.00 | $0.00 | $9,877.09 | $233.91 | $0.00 | $100.00 | $663.00 | $0.00 | $663.00 | 10,873.9887 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $261.04 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 21,923.8873 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $47.66 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,533.2202 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $407.06 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,663.4208 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $6,791.21 | $6,080.00 | $6,080.00 | $0.00 | $6,791.21 | $106.52 | $0.00 | $100.00 | $456.00 | $0.00 | $456.00 | 7,452.0101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $309.73 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,955.1214 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $25.64 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,510.2802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $30.82 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,515.4603 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $121.52 | $0.00 | $100.00 | $596.99 | $0.00 | $596.99 | 9,812.2310 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Jun-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $9,866.48 | $0.00 | $11,026.24 | $163.87 | $0.00 | $100.00 | $740.14 | $0.00 | $740.14 | 12,050.2464 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $463.36 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,496.3495 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $333.02 | $0.00 | $212.29 | $1,425.00 | $0.00 | $1,425.00 | 23,199.3602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $3,015.79 | $2,700.00 | $2,700.00 | $0.00 | $3,015.79 | $42.41 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 3,324.6998 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 25-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $9,970.02 | $0.00 | $11,139.65 | $167.38 | $0.00 | $111.73 | $747.75 | $0.00 | $747.75 | 12,066.5531 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 12-Jun-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $251.60 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,676.2424 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $69.55 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,342.6507 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $43.04 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,527.6802 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 05-Jun-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $382.63 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,405.8097 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jun-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $341.42 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,172.2902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jun-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $455.23 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,863.0498 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $3,686.00 | $3,300.00 | $3,300.00 | $0.00 | $3,686.00 | $50.10 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 4,180.7198 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $256.43 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,326.2636 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $241.55 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,276.4617 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $11,732.56 | $10,500.00 | $10,500.00 | $0.00 | $11,732.56 | $194.65 | $0.00 | $100.00 | $787.50 | $0.00 | $787.50 | 12,814.7117 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $13,840.22 | $12,387.00 | $12,387.00 | $0.00 | $13,840.22 | $150.49 | $0.00 | $138.40 | $929.03 | $0.00 | $929.03 | 15,058.1370 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $20,337.43 | $18,202.00 | $18,202.00 | $0.00 | $20,337.43 | $433.77 | $0.00 | $203.37 | $1,365.15 | $0.00 | $1,365.15 | 22,373.9606 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $234.53 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,810.8197 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $280.07 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,335.4496 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 19-Jun-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $305.40 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,136.2706 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $6,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $137.53 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,776.0803 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $128.21 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,163.1217 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $195.43 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,215.6417 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $330.38 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,400.2138 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $370.69 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,440.5438 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $505.81 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,646.1601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $141.78 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,583.6581 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $163.22 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,378.7255 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $31.78 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,920.2602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $323.36 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,765.0497 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $427.60 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,497.4301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $390.85 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,460.6703 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $48.55 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,750.5102 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $17,316.78 | $15,497.00 | $15,497.00 | $0.00 | $17,316.78 | $229.97 | $0.00 | $173.17 | $1,162.28 | $0.00 | $1,162.28 | 18,882.6828 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $140.86 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,202.4508 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $9,334.59 | $8,352.00 | $8,352.00 | $0.00 | $9,334.59 | $163.26 | $0.00 | $100.00 | $626.40 | $0.00 | $626.40 | 10,224.2599 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $38.47 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,740.4302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $89.03 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,342.9398 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $438.17 | $0.00 | $279.33 | $1,875.00 | $0.00 | $1,875.00 | 30,525.4595 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $93.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,154.9508 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 6 DP | 5.65% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $483.94 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,553.7738 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 4842 | 24-Jul-06 | 8 ID | 5.60% | 10.50% 1.75% | 7.50% | $7,912.09 | $7,200.00 | $7,158.60 | $0.00 | $7,868.59 | $2.37 | $0.00 | $100.00 | $536.89 | $0.00 | $536.89 | 8,505.8548 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3576 | 20-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $23,340.78 | $20,890.00 | $20,890.00 | $0.00 | $23,340.78 | $456.44 | $0.00 | $225.00 | $1,566.75 | $0.00 | $1,566.75 | 25,566.9696 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3576 | 20-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $469.93 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,536.7638 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0910 | 15-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $104.57 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,715.4486 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7170 | 03-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $174.57 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,395.5191 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 4307 | 28-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $8,241.76 | $7,500.00 | $7,447.50 | $0.00 | $8,194.07 | $22.27 | $0.00 | $100.00 | $558.56 | $0.00 | $558.56 | 8,864.9028 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2408 | 29-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $614.73 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,561.1001 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0381 | 09-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $50.56 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,727.5203 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9576 | 25-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $74.33 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,539.7598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2381 | 02-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $30,789.84 | $27,557.00 | $27,557.00 | $0.00 | $30,789.84 | $1,054.41 | $0.00 | $307.90 | $2,066.77 | $0.00 | $2,066.77 | 34,011.1241 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7396 | 02-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $18,525.14 | $16,580.00 | $16,580.00 | $0.00 | $18,525.14 | $316.46 | $0.00 | $185.25 | $1,243.50 | $0.00 | $1,243.50 | 20,272.3514 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4464 | 19-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $116.01 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,754.5602 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 0325 | 01-Aug-06 | 8 IG | 5.60% | 9.00% 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,986.74 | $0.00 | $5,479.00 | $44.75 | $0.00 | $54.95 | $374.51 | $0.00 | $374.51 | 5,963.6283 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4852 | 07-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $247.78 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,300.1586 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6879 | 30-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $24,733.91 | $22,110.00 | $22,110.00 | $0.00 | $24,733.91 | $845.11 | $0.00 | $247.34 | $1,658.25 | $0.00 | $1,658.25 | 27,127.2702 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6469 | 23-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $242.99 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,312.8236 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2895 | 27-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $211.91 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,246.8215 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3431 | 23-Aug-06 | 8 IM | 5.60% | 8.00% 1.75% | 7.50% | $8,494.61 | $7,700.00 | $7,680.58 | $0.00 | $8,471.50 | $64.98 | $0.00 | $100.00 | $581.64 | $0.00 | $581.64 | 9,159.1768 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5698 | 28-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,073.74 | $19,756.00 | $19,756.00 | $0.00 | $22,073.74 | $236.82 | $0.00 | $220.74 | $1,481.70 | $0.00 | $1,481.70 | 23,982.9972 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8239 | 14-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $343.34 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,279.7311 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8956 | 08-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $291.08 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,315.9911 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4446 | 03-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $188.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,223.6211 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 8350 | 14-Aug-06 | 8 IG | 5.60% | 9.00% 1.75% | 7.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $21.23 | $0.00 | $54.95 | $412.09 | $0.00 | $412.09 | 5,995.7784 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1709 | 3366 | 30-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $27,039.11 | $24,200.00 | $24,200.00 | $0.00 | $27,039.11 | $727.98 | $0.00 | $100.00 | $1,815.00 | $0.00 | $1,815.00 | 29,682.0903 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7797 | 26-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $158.95 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,174.4007 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6797 | 11-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $79.38 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,756.3438 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5765 | 2159 | 04-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $23,792.18 | $21,294.00 | $21,294.00 | $0.00 | $23,792.18 | $394.70 | $0.00 | $225.00 | $1,597.05 | $0.00 | $1,597.05 | 26,008.9301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0120 | 19-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $170.02 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,018.9047 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4031 | 08-Jul-06 | 8 IG | 5.60% | 9.00% 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,996.47 | $0.00 | $5,474.64 | $62.88 | $0.00 | $100.00 | $373.99 | $0.00 | $373.99 | 6,016.5054 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5856 | 03-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $198.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,223.6211 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2312 | 27-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $106.94 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,049.4007 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2114 | 1475 | 11-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $264.61 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,299.5211 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7347 | 05-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $76.52 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,483.5068 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7819 | 10-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $28,324.02 | $25,350.00 | $25,350.00 | $0.00 | $28,324.02 | $418.76 | $0.00 | $225.00 | $1,901.25 | $0.00 | $1,901.25 | 30,869.0266 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3240 | 06-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,147.88 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,017.4398 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4925 | 15-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $94.22 | $0.00 | $83.80 | $562.50 | $0.00 | $562.50 | 9,286.6106 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8909 | 31-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $94.60 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,129.5111 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 8505 | 10-Aug-06 | 8 IG | 5.60% | 9.00% 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,967.90 | $0.00 | $8,777.91 | $5.31 | $0.00 | $100.00 | $599.09 | $0.00 | $599.09 | 9,482.3124 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5623 | 19-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $396.91 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,449.6893 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0267 | 31-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $46.96 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,129.6603 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4968 | 31-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $23,792.18 | $21,294.00 | $21,294.00 | $0.00 | $23,792.18 | $423.88 | $0.00 | $100.00 | $1,597.05 | $0.00 | $1,597.05 | 25,913.0003 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3758 | 11-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $370.45 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,219.3347 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5534 | 28-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $92.21 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,702.6898 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9319 | 17-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $27,933.12 | $25,000.00 | $25,000.00 | $0.00 | $27,933.12 | $681.60 | $0.00 | $279.33 | $1,875.00 | $0.00 | $1,875.00 | 30,768.0567 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1826 | 15-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $296.77 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,366.6036 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4593 | 21-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $192.32 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,244.6986 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7955 | 07-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $171.91 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,206.8215 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8012 | 08-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $257.87 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,310.2486 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1342 | 24-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $30,099.19 | $26,940.00 | $26,940.00 | $0.00 | $30,099.19 | $712.68 | $0.00 | $100.00 | $2,020.50 | $0.00 | $2,020.50 | 33,052.3601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2648 | 04-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $556.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,550.6108 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2138 | 07-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $350.55 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,420.3836 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7950 | 12-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $261.31 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,296.2211 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2246 | 24-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $47.25 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,916.5197 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4302 | 09-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $168.56 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,203.4615 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4302 | 14-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $24,250.79 | $21,700.00 | $21,700.00 | $0.00 | $24,250.79 | $322.00 | $0.00 | $225.00 | $1,627.50 | $0.00 | $1,627.50 | 26,425.3598 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0114 | 18-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $212.05 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,839.9944 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4710 | 17-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $244.84 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,279.7511 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9632 | 07-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $171.91 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,206.8215 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3918 | 24-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $75.20 | $0.00 | $27.93 | $187.50 | $0.00 | $187.50 | 3,083.6503 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5472 | 22-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $26,901.68 | $25,987.00 | $25,987.00 | $0.00 | $26,901.68 | $314.27 | $0.00 | $225.00 | $1,949.03 | $0.00 | $1,949.03 | 31,380.5151 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7530 | 24-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $236.32 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 23,582.6901 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2332 | 19-Jun-06 | 8 IM | 5.60% | 8.00% 1.75% | 7.50% | $8,021.89 | $7,350.00 | $7,321.58 | $0.00 | $7,997.99 | $241.59 | $0.00 | $100.00 | $543.63 | $0.00 | $543.63 | 8,883.2114 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2198 | 09-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $67.44 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,881.4197 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5572 | 19-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $25,897.92 | $23,180.00 | $23,180.00 | $0.00 | $25,897.92 | $779.57 | $0.00 | $100.00 | $1,738.50 | $0.00 | $1,738.50 | 28,476.9898 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8702 | 18-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $103.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,741.7902 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8756 | 17-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $244.84 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,279.7511 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0000 | 08-Aug-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $42.97 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,123.7703 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3312 | 19-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $23,637.91 | $21,740.00 | $21,145.10 | $0.00 | $23,601.49 | $710.41 | $0.00 | $100.00 | $1,643.50 | $0.00 | $1,643.50 | 25,767.6901 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4718 | 24-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $264.61 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,299.5211 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1886 | 30-Jun-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $15,115.08 | $11,100.00 | $11,100.00 | $0.00 | $15,115.08 | $517.02 | $0.00 | $100.00 | $832.50 | $0.00 | $832.50 | 16,564.5926 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2026 | 13-Jul-06 | 8 DP | 5.60% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $143.06 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,364.0113 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3089 | 3110 | 17-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,709.78 | $15,000.00 | $15,000.00 | $0.00 | $16,709.78 | $212.49 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,264.8686 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3948 | 6937 | 12-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $78.38 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,755.3503 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3204 | 4580 | 17-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,709.78 | $15,000.00 | $15,000.00 | $0.00 | $16,709.78 | $212.49 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,264.8686 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3422 | 1315 | 04-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $111.21 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,360.1200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2877 | 0122 | 14-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $121.39 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,758.9463 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9502 | 1818 | 01-Jun-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,715.06 | $5,115.00 | $5,115.00 | $0.00 | $5,715.06 | $252.41 | $0.00 | $57.15 | $383.62 | $0.00 | $383.62 | 6,358.2655 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5361 | 5370 | 01-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $234.53 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,676.4281 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1183 | 8979 | 08-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $343.82 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,413.8538 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4068 | 3206 | 28-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $20,640.58 | $18,476.00 | $18,476.00 | $0.00 | $20,640.58 | $385.44 | $0.00 | $206.44 | $1,385.70 | $0.00 | $1,385.70 | 22,621.1061 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6643 | 6605 | 17-Aug-06 | 8 IO | 5.65% | 9.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $70.63 | $0.00 | $17-Aug-06 | $375.00 | $0.00 | $375.00 | 6,122.4198 |
| BANK ONE | 90497827S | Bank One | DTC - Ed One - Undergraduate | 6667 | 2136 | 26-Jul-06 | 8 IO | 5.65% | 9.00% | 1.75% | 7.50% | $14,836.16 | $13,500.00 | $13,470.82 | $0.00 | $14,811.86 | $136.78 | $0.00 | $148.30 | $1,010.91 | $0.00 | $1,010.91 | 16,106.6331 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4068 | 8041 | 11-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $19,221.23 | $17,203.00 | $17,203.00 | $0.00 | $19,221.23 | $450.21 | $0.00 | $192.21 | $1,290.23 | $0.00 | $1,290.23 | 21,158.8774 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6326 | 1209 | 11-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $47.94 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,724.9003 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6324 | 2840 | 23-Jun-06 | 8 IO | 5.65% | 9.00% | 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,995.24 | $0.00 | $8,780.96 | $74.39 | $0.00 | $87.91 | $599.64 | $0.00 | $599.64 | 9,547.9252 |
| BANK ONE | 90497826P | Bank One | DTC - Ed One - Undergraduate | 1098 | 4186 | 05-Jun-06 | 8 IM | 5.65% | 10.00% | 1.75% | 7.50% | $16,483.41 | $15,164.00 | $15,164.00 | $0.00 | $16,483.41 | $257.40 | $0.00 | $164.83 | $1,132.47 | $0.00 | $1,132.47 | 17,759.2146 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2277 | 5117 | 28-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $521.54 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,554.4998 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7760 | 2456 | 14-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $30.34 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,514.9802 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7690 | 0360 | 15-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $74.17 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,135.5798 |
| BANK ONE | 90497827S | Bank One | DTC - Ed One - Undergraduate | 2127 | 2171 | 18-Jul-06 | 8 IO | 5.65% | 9.00% | 1.75% | 7.50% | $32,967.03 | $30,000.00 | $18,476.91 | $0.00 | $20,304.10 | $18.42 | $0.00 | $225.00 | $1,385.76 | $0.00 | $1,385.76 | 21,933.5710 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5367 | 9598 | 14-Jun-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,751.00 | $2,751.00 | $0.00 | $0.00 | $2,751.00 | $0.00 | $0.00 | $0.00 | $197.53 | $0.00 | $0.00 | 0,297.5202 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6321 | 7817 | 02-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $25,569.63 | $22,885.00 | $22,885.00 | $0.00 | $25,569.63 | $409.57 | $0.00 | $225.00 | $1,716.37 | $0.00 | $1,716.37 | 27,950.7749 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7510 | 1560 | 06-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $154.59 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,812.3395 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1446 | 0868 | 20-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $292.40 | $0.00 | $100.00 | $937.50 | $0.00 | $937.50 | 15,296.3786 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3498 | 3368 | 31-May-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $152.08 | $16,911.84 | $450.37 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,587.2153 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7052 | 8459 | 14-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $127.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,188.9496 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0648 | 7500 | 03-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,357.54 | $3,900.00 | $3,900.00 | $0.00 | $4,357.54 | $103.19 | $0.00 | $100.00 | $292.50 | $0.00 | $292.50 | 4,853.2299 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2087 | 4068 | 04-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $556.07 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,550.6198 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6342 | 4965 | 20-Jun-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $68.70 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,470.6856 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6470 | 0147 | 19-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $150.52 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,397.9249 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9654 | 3916 | 09-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $168.55 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,203.4611 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6186 | 5549 | 03-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,530.73 | $4,950.00 | $4,950.00 | $0.00 | $5,530.73 | $130.94 | $0.00 | $100.00 | $371.25 | $0.00 | $371.25 | 6,132.9213 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2136 | 2804 | 22-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $93.64 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,136.0301 |
| BANK ONE | 90497484P | Bank One | DTC - Ed One - Undergraduate | 0770 | 5325 | 27-Jun-06 | 8 IM | 5.65% | 8.00% | 1.75% | 7.50% | $17,032.97 | $15,670.33 | $15,490.80 | $0.00 | $16,846.53 | $107.00 | $0.00 | $100.00 | $1,162.41 | $0.00 | $1,162.41 | 18,215.9206 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2717 | 6039 | 16-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $145.02 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,179.9311 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1098 | 2901 | 03-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $377.43 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,447.2638 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5365 | 7945 | 10-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,519.55 | $13,000.00 | $13,000.00 | $0.00 | $13,519.55 | $160.07 | $0.00 | $130.00 | $975.00 | $0.00 | $975.00 | 15,459.8998 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5207 | 7945 | 24-May-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $123.63 | $11,297.01 | $300.84 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,447.8481 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0575 | 6465 | 13-Jun-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $14,526.14 | $13,000.00 | $13,000.00 | $0.00 | $14,526.14 | $463.38 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 16,063.5200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6642 | 6350 | 14-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $152.83 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,406.7389 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0848 | 0398 | 10-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $375.06 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,223.9401 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4192 | 8162 | 22-Jun-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $489.17 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,441.5499 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6057 | 4381 | 25-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $65.54 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,742.5003 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6643 | 2001 | 07-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $192.80 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,431.2044 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5365 | 6387 | 10-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $321.48 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,763.3820 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2877 | 9167 | 20-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $93.58 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,963.2497 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6118 | 7961 | 03-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $188.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,223.6211 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 9502 | 9490 | 14-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $75.87 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,137.4698 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0397 | 9123 | 06-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $284.37 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,307.5497 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6057 | 8905 | 25-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $109.24 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,170.8295 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 1734 | 8974 | 25-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $57.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,118.9698 |
| BANK ONE | 90497827S | Bank One | DTC - Ed One - Undergraduate | 9654 | 8009 | 09-Aug-06 | 8 IO | 5.65% | 9.00% | 1.75% | 7.50% | $9,890.11 | $9,000.00 | $8,988.88 | $0.00 | $9,866.10 | $84.20 | $0.00 | $100.00 | $674.17 | $0.00 | $674.17 | 10,807.2794 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2587 | 4941 | 10-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $26.46 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,503.5803 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4074 | 7985 | 02-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $115.24 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,369.1502 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7260 | 1012 | 09-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $42.33 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,719.2902 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6542 | 0447 | 05-Jun-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $133.03 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,967.0105 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4068 | 9372 | 31-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $525.67 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,733.6306 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6643 | 2191 | 08-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,067.37 | $19,750.00 | $19,750.00 | $0.00 | $22,067.37 | $339.54 | $0.00 | $220.67 | $1,481.25 | $0.00 | $1,481.25 | 24,108.8436 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2081 | 8300 | 18-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $144.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,398.8400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6677 | 0697 | 06-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $5,865.73 | $5,250.00 | $5,250.00 | $0.00 | $5,865.73 | $148.34 | $0.00 | $100.00 | $393.75 | $0.00 | $393.75 | 6,507.8424 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 3950 | 3685 | 23-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $122.88 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,157.7911 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6118 | 8003 | 11-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $111.86 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,531.0501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2877 | 6097 | 12-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $522.66 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,569.0538 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6322 | 7802 | 01-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,861.49 | $2,561.00 | $2,561.00 | $0.00 | $2,861.49 | $75.39 | $0.00 | $100.00 | $192.08 | $0.00 | $192.08 | 3,188.9538 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0834 | 7716 | 08-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $2,905.03 | $2,600.00 | $2,600.00 | $0.00 | $2,905.03 | $44.70 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,244.7201 |
| BANK ONE | 90497827S | Bank One | DTC - Ed One - Undergraduate | 1098 | 9109 | 03-Aug-06 | 8 IO | 5.65% | 9.00% | 1.75% | 7.50% | $32,967.03 | $30,000.00 | $29,966.27 | $0.00 | $32,920.01 | $511.78 | $0.00 | $225.00 | $2,247.47 | $0.00 | $2,247.47 | 35,906.7542 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 5367 | 1003 | 14-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $509.36 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,579.1736 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7518 | 2148 | 04-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $203.89 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,442.3044 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 7690 | 9204 | 08-May-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $87.66 | $6,232.91 | $199.18 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,945.0899 |
| BANK ONE | 90497827S | Bank One | DTC - Ed One - Undergraduate | 6643 | 0664 | 04-Aug-06 | 8 IO | 5.65% | 9.00% | 1.75% | 7.50% | $32,967.03 | $30,000.00 | $29,966.27 | $0.00 | $32,920.01 | $496.25 | $0.00 | $225.00 | $2,247.47 | $0.00 | $2,247.47 | 35,891.2242 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 4068 | 1862 | 31-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $30,040.23 | $26,886.00 | $26,886.00 | $0.00 | $30,040.23 | $565.31 | $0.00 | $100.00 | $2,016.45 | $0.00 | $2,016.45 | 32,815.9898 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0575 | 9009 | 19-Jun-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $266.47 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,191.4001 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6677 | 5393 | 12-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $12,011.36 | $10,750.00 | $10,750.00 | $0.00 | $12,011.36 | $280.93 | $0.00 | $100.00 | $806.25 | $0.00 | $806.25 | 13,217.9839 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 6909 | 0375 | 08-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $68.78 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,908.4497 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 0902 | 4632 | 04-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $139.01 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,181.4101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2587 | 3467 | 28-Jul-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $208.66 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,243.5811 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | 2208 | 0561 | 09-Aug-06 | 8 DP | 5.65% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $141.11 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,176.0211 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2948 | 13-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $461.28 | $0.00 | $147.60 | $1,125.00 | $0.00 | $1,125.00 | 18,513.65 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1184 | 14-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $234.87 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,880.26 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3511 | 12-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,287.45 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,156.99 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7423 | 01-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $698.18 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,692.73 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5210 | 31-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $33.78 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,710.73 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4606 | 31-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $119.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,179.91 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5582 | 06-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $335.07 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,369.98 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4246 | 20-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $278.48 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,702.92 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9804 | 19-Jun-06 | 9 ID | 7.70% | 9.00% 1.75% | 7.50% | $8,791.21 | $8,000.00 | $7,966.97 | $0.00 | $8,647.22 | $26.01 | $0.00 | $87.91 | $590.17 | $0.00 | $590.17 | 9,363.31 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6644 | 07-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $30,748.62 | $27,520.00 | $27,520.00 | $0.00 | $30,748.62 | $576.26 | $0.00 | $205.00 | $2,064.00 | $0.00 | $2,064.00 | 33,611.94 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0398 | 31-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $709.98 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,704.52 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0581 | 08-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $266.66 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,487.62 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5434 | 22-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $389.99 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,413.17 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1266 | 30-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $286.94 | $0.00 | $86.39 | $600.00 | $0.00 | $600.00 | 9,914.57 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4217 | 02-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,404.90 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,274.44 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5611 | 15-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $53.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,729.96 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 8646 | 10-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $95.79 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,772.75 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0349 | 17-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $13,406.62 | $12,000.00 | $12,000.00 | $0.00 | $13,406.62 | $208.31 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,648.82 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0644 | 26-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $557.29 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,703.28 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1354 | 30-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $4,692.74 | $4,200.00 | $4,200.00 | $0.00 | $4,692.74 | $48.07 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 5,155.81 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3649 | 10-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $295.03 | $0.00 | $147.60 | $1,125.00 | $0.00 | $1,125.00 | 18,347.40 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3541 | 27-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $126.20 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,187.79 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1225 | 23-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $15,818.99 | $14,160.00 | $14,160.00 | $0.00 | $15,818.99 | $217.30 | $0.00 | $100.00 | $1,062.00 | $0.00 | $1,062.00 | 17,198.29 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9862 | 10-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $13,407.62 | $12,000.00 | $12,000.00 | $0.00 | $13,407.62 | $236.02 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,677.91 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5883 | 08-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $109.30 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,747.85 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2912 | 27-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $252.40 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,287.30 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3420 | 29-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $228.76 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,424.13 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2143 | 15-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $88.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,149.91 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6618 | 07-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $4,581.01 | $4,100.00 | $4,100.00 | $0.00 | $4,581.01 | $135.76 | $0.00 | $100.00 | $307.50 | $0.00 | $307.50 | 5,124.27 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5519 | 04-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $662.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,656.69 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 8328 | 15-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $123.66 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,569.89 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6328 | 07-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $448.72 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,471.89 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2492 | 21-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $275.74 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,700.18 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2836 | 26-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $512.69 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,582.52 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 2910 | 25-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $13,951.58 | $0.00 | $15,588.33 | $58.11 | $0.00 | $167.60 | $1,046.37 | $0.00 | $1,046.37 | 16,858.40 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 8329 | 31-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $337.77 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,332.32 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9119 | 26-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $411.77 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,627.26 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5727 | 03-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $693.77 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,640.14 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0575 | 03-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $346.94 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,370.13 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0817 | 17-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $84.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,145.91 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4281 | 12-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $482.60 | $0.00 | $100.00 | $825.00 | $0.00 | $825.00 | 13,697.60 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4365 | 17-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $87.53 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,764.49 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6310 | 18-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $287.83 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,322.74 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0260 | 08-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $363.93 | $0.00 | $200.00 | $1,350.00 | $0.00 | $1,350.00 | 22,025.66 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7304 | 29-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $507.62 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 17,300.08 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4523 | 29-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $265.35 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,721.36 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6921 | 06-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $20,686.32 | $23,000.00 | $23,000.00 | $0.00 | $20,686.32 | $676.36 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 28,499.68 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6504 | 07-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $208.70 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,243.61 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9912 | 20-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $3,846.10 | $3,440.00 | $3,440.00 | $0.00 | $3,846.10 | $38.00 | $0.00 | $38.46 | $258.00 | $0.00 | $258.00 | 4,211.56 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5552 | 23-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $453.91 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,428.45 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1970 | 26-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $561.59 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,546.38 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6474 | 12-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $2,235.55 | $2,000.00 | $2,000.00 | $0.00 | $2,235.55 | $64.12 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,549.68 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4470 | 09-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $24,413.41 | $21,850.00 | $21,850.00 | $0.00 | $24,413.41 | $436.51 | $0.00 | $225.00 | $1,638.75 | $0.00 | $1,638.75 | 26,713.67 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5936 | 19-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $19,553.07 | $496.83 | $0.00 | $195.53 | $1,312.50 | $0.00 | $1,312.50 | 21,557.93 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4187 | 01-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $1,787.71 | $1,600.00 | $1,600.00 | $0.00 | $1,787.71 | $75.55 | $0.00 | $17.88 | $120.00 | $0.00 | $120.00 | 2,001.14 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0542 | 02-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $1,030.26 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 27,361.27 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6501 | 18-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $287.83 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,322.74 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 0693 | 03-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $4,309.07 | $0.00 | $4,819.60 | $17.33 | $0.00 | $100.00 | $323.18 | $0.00 | $323.18 | 5,255.11 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6721 | 12-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $320.41 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,355.32 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7488 | 09-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $13,407.62 | $12,000.00 | $12,000.00 | $0.00 | $13,407.62 | $533.32 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,820.37 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 5505 | 02-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,658.76 | $10,434.00 | $10,434.00 | $0.00 | $11,658.76 | $236.84 | $0.00 | $116.59 | $782.55 | $0.00 | $782.55 | 12,795.87 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9912 | 24-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $91.96 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,768.92 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6504 | 02-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $26,250.98 | $23,500.00 | $23,500.00 | $0.00 | $26,250.98 | $531.56 | $0.00 | $225.00 | $1,762.50 | $0.00 | $1,762.50 | 28,781.65 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 6784 | 11-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $91.06 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,768.02 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 1838 | 11-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $192.25 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,227.59 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 9973 | 21-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $508.26 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,492.70 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 3697 | 29-Jun-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,037.95 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,907.50 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 4850 | 14-Jul-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $5,464.51 | $4,890.00 | $4,890.00 | $0.00 | $5,464.51 | $147.40 | $0.00 | $100.00 | $366.75 | $0.00 | $366.75 | 6,078.66 |
| BANK ONE | 60497607 | Bank One | DTC - Ed One - Undergraduate | 7973 | 23-Aug-06 | 9 DP | 7.70% | 10.00% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $80.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,141.91 |

| | | | | | | Term | Rate | Rate | Rate | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1432 | 31-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $30,748.60 | $27,520.00 | $27,520.00 | $0.00 | $30,748.60 | $651.29 | $0.00 | $225.00 | $2,064.00 | $0.00 | $2,064.00 | $0.00 | 33,688.8899 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7306 | 31-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $3,575.42 | $3,200.00 | $3,200.00 | $0.00 | $3,575.42 | $75.73 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $0.00 | 3,991.1501 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3710 | 06-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $3,743.02 | $3,350.00 | $3,350.00 | $0.00 | $3,743.02 | $151.63 | $0.00 | $37.43 | $251.25 | $0.00 | $251.25 | $0.00 | 4,183.3304 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4709 | 26-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $916.26 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 30,824.2106 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2346 | 16-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $69.06 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 4,938.3285 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4613 | 22-Aug-06 | 9 IG | 7.70% | 10.00% | 1.75% | 7.50% | $19,635.16 | $17,988.00 | $17,988.00 | $0.00 | $19,635.16 | $261.21 | $0.00 | $196.35 | $1,349.10 | $0.00 | $1,349.10 | $0.00 | 21,432.8213 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8895 | 06-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $158.42 | $0.00 | $38.11 | $262.50 | $0.00 | $262.50 | $0.00 | 4,370.6358 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2710 | 25-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $130.14 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,191.7298 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0077 | 06-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $220.44 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | $0.00 | 6,237.8957 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6273 | 27-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $6,483.25 | $5,800.00 | $5,800.00 | $0.00 | $6,483.25 | $213.07 | $0.00 | $100.00 | $435.00 | $0.00 | $435.00 | $0.00 | 7,168.3169 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4072 | 19-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $199.73 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | $0.00 | 8,644.9601 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1531 | 30-May-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $137.62 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | $0.00 | 3,755.6395 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2386 | 18-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $8,954.41 | $8,050.00 | $8,050.00 | $0.00 | $8,954.41 | $231.71 | $0.00 | $100.00 | $603.75 | $0.00 | $603.75 | $0.00 | 9,889.8699 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5930 | 28-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $621.18 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 30,654.1398 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6722 | 31-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $23,136.31 | $20,707.00 | $20,707.00 | $0.00 | $23,136.31 | $490.00 | $0.00 | $100.00 | $1,553.02 | $0.00 | $1,553.02 | $0.00 | 25,404.3840 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6032 | 25-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $15,083.80 | $13,500.00 | $13,500.00 | $0.00 | $15,083.80 | $351.38 | $0.00 | $150.84 | $1,012.50 | $0.00 | $1,012.50 | $0.00 | 16,596.5181 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 1324 | 09-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $150.52 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | $0.00 | 9,192.9101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3136 | 02-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $343.08 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,395.4506 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3074 | 09-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.69 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | 12,235.6011 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2986 | 14-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $20,087.20 | $18,000.00 | $18,000.00 | $0.00 | $20,087.20 | $324.98 | $0.00 | $200.87 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | 21,972.1071 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3239 | 10-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $287.39 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | $0.00 | 11,118.8106 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3122 | 02-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $91.48 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 4,960.7497 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4628 | 15-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $23,842.01 | $21,356.00 | $21,356.00 | $0.00 | $23,842.01 | $367.48 | $0.00 | $238.42 | $1,601.70 | $0.00 | $1,601.70 | $0.00 | 26,049.6121 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5326 | 14-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $227.68 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | $0.00 | 9,270.0701 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8968 | 15-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $176.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | 12,211.5811 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5764 | 07-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $166.96 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $0.00 | 9,805.5102 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5951 | 14-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $60.71 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 2,545.3502 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5503 | 16-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $155.33 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | $0.00 | 10,987.7580 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3498 | 10-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $39.33 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 2,523.9702 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3917 | 06-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $670.15 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 24,739.9806 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9236 | 14-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $88.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,149.9221 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5628 | 06-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $181.05 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | $0.00 | 4,995.0124 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8605 | 10-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $383.19 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | $0.00 | 14,825.0881 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5216 | 03-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $561.78 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 30,594.7406 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4727 | 04-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $132.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 7,386.3305 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 3842 | 10-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $478.99 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,474.6206 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0753 | 15-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $26.50 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | $0.00 | 1,914.9802 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0304 | 11-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $96.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,157.9299 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5758 | 31-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $89.50 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | $0.00 | 5,642.4300 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8192 | 26-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $128.17 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | $0.00 | 6,189.7598 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8172 | 13-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $234.82 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | $0.00 | 9,289.2101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 4772 | 31-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $33.78 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | $0.00 | 3,710.7402 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7920 | 29-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $217.10 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | $0.00 | 21,879.9472 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 6434 | 11-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $481.69 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | $0.00 | 30,514.6506 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9847 | 11-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $16,541.90 | $14,805.00 | $14,805.00 | $0.00 | $16,541.90 | $466.64 | $0.00 | $165.42 | $1,110.38 | $0.00 | $1,110.38 | $0.00 | 18,284.8340 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5413 | 06-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $678.49 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,750.8706 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2146 | 14-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $353.30 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 24,423.1306 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5998 | 25-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $3,575.42 | $3,200.00 | $3,200.00 | $0.00 | $3,575.42 | $43.72 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $0.00 | 3,959.1401 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5297 | 29-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $108.55 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | $0.00 | 10,939.9806 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7391 | 21-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $193.17 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | $0.00 | 14,620.0681 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8542 | 21-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $826.08 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 | 36,822.6206 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 9736 | 20-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $390.42 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | $0.00 | 18,442.7986 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 8983 | 07-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $298.02 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | $0.00 | 11,129.4406 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5997 | 03-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $134.83 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 7,388.7402 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 0744 | 24-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $41,636.87 | $37,265.00 | $37,265.00 | $0.00 | $41,636.87 | $1,070.05 | $0.00 | $225.00 | $2,794.87 | $0.00 | $2,794.87 | $0.00 | 46,101.7940 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2864 | 26-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $512.69 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | 24,582.5240 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7845 | 18-Jul-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $173.48 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 7,427.3905 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 5719 | 12-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $214.57 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | $0.00 | 6,232.0257 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2844 | 30-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $143.50 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | $0.00 | 4,957.4524 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 2603 | 22-Aug-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $176.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | $0.00 | 12,211.5811 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | | 7943 | 21-Jun-06 | 9 DP | 7.70% | 10.00% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $115.47 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | $0.00 | 3,728.7624 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8669 | 5209 | 22-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $297.26 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,367.1136 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1250 | 1204 | 18-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $43.17 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,931.6502 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8502 | 1370 | 11-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $567.71 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,230.5572 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2538 | 1970 | 09-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $15,083.80 | $13,500.00 | $13,500.00 | $0.00 | $15,083.80 | $270.93 | $0.00 | $150.84 | $1,012.50 | $0.00 | $1,012.50 | 16,518.0681 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1406 | 1151 | 27-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $6,596.59 | $5,000.00 | $5,000.00 | $0.00 | $6,596.59 | $195.21 | $0.00 | $55.97 | $375.00 | $0.00 | $375.00 | 6,202.6857 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9642 | 3222 | 14-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $421.32 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,444.4997 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1704 | 6285 | 21-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $5,596.59 | $5,000.00 | $5,000.00 | $0.00 | $5,596.59 | $196.95 | $0.00 | $55.97 | $375.00 | $0.00 | $375.00 | 6,214.4057 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1420 | 3696 | 30-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $107.60 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,718.0730 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1917 | 1942 | 21-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $19,130.73 | $17,122.00 | $17,122.00 | $0.00 | $19,130.73 | $472.61 | $0.00 | $191.31 | $1,284.15 | $0.00 | $1,284.15 | 21,078.7979 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5799 | 5799 | 04-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $31,452.51 | $28,150.00 | $28,150.00 | $0.00 | $31,452.51 | $621.31 | $0.00 | $225.00 | $2,111.25 | $0.00 | $2,111.25 | 34,410.0697 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5800 | 8525 | 30-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $536.01 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,522.7962 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4807 | 1281 | 12-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $19,553.07 | $751.01 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 21,716.5798 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4812 | 7027 | 17-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $62.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,727.4650 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8538 | 1582 | 18-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $3,016.76 | $2,700.00 | $2,700.00 | $0.00 | $3,016.76 | $77.71 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 3,396.8706 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1645 | 6060 | 23-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $8,936.55 | $8,000.00 | $8,000.00 | $0.00 | $8,936.55 | $115.71 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,754.2602 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1646 | 1465 | 07-Jul-06 | 9 IO | 7.70% | 10.02% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $383.50 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,825.0691 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 1665 | 7165 | 27-Jul-06 | 9 IO | 7.70% | 8.00% 1.75% | 7.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $108.81 | $0.00 | $109.89 | $750.00 | $0.00 | $750.00 | 11,953.7100 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5292 | 9614 | 20-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $23,075.42 | $20,644.00 | $20,644.00 | $0.00 | $23,075.42 | $521.91 | $0.00 | $100.00 | $1,548.30 | $0.00 | $1,548.30 | 25,449.2022 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4929 | 8998 | 28-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $26,000.00 | $23,270.00 | $23,270.00 | $0.00 | $26,000.00 | $578.19 | $0.00 | $225.00 | $1,745.25 | $0.00 | $1,745.25 | 28,548.4406 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9639 | 3963 | 02-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $4,491.62 | $4,020.00 | $4,020.00 | $0.00 | $4,491.62 | $91.94 | $0.00 | $100.00 | $301.50 | $0.00 | $301.50 | 4,985.0600 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7290 | 1138 | 03-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $10,056.20 | $9,000.00 | $9,000.00 | $0.00 | $10,056.20 | $132.81 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 10,964.0046 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 1140 | 6430 | 28-Jul-06 | 9 IO | 7.70% | 8.00% 1.75% | 7.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $244.07 | $0.00 | $109.89 | $750.00 | $0.00 | $750.00 | 12,093.2706 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6277 | 5486 | 04-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $121.59 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,779.1395 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2689 | 5718 | 18-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $86.35 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,763.3103 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6175 | 8691 | 03-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $17,016.76 | $15,230.00 | $15,230.00 | $0.00 | $17,016.76 | $342.24 | $0.00 | $170.17 | $1,142.25 | $0.00 | $1,142.25 | 18,671.4176 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1311 | 7523 | 11-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $7,189.94 | $6,435.00 | $6,435.00 | $0.00 | $7,189.94 | $202.95 | $0.00 | $100.00 | $482.62 | $0.00 | $482.62 | 7,975.5141 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8460 | 1072 | 18-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $41.16 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,121.9603 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8687 | 3703 | 18-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $164.65 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,199.5611 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1212 | 1294 | 09-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $264.98 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,463.6121 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1237 | 5325 | 24-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $70.31 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,131.6998 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5253 | 2781 | 27-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $378.81 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,430.9886 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3614 | 5545 | 10-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $197.83 | $0.00 | $50.28 | $337.50 | $0.00 | $337.50 | 5,603.5391 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5201 | 8847 | 12-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $150.72 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,217.3099 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6677 | 9158 | 06-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $230.12 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,628.0201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6541 | 4216 | 27-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $24,703.91 | $22,110.00 | $22,110.00 | $0.00 | $24,703.91 | $558.07 | $0.00 | $225.00 | $1,658.25 | $0.00 | $1,658.25 | 27,145.2900 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1558 | 4482 | 31-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $165.86 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,611.8901 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1430 | 3284 | 03-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $17,016.76 | $15,230.00 | $15,230.00 | $0.00 | $17,016.76 | $437.97 | $0.00 | $170.17 | $1,142.25 | $0.00 | $1,142.25 | 18,767.1435 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6289 | 0769 | 28-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $390.50 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,389.6791 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5408 | 3761 | 31-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $71.08 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,731.5413 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4649 | 7907 | 30-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $34.98 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,711.8403 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8400 | 7730 | 12-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $257.49 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,456.6397 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1277 | 8247 | 27-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $4,491.62 | $4,020.00 | $4,020.00 | $0.00 | $4,491.62 | $132.88 | $0.00 | $100.00 | $301.50 | $0.00 | $301.50 | 5,002.0000 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1478 | 5437 | 02-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $274.46 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,716.3581 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5302 | 3827 | 25-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $4,692.74 | $4,200.00 | $4,200.00 | $0.00 | $4,692.74 | $106.31 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 5,217.0502 |
| BANK ONE | 90497MP | Bank One | DTC - Ed One - Undergraduate | 3900 | 2164 | 26-Jun-06 | 9 IM | 7.70% | 8.00% 1.75% | 7.50% | $10,989.01 | $10,109.89 | $10,038.18 | $0.00 | $11,013.89 | $36.25 | $0.00 | $100.00 | $752.86 | $0.00 | $752.86 | 11,889.9980 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 3775 | 2829 | 18-Aug-06 | 9 IO | 7.70% | 8.00% 1.75% | 7.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $54.40 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,013.5511 |
| BANK ONE | 90497875 | Bank One | DTC - Ed One - Undergraduate | 5158 | 5738 | 18-Aug-06 | 9 IO | 7.70% | 8.00% 1.75% | 7.50% | $21,978.02 | $20,000.00 | $20,000.00 | $0.00 | $21,978.02 | $217.62 | $0.00 | $109.89 | $1,500.00 | $0.00 | $1,500.00 | 24,029.1041 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1320 | 7406 | 17-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $19,074.86 | $17,072.00 | $17,072.00 | $0.00 | $19,074.86 | $328.95 | $0.00 | $190.75 | $1,280.40 | $0.00 | $1,280.40 | 20,874.9058 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2477 | 7417 | 08-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $88.98 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,495.9466 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1214 | 8738 | 30-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $1,703.91 | $1,500.00 | $1,500.00 | $0.00 | $1,703.91 | $65.41 | $0.00 | $17.04 | $112.50 | $0.00 | $112.50 | 1,898.6297 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2657 | 5873 | 06-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $67.01 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,501.6502 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5204 | 1530 | 23-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $36.15 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,116.9502 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5440 | 7018 | 10-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $16,201.12 | $14,500.00 | $14,500.00 | $0.00 | $16,201.12 | $599.73 | $0.00 | $100.00 | $1,087.50 | $0.00 | $1,087.50 | 17,988.1869 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5203 | 5102 | 24-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $2,579.89 | $2,300.00 | $2,300.00 | $0.00 | $2,579.89 | $58.42 | $0.00 | $100.00 | $172.50 | $0.00 | $172.50 | 2,862.5002 |
| BANK ONE | 90497MP | Bank One | DTC - Ed One - Undergraduate | 4840 | 6441 | 18-Aug-06 | 9 IM | 7.70% | 8.00% 1.75% | 7.50% | $12,087.92 | $11,109.89 | $11,038.17 | $0.00 | $12,087.92 | $40.17 | $0.00 | $100.00 | $828.04 | $0.00 | $828.04 | 13,033.0062 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8658 | 4841 | 01-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $372.36 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,628.2206 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1648 | 9163 | 29-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $362.59 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,385.7666 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2149 | 6437 | 02-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $274.46 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,716.3581 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8627 | 9636 | 04-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $662.14 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,656.6898 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1297 | 6603 | 22-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $89.17 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,303.0797 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1308 | 6091 | 22-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $148.64 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,183.5511 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5269 | 1804 | 21-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $278.52 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,313.5511 |
| BANK ONE | 90497MP | Bank One | DTC - Ed One - Undergraduate | 9067 | 8277 | 18-Aug-06 | 9 IM | 7.70% | 8.00% 1.75% | 7.50% | $5,494.51 | $5,054.95 | $5,018.28 | $0.00 | $5,494.51 | $18.26 | $0.00 | $100.00 | $377.02 | $0.00 | $377.02 | 5,989.0744 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6402 | 5569 | 27-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $165.35 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,218.3257 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5800 | 0830 | 30-Jun-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $178.67 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,213.9252 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1142 | 1784 | 17-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $115.61 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,369.5203 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1470 | 4447 | 20-Jul-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $8,370.40 | $7,500.00 | $7,500.00 | $0.00 | $8,370.40 | $208.01 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,241.3101 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3062 | 2771 | 04-Aug-06 | 9 DP | 7.70% | 10.02% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $441.42 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,511.2518 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6386 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,121.79 | $5,479.00 | $5,479.00 | $0.00 | $6,121.79 | $153.39 | $0.00 | $100.00 | $410.93 | $0.00 | $410.93 | 6,786.1052 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7969 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $220.77 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,667.0001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2040 | 13-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $6,593.41 | $6,000.00 | $5,901.50 | $0.00 | $6,485.17 | $23.34 | $0.00 | $100.00 | $442.61 | $0.00 | $442.61 | 7,051.1229 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7407 | 22-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $118.91 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,757.4602 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6700 | 09-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $30,439.56 | $27,700.00 | $27,700.00 | $0.00 | $30,439.56 | $546.76 | $0.00 | $225.00 | $2,077.50 | $0.00 | $2,077.50 | 33,288.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1007 | 12-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,240.22 | $2,900.00 | $2,900.00 | $0.00 | $3,240.22 | $124.08 | $0.00 | $32.40 | $217.50 | $0.00 | $217.50 | 3,614.2020 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2620 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $698.18 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,692.7298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5455 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $43.17 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,931.6502 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7413 | 06-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $100.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,777.4803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4241 | 30-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $161.40 | $0.00 | $50.28 | $337.50 | $0.00 | $337.50 | 5,577.1091 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1067 | 02-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $114.36 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,175.9498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6455 | 04-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $110.35 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,171.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5868 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $84.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,145.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5109 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $5,984.99 | $0.00 | $6,687.14 | $55.36 | $0.00 | $100.00 | $448.87 | $0.00 | $448.87 | 7,291.3743 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6146 | 13-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $28,668.13 | $26,088.00 | $25,889.85 | $0.00 | $28,450.39 | $388.68 | $0.00 | $100.00 | $1,941.74 | $0.00 | $1,941.74 | 30,880.8091 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0085 | 18-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $19,780.22 | $18,000.00 | $18,000.00 | $0.00 | $19,780.22 | $192.26 | $0.00 | $197.80 | $1,350.00 | $0.00 | $1,350.00 | 21,520.2822 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6200 | 24-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,551.96 | $20,184.00 | $20,184.00 | $0.00 | $22,551.96 | $283.85 | $0.00 | $225.00 | $1,513.80 | $0.00 | $1,513.80 | 24,574.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0312 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $766.53 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 33,184.1302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5962 | 03-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $44.94 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,529.5802 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3679 | 23-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $9,940.54 | $0.00 | $10,923.67 | $110.09 | $0.00 | $100.00 | $745.54 | $0.00 | $745.54 | 11,879.3005 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8532 | 30-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $9,930.43 | $0.00 | $10,912.56 | $11.78 | $0.00 | $100.00 | $744.78 | $0.00 | $744.78 | 11,769.1222 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9451 | 12-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $62.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,546.9302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3134 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $78.67 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,947.9397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6542 | 13-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $850.47 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,796.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1952 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,165.36 | $3,728.00 | $3,728.00 | $0.00 | $4,165.36 | $77.80 | $0.00 | $100.00 | $279.60 | $0.00 | $279.60 | 4,622.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0632 | 07-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $269.23 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,490.1791 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8955 | 10-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $319.33 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,354.2415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3282 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $59.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,735.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0390 | 27-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $252.40 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,287.3115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9292 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $163.75 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,802.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0264 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $146.09 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,592.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4095 | 09-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,011.17 | $1,800.00 | $1,800.00 | $0.00 | $2,011.17 | $36.12 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 2,282.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2724 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $71.95 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,152.7503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1984 | 14-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $252.79 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,473.7391 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9901 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $295.03 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,347.4080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4309 | 12-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $214.57 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,232.0257 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6446 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $176.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,211.5815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2648 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $279.92 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,739.2739 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8478 | 28-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $323.01 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,968.4014 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6564 | 08-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $667.21 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,651.9902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2859 | 15-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $626.10 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,610.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4647 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $187.16 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,204.6157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6528 | 19-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,205.23 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,074.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0215 | 23-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $72.31 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,133.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8137 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $103.60 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,357.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0207 | 14-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $842.64 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,789.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6283 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $43.16 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,123.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4167 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,332.96 | $10,143.00 | $10,143.00 | $0.00 | $11,332.96 | $291.95 | $0.00 | $113.33 | $760.72 | $0.00 | $760.72 | 12,498.9645 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5884 | 30-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $304.87 | $0.00 | $94.97 | $637.50 | $0.00 | $637.50 | 10,534.5523 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1367 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $165.61 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,419.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8954 | 24-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $281.27 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,351.1038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3738 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $230.27 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,868.8202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1031 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $425.85 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,478.2280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7328 | 28-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $347.86 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,196.7447 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2818 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $685.67 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,831.6698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9525 | 14-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $271.01 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,323.3880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5292 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,469.27 | $18,320.00 | $18,320.00 | $0.00 | $20,469.27 | $577.80 | $0.00 | $204.69 | $1,374.00 | $0.00 | $1,374.00 | 22,625.7624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7686 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $146.09 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,592.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5460 | 30-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $824.95 | $0.00 | $100.00 | $1,725.00 | $0.00 | $1,725.00 | 28,348.2697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2084 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $70.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,939.9297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2031 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $393.38 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,463.2138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8631 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,339.66 | $19,994.00 | $19,994.00 | $0.00 | $22,339.66 | $417.28 | $0.00 | $223.40 | $1,499.55 | $0.00 | $1,499.55 | 24,479.8863 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7502 | 13-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $8,791.21 | $8,000.00 | $8,017.24 | $0.00 | $8,810.15 | $66.60 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,576.7501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1087 | 09-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $220.44 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,237.8957 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8616 | 14-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,263.96 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,133.5098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4968 | 25-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $191.28 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,040.1647 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7495 | 07-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $99.34 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,776.3003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2235 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,143.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7690 | 09-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $60.20 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,737.1603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7281 | 30-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $71.73 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,478.7166 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6026 | 02-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $27,472.53 | $25,000.00 | $24,834.07 | $29.00 | $27,319.19 | $68.84 | $0.00 | $100.00 | $1,862.56 | $0.00 | $1,862.56 | 29,350.5855 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8562 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $530.01 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,524.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9272 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $460.54 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,716.4006 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6954 | 22-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $292.49 | $0.00 | $83.80 | $562.50 | $0.00 | $562.50 | 9,318.6790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5554 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $353.34 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,423.1738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3981 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $358.83 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 16,004.2214 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7476 | 22-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $58.49 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,863.7300 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8372 | 18-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $1,648.35 | $1,500.00 | $1,500.00 | $0.00 | $1,648.35 | $24.29 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,885.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3093 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $363.95 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 16,009.3414 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6278 | 21-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $14,285.71 | $13,000.00 | $12,646.10 | $0.00 | $13,896.81 | $50.02 | $0.00 | $142.86 | $948.46 | $0.00 | $948.46 | 15,038.1444 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5296 | 22-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $74.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,135.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0634 | 10-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $830.26 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 32,055.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4886 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $25.90 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,914.3802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7144 | 02-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $68.61 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,745.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3956 | 22-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $545.99 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 17,338.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8114 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $414.04 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,466.4180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0657 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $184.95 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,631.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8160 | 09-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $529.07 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,936.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3520 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $349.09 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,401.4680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2380 | 19-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $120.52 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,730.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9552 | 17-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $437.66 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,490.0380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6803 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $780.84 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,775.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7752 | 27-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $296.33 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,924.2657 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5895 | 07-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $264.91 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,903.4602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7734 | 13-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $170.09 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,984.0524 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0456 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $333.92 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,589.7806 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9745 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $29,766.48 | $26,641.00 | $26,641.00 | $0.00 | $29,766.48 | $745.85 | $0.00 | $225.00 | $1,998.08 | $0.00 | $1,998.08 | 32,735.4050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9770 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $368.45 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,031.2972 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5351 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,288.27 | $15,473.00 | $15,473.00 | $0.00 | $17,288.27 | $360.09 | $0.00 | $172.88 | $1,160.48 | $0.00 | $1,160.48 | 18,981.7178 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7729 | 21-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $213.70 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,062.5847 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7281 | 13-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $768.80 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,801.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5321 | 07-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $358.98 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,986.9157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8172 | 13-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $76.88 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,157.6803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2414 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $468.50 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,131.3472 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6253 | 07-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $496.71 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,549.0880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2644 | 07-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,614.53 | $5,920.00 | $5,920.00 | $0.00 | $6,614.53 | $196.03 | $0.00 | $100.00 | $444.00 | $0.00 | $444.00 | 7,354.5603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3458 | 26-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $179.44 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,625.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2318 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,469.27 | $18,320.00 | $18,320.00 | $0.00 | $20,469.27 | $577.80 | $0.00 | $204.69 | $1,374.00 | $0.00 | $1,374.00 | 22,625.7624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0968 | 29-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $72.51 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,479.4966 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5843 | 09-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $3,846.15 | $3,500.00 | $38.84 | $0.00 | $42.68 | $0.10 | $0.00 | $38.46 | $2.91 | $0.00 | $2.91 | 84.1544 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0611 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $141.99 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,395.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2375 | 21-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $45.79 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,722.7503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2278 | 02-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $32,967.03 | $30,000.00 | $29,956.79 | $0.00 | $32,919.55 | $71.10 | $0.00 | $225.00 | $2,246.76 | $0.00 | $2,246.76 | 35,462.4093 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8517 | 28-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $439.80 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,847.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2514 | 06-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $167.53 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,229.1198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1093 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,016.54 | $5,384.80 | $5,384.80 | $0.00 | $6,016.54 | $201.57 | $0.00 | $60.17 | $403.86 | $0.00 | $403.86 | 6,682.1356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9588 | 21-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $196.95 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,214.4057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5539 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $170.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,424.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6399 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $29,317.32 | $26,239.00 | $26,239.00 | $0.00 | $29,317.32 | $682.95 | $0.00 | $225.00 | $1,967.93 | $0.00 | $1,967.93 | 32,193.1951 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7272 | 14-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $27.10 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,915.5802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7300 | 14-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $631.98 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,616.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5460 | 13-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $127.57 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,738.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7667 | 29-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $102.52 | $0.00 | $100.00 | $637.50 | $0.00 | $637.50 | 10,337.2302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9850 | 14-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $63.19 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,868.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6271 | 26-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $512.69 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,582.5238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1010 | 11-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $192.68 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,227.5915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3813 | 21-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $354.52 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,185.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0924 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $307.04 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,359.4180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5299 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $102.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,163.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8015 | 30-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $179.33 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,196.7857 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0675 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $354.99 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,407.3680 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8080 | 1903 | 13-Jun-06 | 9 IM | 7.75% | 9.00% 1.75% | 7.50% | $6,043.96 | $5,560.44 | $5,538.51 | $0.00 | $6,020.12 | $43.34 | $0.00 | $80.44 | $415.39 | $0.00 | $415.39 | 6,538.2870 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8784 | 3640 | 08-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $204.69 | $0.00 | $111.72 | $750.00 | $0.00 | $750.00 | 12,238.6051 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4343 | 1016 | 06-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $222.40 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,239.8557 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7242 | 6906 | 24-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $83.28 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,528.7056 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2587 | 6570 | 23-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $57.76 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,927.1187 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5880 | 3849 | 08-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $2,569.83 | $2,300.00 | $2,300.00 | $0.00 | $2,569.83 | $47.08 | $0.00 | $100.00 | $172.50 | $0.00 | $172.50 | 2,895.4098 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8490 | 6852 | 23-Aug-06 | 9 IO | 7.75% | 9.00% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $101.24 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,547.4701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4624 | 7860 | 09-Jun-06 | 9 IO | 7.75% | 9.00% 1.75% | 7.50% | $16,483.52 | $15,000.00 | $15,000.00 | $0.00 | $16,483.52 | $650.44 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,358.9602 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9038 | 5561 | 18-Jul-06 | 9 IO | 7.75% | 9.00% 1.75% | 7.50% | $9,890.11 | $9,000.00 | $8,951.59 | $0.00 | $9,836.91 | $10.62 | $0.00 | $100.00 | $671.37 | $0.00 | $671.37 | 10,618.6991 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2790 | 6065 | 24-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $8,937.66 | $8,000.00 | $8,000.00 | $0.00 | $8,937.66 | $148.04 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,838.8053 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9084 | 5958 | 31-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $8,936.55 | $8,000.00 | $8,000.00 | $0.00 | $8,936.55 | $96.08 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,726.6302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8260 | 6838 | 03-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $269.66 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,711.5581 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6421 | 2655 | 18-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $71.95 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,152.7503 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3468 | 3064 | 03-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,681.56 | $20,300.00 | $20,300.00 | $0.00 | $22,681.56 | $458.17 | $0.00 | $225.00 | $1,522.50 | $0.00 | $1,522.50 | 24,885.2291 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5092 | 5442 | 02-Aug-06 | 9 IO | 7.75% | 9.00% 1.75% | 7.50% | $8,690.11 | $8,000.00 | $8,000.00 | $0.00 | $8,690.11 | $124.88 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,515.0069 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3050 | 5972 | 19-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $141.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,203.5388 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9952 | 1308 | 10-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $127.73 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,966.8997 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0991 | 5670 | 14-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $226.48 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,702.8224 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8897 | 0231 | 14-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $271.01 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,323.3886 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6433 | 8667 | 10-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $13,688.27 | $12,000.00 | $12,000.00 | $0.00 | $13,688.27 | $391.21 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 15,129.1975 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6349 | 9800 | 05-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,017.04 | $0.00 | $300.00 | $2,250.00 | $0.00 | $2,250.00 | 36,886.5906 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4330 | 0375 | 19-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $60.06 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,865.5002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5540 | 2690 | 31-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $178.47 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,611.8944 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2528 | 7442 | 26-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $124.23 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,185.8196 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7262 | 6782 | 26-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $502.61 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,554.9866 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0718 | 9513 | 01-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $44.59 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,721.5503 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5712 | 0967 | 20-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $3,575.42 | $3,200.00 | $3,200.00 | $0.00 | $3,575.42 | $88.58 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 4,005.0001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8153 | 0620 | 25-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $29,165.36 | $26,000.00 | $26,000.00 | $0.00 | $29,165.36 | $344.41 | $0.00 | $291.65 | $1,950.00 | $0.00 | $1,950.00 | 30,820.3698 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0297 | 2671 | 07-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $11,499.44 | $10,292.00 | $10,292.00 | $0.00 | $11,499.44 | $340.81 | $0.00 | $114.99 | $771.90 | $0.00 | $771.90 | 12,727.1440 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6032 | 5812 | 05-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $91.31 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,496.2966 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3330 | 1412 | 12-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $17,732.96 | $15,866.00 | $15,866.00 | $0.00 | $17,732.96 | $525.59 | $0.00 | $177.33 | $1,189.95 | $0.00 | $1,189.95 | 19,625.8293 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4427 | 7587 | 19-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $883.63 | $0.00 | $100.00 | $1,650.00 | $0.00 | $1,650.00 | 27,214.6463 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2497 | 3218 | 10-Aug-06 | 9 IO | 7.75% | 9.00% 1.75% | 7.50% | $2,197.80 | $2,000.00 | $1,540.68 | $0.00 | $1,693.05 | $1.82 | $0.00 | $100.00 | $115.55 | $0.00 | $115.55 | 1,910.4207 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8680 | 3537 | 07-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $215.24 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,065.3100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8889 | 8099 | 11-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $144.01 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,186.9001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8882 | 7325 | 01-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $301.54 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,526.7407 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9990 | 5460 | 06-Jun-06 | 9 IO | 7.75% | 9.00% 1.75% | 7.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $114.43 | $0.00 | $54.95 | $375.00 | $0.00 | $375.00 | 6,038.8854 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6408 | 2091 | 31-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $473.32 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,543.1538 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7512 | 0532 | 03-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $6,703.92 | $6,000.00 | $6,000.00 | $0.00 | $6,703.92 | $214.49 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,405.4500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8512 | 3359 | 06-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $203.68 | $0.00 | $50.28 | $337.50 | $0.00 | $337.50 | 5,619.3991 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3347 | 1138 | 01-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $1,340.78 | $1,200.00 | $1,200.00 | $0.00 | $1,340.78 | $55.37 | $0.00 | $13.41 | $90.00 | $0.00 | $90.00 | 23,021.9480 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8050 | 4096 | 17-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $350.13 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,792.0281 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5702 | 6033 | 11-Jul-06 | 9 IM | 7.75% | 9.00% 1.75% | 7.50% | $23,478.02 | $20,219.78 | $20,044.92 | $0.00 | $21,831.11 | $253.24 | $0.00 | $219.78 | $1,506.36 | $0.00 | $1,506.36 | 23,810.4769 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9081 | 3803 | 06-Jun-06 | 9 IP | 7.75% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $380.18 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 21,030.3686 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1709 | 2553 | 15-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $63.48 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,490.4668 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0198 | 4789 | 14-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $168.52 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,982.4824 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5429 | 3765 | 21-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $76.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,137.9039 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5840 | 8409 | 29-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $11,284.92 | $10,100.00 | $10,100.00 | $0.00 | $11,284.92 | $366.21 | $0.00 | $100.00 | $757.50 | $0.00 | $757.50 | 12,508.6302 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7349 | 1929 | 24-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $10,838.21 | $9,700.00 | $9,700.00 | $0.00 | $10,838.21 | $163.25 | $0.00 | $100.00 | $727.50 | $0.00 | $727.50 | 11,841.4211 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2773 | 3237 | 01-Aug-06 | 9 IM | 7.75% | 9.00% 1.75% | 7.50% | $21,979.52 | $20,219.78 | $20,177.37 | $0.00 | $21,931.92 | $244.61 | $0.00 | $219.78 | $1,513.30 | $0.00 | $1,513.30 | 23,909.6121 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7849 | 3459 | 22-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $1,899.44 | $1,700.00 | $1,700.00 | $0.00 | $1,899.44 | $25.26 | $0.00 | $100.00 | $127.50 | $0.00 | $127.50 | 2,152.1966 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4399 | 4901 | 17-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $22.91 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,898.9897 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8284 | 5552 | 01-Aug-06 | 9 IO | 7.75% | 9.00% 1.75% | 7.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $77.30 | $0.00 | $100.00 | $374.19 | $0.00 | $374.19 | 6,074.0902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4458 | 9018 | 15-Jul-06 | 9 IO | 7.75% | 9.00% 1.75% | 7.50% | $10,989.01 | $10,000.00 | $9,960.14 | $0.00 | $10,945.52 | $27.36 | $0.00 | $100.00 | $747.60 | $0.00 | $747.60 | 11,830.0219 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5875 | 4145 | 20-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,017.04 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,886.5906 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4652 | 5211 | 06-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,271.51 | $19,933.00 | $19,933.00 | $0.00 | $22,271.51 | $592.25 | $0.00 | $100.00 | $1,494.98 | $0.00 | $1,494.98 | 24,768.7351 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6321 | 0851 | 12-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $204.77 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,054.8400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3412 | 0344 | 10-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $236.02 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,677.9181 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5252 | 2712 | 01-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $597.86 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,637.6338 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8090 | 5592 | 09-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $479.96 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 30,439.8255 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9452 | 3877 | 31-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $240.19 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,291.2698 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5952 | 1384 | 12-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $295.53 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,342.9100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1912 | 3891 | 18-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,271.51 | $19,933.00 | $19,933.00 | $0.00 | $22,271.51 | $573.75 | $0.00 | $222.72 | $1,494.98 | $0.00 | $1,494.98 | 24,562.9500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5020 | 5596 | 22-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $763.67 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,912.3938 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3790 | 6541 | 29-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $725.14 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,873.8638 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4608 | 5124 | 17-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $437.66 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,490.0396 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7426 | 0714 | 01-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $906.37 | $0.00 | $279.33 | $1,875.00 | $0.00 | $1,875.00 | 30,814.6955 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9202 | 5510 | 29-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $376.97 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 13,400.1502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8040 | 0016 | 06-Jun-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $690.84 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 19,026.2796 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6652 | 4145 | 21-Jul-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $288.29 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,323.1902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4200 | 3116 | 09-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $134.40 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,580.6255 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0632 | 4190 | 31-Aug-06 | 9 DP | 7.75% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $240.19 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,291.2698 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0934[redacted] | 9132 | 13-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $5,000.00 | $0.00 | $5,494.51 | $53.41 | $0.00 | $54.95 | $375.00 | $0.00 | $375.00 | 5,977.8654 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2547[redacted] | 1000 | 23-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $694.95 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 22,256.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9697[redacted] | 0841 | 29-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $725.18 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,671.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5824[redacted] | 2406 | 13-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $768.80 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,801.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5552[redacted] | 0979 | 28-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $273.32 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,511.7248 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3913[redacted] | 2667 | 25-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $136.63 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,171.5415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7874[redacted] | 9646 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $164.65 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,199.5615 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]4725[redacted] | 3708 | 26-Jul-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $6,593.41 | $6,065.94 | $5,999.38 | $0.00 | $6,521.06 | $4.60 | $0.00 | $100.00 | $449.95 | $0.00 | $449.95 | 7,075.6131 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9856[redacted] | 2464 | 07-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $99.34 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,776.3003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8044[redacted] | 8769 | 03-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $24,400.00 | $21,838.00 | $21,838.00 | $0.00 | $24,400.00 | $490.74 | $0.00 | $225.00 | $1,637.85 | $0.00 | $1,637.85 | 26,753.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2469[redacted] | 1801 | 09-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.69 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,235.6015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0112[redacted] | 7041 | 21-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $13,988.47 | $0.00 | $15,629.57 | $50.63 | $0.00 | $100.00 | $1,049.13 | $0.00 | $1,049.13 | 16,829.3349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1057[redacted] | 1129 | 11-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $48.17 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,128.9703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7670[redacted] | 8097 | 21-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $28,341.90 | $25,366.00 | $25,366.00 | $0.00 | $28,341.90 | $387.20 | $0.00 | $225.00 | $1,902.45 | $0.00 | $1,902.45 | 30,856.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8403[redacted] | 3599 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $138.13 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,776.6802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0568[redacted] | 4248 | 24-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,016.76 | $15,230.00 | $15,230.00 | $0.00 | $17,016.76 | $214.18 | $0.00 | $170.17 | $1,142.25 | $0.00 | $1,142.25 | 18,543.3576 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3287[redacted] | 6973 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $61.40 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,738.3603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9442[redacted] | 7151 | 09-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $661.34 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,646.1202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9601[redacted] | 6769 | 02-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $68.61 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,745.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8927[redacted] | 2764 | 22-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $194.99 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,212.4457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4948[redacted] | 6217 | 16-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $62.02 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,867.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6758[redacted] | 4313 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,680.45 | $15,824.00 | $15,824.00 | $0.00 | $17,680.45 | $449.24 | $0.00 | $176.80 | $1,186.80 | $0.00 | $1,186.80 | 19,493.2947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7054[redacted] | 1563 | 22-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $58.49 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,863.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1438[redacted] | 6129 | 06-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $90.52 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,497.5066 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]8095[redacted] | 6795 | 23-Aug-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $4,945.05 | $4,549.45 | $4,531.85 | $0.00 | $4,925.92 | $23.05 | $0.00 | $100.00 | $339.89 | $0.00 | $339.89 | 5,388.8585 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3252[redacted] | 8572 | 09-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,102.24 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 31,010.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6880[redacted] | 3062 | 07-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $231.79 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,678.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3039[redacted] | 8608 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $79.26 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,756.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4481[redacted] | 8972 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $18,945.25 | $16,956.00 | $16,956.00 | $0.00 | $18,945.25 | $353.87 | $0.00 | $189.45 | $1,271.70 | $0.00 | $1,271.70 | 20,760.2724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5259[redacted] | 3155 | 30-May-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,670.39 | $18,500.00 | $18,500.00 | $231.54 | $20,901.93 | $663.66 | $0.00 | $100.00 | $1,387.50 | $0.00 | $1,387.50 | 23,053.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5750[redacted] | 4727 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,804.47 | $4,300.00 | $4,300.00 | $0.00 | $4,804.47 | $84.57 | $0.00 | $100.00 | $322.50 | $0.00 | $322.50 | 5,311.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7502[redacted] | 7908 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $378.47 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,820.3681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5066[redacted] | 2724 | 07-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,600.00 | $24,702.00 | $24,702.00 | $0.00 | $27,600.00 | $817.98 | $0.00 | $225.00 | $1,852.65 | $0.00 | $1,852.65 | 30,495.6300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1438[redacted] | 5312 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $35.49 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,923.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4108[redacted] | 3322 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $32,048.04 | $28,683.00 | $28,683.00 | $0.00 | $32,048.04 | $564.16 | $0.00 | $225.00 | $2,151.22 | $0.00 | $2,151.22 | 34,988.4247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9495[redacted] | 3245 | 28-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,027.93 | $2,710.00 | $2,710.00 | $0.00 | $3,027.93 | $99.32 | $0.00 | $30.28 | $203.25 | $0.00 | $203.25 | 3,360.7791 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3909[redacted] | 6619 | 23-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $289.27 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,359.1038 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2211[redacted] | 6854 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $98.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,159.9298 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3965[redacted] | 4628 | 26-Jul-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $4,395.60 | $4,043.95 | $3,986.75 | $0.00 | $4,333.42 | $42.12 | $0.00 | $100.00 | $299.01 | $0.00 | $299.01 | 4,774.5460 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4222[redacted] | 1399 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $126.49 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,168.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0278[redacted] | 4263 | 22-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $194.99 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,212.4457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8473[redacted] | 0876 | 21-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $280.42 | $0.00 | $83.80 | $562.50 | $0.00 | $562.50 | 9,306.6090 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9318[redacted] | 9882 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $187.16 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,204.6157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1161[redacted] | 7198 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $164.65 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,199.5615 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6189[redacted] | 7149 | 14-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $3,296.70 | $3,000.00 | $2,983.52 | $0.00 | $3,278.59 | $42.44 | $0.00 | $100.00 | $223.76 | $0.00 | $223.76 | 3,644.7938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7614[redacted] | 6463 | 09-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,243.58 | $29,753.00 | $29,753.00 | $0.00 | $33,243.58 | $597.12 | $0.00 | $225.00 | $2,231.48 | $0.00 | $2,231.48 | 36,297.1753 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]2999[redacted] | 0277 | 21-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $10,000.00 | $0.00 | $10,989.01 | $150.13 | $0.00 | $109.89 | $750.00 | $0.00 | $750.00 | 11,999.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9677[redacted] | 1613 | 24-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $112.50 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,751.0502 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1021[redacted] | 9412 | 27-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $6,593.41 | $6,000.00 | $5,963.71 | $0.00 | $6,553.53 | $7.07 | $0.00 | $65.93 | $447.28 | $0.00 | $447.28 | 7,073.8125 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4027[redacted] | 3405 | 05-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $456.55 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,479.7297 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3824[redacted] | 5395 | 10-Aug-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $16,483.52 | $15,164.84 | $15,127.69 | $0.00 | $16,443.14 | $136.14 | $0.00 | $164.84 | $1,134.58 | $0.00 | $1,134.58 | 17,878.6919 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0684[redacted] | 0303 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $473.32 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,543.1538 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0350[redacted] | 1911 | 08-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $444.81 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,467.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4848[redacted] | 3327 | 14-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $505.58 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,913.3999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3729[redacted] | 0357 | 31-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,987.46 | $0.00 | $5,480.73 | $67.02 | $0.00 | $100.00 | $374.06 | $0.00 | $374.06 | 6,021.8098 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8381[redacted] | 0359 | 02-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $13,186.81 | $12,000.00 | $11,838.56 | $0.00 | $13,009.41 | $32.78 | $0.00 | $100.00 | $887.89 | $0.00 | $887.89 | 14,030.0822 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0303[redacted] | 5910 | 17-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $145.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,207.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4914[redacted] | 0866 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,123.01 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,992.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7075[redacted] | 1701 | 17-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $466.84 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,722.7006 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8890[redacted] | 9211 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $414.04 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,466.4180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7401[redacted] | 4825 | 23-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $540.51 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 17,332.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2175[redacted] | 0787 | 14-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $30,813.41 | $27,578.00 | $27,578.00 | $0.00 | $30,813.41 | $837.22 | $0.00 | $225.00 | $2,068.35 | $0.00 | $2,068.35 | 33,943.9802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8031[redacted] | 5586 | 02-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $274.46 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,716.3581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3603[redacted] | 8189 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $29,217.88 | $26,150.00 | $26,150.00 | $0.00 | $29,217.88 | $824.76 | $0.00 | $225.00 | $1,961.25 | $0.00 | $1,961.25 | 32,228.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8251[redacted] | 6229 | 15-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $834.81 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,781.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1329[redacted] | 6667 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $79.26 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,756.2203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5053[redacted] | 7648 | 14-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $210.66 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,228.1157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8387[redacted] | 8225 | 24-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $56.25 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,925.5197 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0425[redacted] | 3616 | 05-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $339.01 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,362.1897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6491[redacted] | 2772 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $69.81 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,746.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2248[redacted] | 5793 | 31-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,702.79 | $14,949.00 | $14,949.00 | $0.00 | $16,702.79 | $168.33 | $0.00 | $167.03 | $1,121.17 | $0.00 | $1,121.17 | 18,159.3227 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0893[redacted] | 8855 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,610.06 | $4,126.00 | $4,126.00 | $0.00 | $4,610.06 | $113.88 | $0.00 | $100.00 | $309.45 | $0.00 | $309.45 | 5,133.3903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9299[redacted] | 2722 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $137.68 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,583.9101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0358[redacted] | 3838 | 25-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $29,452.51 | $26,360.00 | $26,360.00 | $0.00 | $29,452.51 | $360.15 | $0.00 | $225.00 | $1,977.00 | $0.00 | $1,977.00 | 32,014.6597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6909[redacted] | 3678 | 30-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $251.07 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,675.5124 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4767[redacted] | 3119 | 23-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $3,296.70 | $3,000.00 | $2,984.69 | $0.00 | $3,279.88 | $9.44 | $0.00 | $100.00 | $223.85 | $0.00 | $223.85 | 3,613.1718 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4581[redacted] | 3464 | 14-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $4,090.11 | $3,722.00 | $3,722.00 | $0.00 | $4,090.11 | $66.13 | $0.00 | $100.00 | $279.15 | $0.00 | $279.15 | 4,535.3900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3400[redacted] | 9616 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $123.66 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,569.8901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2961[redacted] | 9655 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $315.39 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,350.3015 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7795[redacted] | 3331 | 12-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $980.39 | $0.00 | $1,077.35 | $20.12 | $0.00 | $109.89 | $73.53 | $0.00 | $73.53 | 1,280.8892 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1019[redacted] | 6607 | 23-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $6,593.41 | $6,000.00 | $6,000.00 | $0.00 | $6,593.41 | $85.35 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,228.7602 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9697[redacted] | 9922 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $285.98 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,524.3848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4046[redacted] | 4925 | 11-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $192.68 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,227.5915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9821[redacted] | 6548 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $345.33 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,415.1638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6874[redacted] | 5575 | 03-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $112.35 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,173.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5820[redacted] | 9176 | 09-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $240.83 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,682.7281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9167[redacted] | 8142 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $104.35 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,165.9398 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9064[redacted] | 6320 | 21-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $228.97 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,281.3480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7936[redacted] | 4010 | 09-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $401.38 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,471.2138 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8414[redacted] | 1139 | 05-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $16,483.52 | $15,000.00 | $14,994.63 | $0.00 | $16,477.61 | $183.78 | $0.00 | $100.00 | $1,124.60 | $0.00 | $1,124.60 | 17,885.9869 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1747[redacted] | 2188 | 07-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $165.57 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,227.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6353[redacted] | 3829 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $189.33 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,827.8802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2041[redacted] | 9165 | 12-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $300.40 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,724.8424 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2044[redacted] | 1924 | 01-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $141.66 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,752.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9063[redacted] | 4958 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $9,964.00 | $0.00 | $11,132.96 | $28.05 | $0.00 | $111.73 | $747.30 | $0.00 | $747.30 | 12,020.0417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3915[redacted] | 3761 | 31-May-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $303.26 | $28,236.22 | $896.53 | $0.00 | $100.00 | $1,875.00 | $0.00 | $1,875.00 | 31,107.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9476[redacted] | 6419 | 24-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $70.31 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,131.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0410[redacted] | 0836 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,143.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2029[redacted] | 1702 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $149.73 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,963.6924 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9096[redacted] | 2487 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $88.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,149.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6300[redacted] | 9419 | 28-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $546.64 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 27,002.6503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2198[redacted] | 3629 | 19-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $25,513.97 | $22,835.00 | $22,835.00 | $0.00 | $25,513.97 | $917.38 | $0.00 | $100.00 | $1,712.63 | $0.00 | $1,712.63 | 28,243.9752 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7476[redacted] | 6372 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $31,213.41 | $27,936.00 | $26,264.11 | $0.00 | $29,345.37 | $270.51 | $0.00 | $225.00 | $1,969.81 | $0.00 | $1,969.81 | 31,810.6880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7962[redacted] | 6097 | 29-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $199.42 | $0.00 | $61.45 | $412.50 | $0.00 | $412.50 | 6,818.6224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5193[redacted] | 3244 | 08-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $444.81 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,467.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2044[redacted] | 9776 | 28-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $19,653.63 | $17,590.00 | $17,590.00 | $0.00 | $19,653.63 | $644.68 | $0.00 | $100.00 | $1,319.25 | $0.00 | $1,319.25 | 21,717.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2670[redacted] | 9938 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $378.47 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,820.3681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7646[redacted] | 6313 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $212.00 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,653.8981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7646[redacted] | 3357 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $69.81 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,746.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9185[redacted] | 8765 | 29-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $90.64 | $0.00 | $27.93 | $187.50 | $0.00 | $187.50 | 3,099.3733 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5029[redacted] | 1349 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $460.54 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,716.4006 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3234[redacted] | 9360 | 16-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $826.98 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,773.3501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2445[redacted] | 3043 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $792.65 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,787.1998 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]1007[redacted] | 4232 | 19-Jun-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $16,483.52 | $15,164.84 | $15,073.41 | $0.00 | $16,384.14 | $117.96 | $0.00 | $100.00 | $1,130.51 | $0.00 | $1,130.51 | 17,732.6057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3381[redacted] | 0456 | 03-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $471.90 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,735.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9902[redacted] | 4564 | 23-May-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $273.80 | $20,385.53 | $647.26 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 22,482.7899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3316[redacted] | 2878 | 08-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $8,241.76 | $7,500.00 | $7,500.00 | $0.00 | $8,241.76 | $60.98 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 8,965.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9037[redacted] | 3801 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $276.02 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,310.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0438[redacted] | 4208 | 22-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $148.64 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,183.5515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2944[redacted] | 9664 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $69.81 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,746.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5697[redacted] | 1705 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $303.59 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 21,966.4372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0468[redacted] | 6762 | 30-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $233.22 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,303.0538 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2027[redacted] | 2924 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $313.05 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,365.4280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4888[redacted] | 2392 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $552.05 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,621.8838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5087[redacted] | 9528 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $287.83 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,322.7415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3252[redacted] | 9404 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $530.01 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,524.5598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9317[redacted] | 1642 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $493.97 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,488.5198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6307[redacted] | 0562 | 12-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,029.05 | $19,716.00 | $19,716.00 | $0.00 | $22,029.05 | $614.07 | $0.00 | $220.29 | $1,478.70 | $0.00 | $1,478.70 | 24,342.1105 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8479[redacted] | 1613 | 26-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $179.44 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,625.6701 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]6938[redacted] | 6644 | 15-Jun-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $32,967.03 | $30,329.67 | $30,130.06 | $0.00 | $32,750.07 | $188.64 | $0.00 | $100.00 | $2,259.75 | $0.00 | $2,259.75 | 35,298.4648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7935[redacted] | 5621 | 13-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $28,970.95 | $25,929.00 | $25,929.00 | $0.00 | $28,970.95 | $797.37 | $0.00 | $225.00 | $1,944.68 | $0.00 | $1,944.68 | 31,937.9950 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1912 [redacted] | 3047 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $102.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,163.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5124 [redacted] | 1031 | 03-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $520.33 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,505.1102 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4634 [redacted] | 5499 | 12-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,064.80 | $1,848.00 | $1,848.00 | $13.74 | $2,078.54 | $65.99 | $0.00 | $20.65 | $138.60 | $0.00 | $138.60 | 2,303.7777 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3740 [redacted] | 9441 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $30,674.86 | $27,454.00 | $27,454.00 | $0.00 | $30,674.86 | $757.81 | $0.00 | $225.00 | $2,059.05 | $0.00 | $2,059.05 | 33,716.7200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1578 [redacted] | 1363 | 14-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $27.10 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,915.5802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9603 [redacted] | 2466 | 03-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $224.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,259.6215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3759 [redacted] | 2435 | 26-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $64.08 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,144.8803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3393 [redacted] | 1009 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $269.86 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,525.7206 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6708 [redacted] | 0127 | 09-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $4,989.20 | $0.00 | $5,574.52 | $6.02 | $0.00 | $100.00 | $374.19 | $0.00 | $374.19 | 6,054.7297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5438 [redacted] | 6507 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,787.71 | $1,600.00 | $1,600.00 | $0.00 | $1,787.71 | $37.23 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 2,044.9400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1086 [redacted] | 7592 | 06-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $636.65 | $0.00 | $212.29 | $1,425.00 | $0.00 | $1,425.00 | 23,502.9905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8386 [redacted] | 0370 | 23-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $361.59 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,394.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3526 [redacted] | 6558 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $19,637.99 | $17,576.00 | $17,576.00 | $0.00 | $19,637.99 | $464.39 | $0.00 | $196.38 | $1,318.20 | $0.00 | $1,318.20 | 21,616.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3065 [redacted] | 8014 | 11-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $289.03 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,341.4080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9588 [redacted] | 7064 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $157.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,219.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3550 [redacted] | 6293 | 24-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $1,769.27 | $1,583.50 | $1,583.50 | $0.00 | $1,769.27 | $22.26 | $0.00 | $100.00 | $118.76 | $0.00 | $118.76 | 2,010.2922 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 6736 [redacted] | 9085 | 18-Jul-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $32,967.03 | $30,329.67 | $30,287.26 | $0.00 | $32,920.93 | $94.81 | $0.00 | $225.00 | $2,271.54 | $0.00 | $2,271.54 | 35,512.2842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7282 [redacted] | 6832 | 29-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $725.18 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,671.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0417 [redacted] | 6606 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $102.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,163.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2589 [redacted] | 9051 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $202.39 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,644.2881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7653 [redacted] | 5065 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $473.32 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,543.1538 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9416 [redacted] | 2959 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $552.05 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,621.8838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8906 [redacted] | 0358 | 30-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $609.75 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 20,979.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5251 [redacted] | 4078 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $491.72 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,524.6799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0470 [redacted] | 9843 | 03-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $6,593.41 | $6,000.00 | $6,000.00 | $0.00 | $6,593.41 | $60.73 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,204.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5148 [redacted] | 2142 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $232.72 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,267.6315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6253 [redacted] | 4532 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $279.27 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,721.1681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2085 [redacted] | 5033 | 17-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $145.88 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,207.4698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2854 [redacted] | 0953 | 25-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $218.60 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,474.4606 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0551 [redacted] | 8126 | 08-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $7,692.31 | $7,000.00 | $7,000.00 | $0.00 | $7,692.31 | $140.92 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,458.2302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3151 [redacted] | 1598 | 05-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $610.22 | $0.00 | $100.00 | $1,350.00 | $0.00 | $1,350.00 | 22,171.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8106 [redacted] | 1840 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $49.39 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,726.3503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9508 [redacted] | 1468 | 28-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $173.93 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,620.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8492 [redacted] | 6727 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $59.03 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,332.1397 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5363 [redacted] | 3638 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $110.41 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,979.6797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4688 [redacted] | 5457 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $349.09 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,401.4680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0387 [redacted] | 9957 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $425.85 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,478.2280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0671 [redacted] | 3691 | 27-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $35,754.19 | $32,000.00 | $32,000.00 | $0.00 | $35,754.19 | $807.71 | $0.00 | $225.00 | $2,400.00 | $0.00 | $2,400.00 | 39,186.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2762 [redacted] | 8127 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $26,256.98 | $23,500.00 | $23,500.00 | $0.00 | $26,256.98 | $481.04 | $0.00 | $225.00 | $1,762.50 | $0.00 | $1,762.50 | 28,725.5198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7663 [redacted] | 6292 | 26-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $281.98 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,520.3848 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4464 [redacted] | 6215 | 14-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $758.96 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,791.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7224 [redacted] | 9067 | 13-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,145.25 | $4,605.00 | $4,605.00 | $0.00 | $5,145.25 | $195.82 | $0.00 | $51.45 | $345.37 | $0.00 | $345.37 | 5,737.8974 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1246 [redacted] | 0058 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $851.70 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,846.2498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1130 [redacted] | 2689 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $279.96 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,314.8715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7355 [redacted] | 8191 | 28-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,927.37 | $6,200.00 | $6,200.00 | $0.00 | $6,927.37 | $77.26 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 7,569.6297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5129 [redacted] | 6853 | 05-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $169.50 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,186.9557 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2729 [redacted] | 9844 | 23-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $4,395.60 | $4,000.00 | $3,900.36 | $0.00 | $4,286.11 | $4.62 | $0.00 | $100.00 | $292.53 | $0.00 | $292.53 | 4,683.2570 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5872 [redacted] | 8631 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $419.94 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,472.3180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0891 [redacted] | 5065 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $505.98 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,500.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1066 [redacted] | 0241 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $122.81 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,376.7200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9911 [redacted] | 2884 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,658.10 | $10,434.00 | $10,434.00 | $0.00 | $11,658.10 | $205.22 | $0.00 | $116.58 | $782.55 | $0.00 | $782.55 | 12,762.4510 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9279 [redacted] | 0930 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,592.18 | $5,900.00 | $5,900.00 | $0.00 | $6,592.18 | $101.87 | $0.00 | $100.00 | $442.50 | $0.00 | $442.50 | 7,236.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4899 [redacted] | 0249 | 08-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $19,553.07 | $778.42 | $0.00 | $100.00 | $1,312.50 | $0.00 | $1,312.50 | 21,743.9898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9811 [redacted] | 6296 | 18-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $3,296.70 | $3,000.00 | $3,000.00 | $0.00 | $3,296.70 | $48.58 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,670.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0049 [redacted] | 0427 | 14-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $180.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,215.5815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0644 [redacted] | 4356 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $110.41 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,979.6797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5451 [redacted] | 2311 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,106.15 | $29,630.00 | $21,292.39 | $0.00 | $23,790.38 | $179.85 | $0.00 | $225.00 | $1,596.93 | $0.00 | $1,596.93 | 25,792.1593 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3640 [redacted] | 8551 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $354.04 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,016.8872 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7113 [redacted] | 9962 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,278.37 | $2,934.14 | $2,934.14 | $0.00 | $3,278.37 | $61.23 | $0.00 | $100.00 | $220.06 | $0.00 | $220.06 | 3,659.6606 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2935 [redacted] | 1896 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $103.60 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,357.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6611 [redacted] | 4570 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $82.32 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,143.9098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8927 [redacted] | 4619 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $473.09 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,525.4680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0341 [redacted] | 3003 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,458.10 | $2,200.00 | $2,200.00 | $0.00 | $2,458.10 | $61.59 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 2,784.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7541 [redacted] | 7986 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $134.93 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,773.4802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8717 [redacted] | 1484 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $630.79 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,700.6238 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9145 [redacted] | 0292 | 22-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $371.60 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,404.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7540 [redacted] | 3048 | 30-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $286.94 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,914.8757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6134 [redacted] | 5811 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $262.03 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,686.4724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0718 [redacted] | 9653 | 05-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $776.14 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 21,145.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1641 [redacted] | 0484 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $828.08 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,822.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5693 [redacted] | 2063 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $167.97 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,421.8800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6301 [redacted] | 6083 | 27-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $403.85 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,659.7106 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1752 [redacted] | 1036 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,130.73 | $11,752.00 | $11,752.00 | $0.00 | $13,130.73 | $207.62 | $0.00 | $131.31 | $881.40 | $0.00 | $881.40 | 14,351.0576 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9405 [redacted] | 6036 | 17-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $583.55 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,653.3838 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6874 [redacted] | 2297 | 24-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $1,648.35 | $1,500.00 | $1,492.99 | $0.00 | $1,640.65 | $4.72 | $0.00 | $100.00 | $111.97 | $0.00 | $111.97 | 1,857.3444 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7966 [redacted] | 9556 | 10-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,983.81 | $0.00 | $5,476.71 | $11.82 | $0.00 | $100.00 | $373.79 | $0.00 | $373.79 | 5,962.3155 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7379 [redacted] | 9556 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $262.03 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,686.4724 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6453 [redacted] | 3247 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $171.74 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,021.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5275 [redacted] | 0033 | 06-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $19,699.44 | $17,631.00 | $17,631.00 | $0.00 | $19,699.44 | $798.05 | $0.00 | $100.00 | $1,322.32 | $0.00 | $1,322.32 | 21,919.8149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7184 [redacted] | 5576 | 28-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $146.60 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,960.5624 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5639 [redacted] | 5835 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $374.33 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,397.5097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1242 [redacted] | 8107 | 06-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $134.03 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 5,003.2997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6336 [redacted] | 4831 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $792.65 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,787.1998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3114 [redacted] | 4871 | 29-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $120.61 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,155.5215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6447 [redacted] | 1423 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $208.22 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,846.7702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7611 [redacted] | 3434 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $315.39 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,350.3015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7541 [redacted] | 3001 | 07-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $448.72 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,471.8997 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4421 [redacted] | 1551 | 23-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $43.39 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,720.3503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3004 [redacted] | 5303 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $212.00 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,653.8981 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6738 [redacted] | 1928 | 14-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $27,472.53 | $25,000.00 | $25,000.00 | $0.00 | $27,472.53 | $407.67 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 29,980.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4189 [redacted] | 6559 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $62.61 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,739.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1887 [redacted] | 9379 | 31-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.60 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,147.5115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1325 [redacted] | 1658 | 02-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $68.61 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,745.5703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4577 [redacted] | 5497 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $172.66 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,207.5715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6477 [redacted] | 8606 | 14-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $216.80 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,658.6981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8163 [redacted] | 4814 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,339.66 | $19,994.00 | $19,994.00 | $0.00 | $22,339.66 | $337.22 | $0.00 | $223.40 | $1,499.55 | $0.00 | $1,499.55 | 24,399.8263 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 9996 [redacted] | 3099 | 31-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $9,890.11 | $9,000.00 | $8,945.15 | $0.00 | $9,829.84 | $10.61 | $0.00 | $100.00 | $670.89 | $0.00 | $670.89 | 10,611.3366 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6938 [redacted] | 5200 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $493.97 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,488.5198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4166 [redacted] | 7692 | 22-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $23,823.46 | $21,322.00 | $21,322.00 | $0.00 | $23,823.46 | $831.55 | $0.00 | $100.00 | $1,599.15 | $0.00 | $1,599.15 | 26,354.1598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5742 [redacted] | 6410 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $184.53 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 8,034.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9303 [redacted] | 1118 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $780.84 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,775.3898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9675 [redacted] | 8410 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $86.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,147.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9168 [redacted] | 2107 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $132.10 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,193.6898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6200 [redacted] | 0981 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $88.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,149.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9173 [redacted] | 5976 | 30-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $81.62 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,527.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1069 [redacted] | 0431 | 15-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,011.17 | $1,800.00 | $1,800.00 | $0.00 | $2,011.17 | $75.13 | $0.00 | $20.11 | $135.00 | $0.00 | $135.00 | 2,241.4115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2009 [redacted] | 5703 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $575.67 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,645.5038 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4855 [redacted] | 7841 | 18-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $2,197.80 | $2,000.00 | $2,000.00 | $0.00 | $2,197.80 | $32.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,480.1798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2304 [redacted] | 9081 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $157.69 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,219.2798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2304 [redacted] | 3943 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $98.34 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,159.9298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3244 [redacted] | 6542 | 28-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $109.95 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,720.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9179 [redacted] | 5981 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $709.98 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,704.5298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2170 [redacted] | 6894 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $429.46 | $0.00 | $184.36 | $1,237.50 | $0.00 | $1,237.50 | 20,287.0672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7936 [redacted] | 7188 | 17-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $291.77 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,326.6815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6124 [redacted] | 3020 | 14-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $126.47 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,572.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5592 [redacted] | 8205 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $396.32 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,448.6980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2620 [redacted] | 6647 | 01-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $401.38 | $0.00 | $94.97 | $637.50 | $0.00 | $637.50 | 10,631.0623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7664 [redacted] | 4346 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $44.16 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,124.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7071 [redacted] | 6634 | 29-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $60.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,121.8898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1086 [redacted] | 6073 | 07-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $9,947.75 | $0.00 | $10,931.59 | $91.60 | $0.00 | $109.89 | $746.08 | $0.00 | $746.08 | 11,879.1611 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7352 [redacted] | 3541 | 30-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $358.67 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,381.8497 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7352 [redacted] | 7790 | 14-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $6,593.41 | $6,000.00 | $5,987.04 | $0.00 | $6,579.16 | $7.10 | $0.00 | $100.00 | $449.03 | $0.00 | $449.03 | 7,135.2877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4566 [redacted] | 1595 | 29-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $48.24 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,917.5097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4676 [redacted] | 3841 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $307.04 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,359.4180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2509 [redacted] | 4010 | 07-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $248.35 | $0.00 | $100.00 | $562.50 | $0.00 | $562.50 | 9,290.7401 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 4608 [redacted] | 9652 | 28-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $26,117.58 | $23,767.00 | $23,596.61 | $0.00 | $25,930.34 | $56.00 | $0.00 | $225.00 | $1,769.75 | $0.00 | $1,769.75 | 27,981.0857 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1221 [redacted] | 0013 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $111.98 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,981.2497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1372 [redacted] | 2987 | 30-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $233.22 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,303.0538 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 6336 [redacted] | 1283 | 28-Jun-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $14,285.71 | $13,142.85 | $12,178.10 | $0.00 | $13,237.07 | $4.76 | $0.00 | $100.00 | $913.36 | $0.00 | $913.36 | 14,255.1878 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7511 [redacted] | 0725 | 16-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $2,747.25 | $2,500.00 | $2,463.93 | $0.00 | $2,707.61 | $9.74 | $0.00 | $27.47 | $184.79 | $0.00 | $184.79 | 2,929.6169 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8346 [redacted] | 4633 | 31-May-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $36.39 | $3,388.35 | $107.58 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,754.4499 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6665 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $170.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,424.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3615 | 11-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $24,793.30 | $22,190.00 | $22,190.00 | $0.00 | $24,793.30 | $427.57 | $0.00 | $225.00 | $1,664.25 | $0.00 | $1,664.25 | 27,110.1203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9253 | 08-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $355.84 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,983.7757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2597 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $168.66 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,203.5715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2062 | 14-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $379.18 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,210.0503 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8257 | 29-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $235.68 | $0.00 | $72.63 | $487.50 | $0.00 | $487.50 | 8,058.3757 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2674 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $198.73 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,644.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3505 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $163.75 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,802.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1562 | 21-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $152.64 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,187.5515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3341 | 22-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $178.37 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,620.2681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7608 | 13-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $61.50 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,546.1402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3614 | 12-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $24,290.50 | $21,740.00 | $21,740.00 | $0.00 | $24,290.50 | $677.11 | $0.00 | $225.00 | $1,630.50 | $0.00 | $1,630.50 | 26,823.1098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8173 | 16-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $413.49 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,436.6697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9832 | 22-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $66.88 | $0.00 | $100.00 | $337.50 | $0.00 | $337.50 | 5,532.3098 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5879 | 11-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $105.97 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,763.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3787 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $25,145.25 | $22,505.00 | $22,505.00 | $0.00 | $25,145.25 | $532.61 | $0.00 | $225.00 | $1,687.87 | $0.00 | $1,687.87 | 27,590.7349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1491 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $276.02 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,310.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7485 | 17-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $87.53 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,764.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5573 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $69.81 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,746.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2134 | 28-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $198.77 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,837.3202 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4882 | 08-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $889.62 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,835.9901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6289 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $163.75 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,802.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6321 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $90.56 | $0.00 | $100.00 | $412.50 | $0.00 | $412.50 | 6,748.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6026 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $46.54 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,531.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7859 | 29-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $229.16 | $0.00 | $212.29 | $1,425.00 | $0.00 | $1,425.00 | 23,095.5005 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8316 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $286.57 | $0.00 | $156.42 | $1,050.00 | $0.00 | $1,050.00 | 17,135.4547 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4874 | 26-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $256.34 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,291.2515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7932 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $390.42 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,442.7980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3219 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $246.98 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,299.3580 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1333 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $70.66 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,939.9297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7783 | 13-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $768.80 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,801.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4469 | 27-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $111.12 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,721.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1091 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $118.06 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,564.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6129 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $518.00 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,512.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8956 | 10-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $59.00 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,735.9603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3380 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $165.66 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,611.8901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1127 | 07-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $208.70 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,243.6115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3451 | 11-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $327.56 | $0.00 | $189.94 | $1,275.00 | $0.00 | $1,275.00 | 20,786.9139 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5259 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $164.65 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,199.5615 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9019 | 28-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $124.61 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,159.5215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3707 | 03-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $224.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,259.6215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4173 | 08-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $51.17 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,131.9703 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4930 | 04-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $25,494.51 | $23,200.00 | $23,200.00 | $0.00 | $25,494.51 | $503.61 | $0.00 | $225.00 | $1,740.00 | $0.00 | $1,740.00 | 27,963.1203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7369 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $113.56 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,982.8297 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8006 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $863.51 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,858.0598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4810 | 15-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $371.00 | $0.00 | $225.00 | $1,575.00 | $0.00 | $1,575.00 | 25,634.6902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6043 | 18-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $263.34 | $0.00 | $178.77 | $1,200.00 | $0.00 | $1,200.00 | 19,519.2006 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4137 | 16-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $172.66 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,207.5715 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1397 | 31-May-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $97.04 | $9,035.59 | $286.89 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 10,011.8657 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4273 | 10-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $7,142.86 | $6,500.00 | $6,500.00 | $0.00 | $7,142.86 | $125.74 | $0.00 | $100.00 | $487.50 | $0.00 | $487.50 | 7,856.1002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3968 | 27-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $370.27 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,393.4497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6453 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $317.06 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,758.9581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3494 | 22-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $148.64 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,183.5515 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5892 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $260.28 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,295.1915 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0211 | 05-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $67.80 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,474.7866 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2650 | 24-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $475.59 | $0.00 | $201.12 | $1,350.00 | $0.00 | $1,350.00 | 22,138.4372 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7953 | 14-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $252.79 | $0.00 | $67.04 | $450.00 | $0.00 | $450.00 | 7,473.7391 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1439 | 10-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $31,783.24 | $28,446.00 | $28,446.00 | $0.00 | $31,783.24 | $908.37 | $0.00 | $225.00 | $2,133.45 | $0.00 | $2,133.45 | 35,050.0600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4118 | 04-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $66.21 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,743.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6499 | 16-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $413.49 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,436.6697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8060 | 06-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,845.81 | $12,392.00 | $12,392.00 | $0.00 | $13,845.81 | $415.23 | $0.00 | $138.46 | $929.40 | $0.00 | $929.40 | 15,328.8981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8575 | 06-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $362.11 | $0.00 | $89.39 | $600.00 | $0.00 | $600.00 | 9,990.0457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9135 | 27-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $328.13 | $0.00 | $145.25 | $975.00 | $0.00 | $975.00 | 15,973.5214 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5979 | 21-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $138.01 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,199.5998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7955 | 14-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,670.39 | $18,500.00 | $18,500.00 | $0.00 | $20,670.39 | $539.79 | $0.00 | $206.70 | $1,387.50 | $0.00 | $1,387.50 | 22,804.3838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2462 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $946.18 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 36,940.7298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2623 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $561.50 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,546.2802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6384 | 25-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $136.63 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,171.5415 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1227 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $186.18 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,824.7302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5636 | 01-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $944.43 | $0.00 | $100.00 | $1,500.00 | $0.00 | $1,500.00 | 24,890.8001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1061 | 02-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $234.15 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,251.6057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2187 | 20-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,458.10 | $2,200.00 | $2,200.00 | $0.00 | $2,458.10 | $87.52 | $0.00 | $24.58 | $165.00 | $0.00 | $165.00 | 2,735.2010 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7976 | 17-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $29,230.77 | $26,600.00 | $26,600.00 | $0.00 | $29,230.77 | $441.24 | $0.00 | $225.00 | $1,995.00 | $0.00 | $1,995.00 | 31,892.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4738 | 03-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $269.66 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,711.5581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4899 | 29-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $60.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,121.8898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2211 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $14,855.87 | $13,296.00 | $13,296.00 | $0.00 | $14,855.87 | $419.35 | $0.00 | $148.56 | $997.20 | $0.00 | $997.20 | 16,420.9790 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6691 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $55.99 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,540.6302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3517 | 25-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $17,041.34 | $15,252.00 | $15,252.00 | $0.00 | $17,041.34 | $208.38 | $0.00 | $170.41 | $1,143.90 | $0.00 | $1,143.90 | 18,564.0333 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6153 | 11-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $20,201.12 | $18,080.00 | $18,080.00 | $0.00 | $20,201.12 | $570.23 | $0.00 | $202.01 | $1,356.00 | $0.00 | $1,356.00 | 22,329.3614 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7244 | 27-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $126.20 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,187.7898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0922 | 03-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $659.08 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 23,413.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3226 | 26-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $636.37 | $0.00 | $100.00 | $1,275.00 | $0.00 | $1,275.00 | 21,005.7798 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3786 | 14-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $75.12 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,155.9203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8943 | 31-May-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $14,525.14 | $13,000.00 | $13,000.00 | $157.69 | $14,682.83 | $466.19 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 16,224.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5018 | 15-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $125.22 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,735.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9781 | 07-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,160.89 | $3,724.00 | $3,724.00 | $0.00 | $4,160.89 | $167.10 | $0.00 | $41.61 | $279.30 | $0.00 | $279.30 | 4,648.8986 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2674 | 23-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $57.85 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,927.1197 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9089 | 05-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $9,964.09 | $0.00 | $10,949.55 | $11.82 | $0.00 | $100.00 | $747.31 | $0.00 | $747.31 | 11,808.6768 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8880 | 04-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $198.64 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,030.0690 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8932 | 29-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $301.53 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,334.4899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5042 | 11-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $2,747.25 | $2,500.00 | $2,530.51 | $0.00 | $2,780.78 | $14.01 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,082.2898 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3274 | 23-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $43.39 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 3,720.3503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5002 | 23-Jun-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $9,946.97 | $0.00 | $10,930.74 | $121.91 | $0.00 | $100.00 | $746.02 | $0.00 | $746.02 | 11,898.6730 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0579 | 19-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $425.85 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,478.2280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5276 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $52.05 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,536.6902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1026 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,011.17 | $1,800.00 | $1,800.00 | $0.00 | $2,011.17 | $46.85 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 2,293.0198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6153 | 22-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $24,469.27 | $21,900.00 | $21,900.00 | $0.00 | $24,469.27 | $325.52 | $0.00 | $225.00 | $1,642.50 | $0.00 | $1,642.50 | 26,662.2897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3546 | 30-May-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $62.57 | $5,649.16 | $179.36 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,259.3857 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6782 | 19-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $763.31 | $0.00 | $100.00 | $1,425.00 | $0.00 | $1,425.00 | 23,517.3600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2162 | 02-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,404.90 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 37,274.4498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8125 | 20-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,530.73 | $6,740.00 | $6,740.00 | $0.00 | $7,530.73 | $188.69 | $0.00 | $100.00 | $505.50 | $0.00 | $505.50 | 8,324.9203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7469 | 29-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,087.77 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,957.3198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9523 | 07-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $112.18 | $0.00 | $27.93 | $187.50 | $0.00 | $187.50 | 3,120.9133 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6499 | 08-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $444.81 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,467.9897 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9230 | 29-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $265.35 | $0.00 | $225.00 | $1,650.00 | $0.00 | $1,650.00 | 26,721.3603 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4921 | 31-Jul-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $23,890.11 | $21,978.90 | $21,905.12 | $0.00 | $23,809.91 | $25.71 | $0.00 | $225.00 | $1,642.88 | $0.00 | $1,642.88 | 25,703.5038 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0883 | 11-Jul-06 | 9 | IM | 7.75% | 8.00% | 1.75% | 7.50% | $18,681.32 | $17,186.81 | $17,147.82 | $0.00 | $18,638.94 | $134.20 | $0.00 | $186.81 | $1,286.09 | $0.00 | $1,286.09 | 20,246.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3135 | 17-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $28,061.45 | $25,115.00 | $25,115.00 | $0.00 | $28,061.45 | $732.79 | $0.00 | $225.00 | $1,883.62 | $0.00 | $1,883.62 | 30,902.8648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8036 | 01-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $9,983.62 | $0.00 | $11,154.88 | $251.99 | $0.00 | $100.00 | $748.77 | $0.00 | $748.77 | 12,255.6413 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1291 | 29-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $48.24 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,917.5097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5296 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $349.09 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,401.4680 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9814 | 18-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $431.75 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,484.1280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9101 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $186.18 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,824.7302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6386 | 30-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $174.91 | $0.00 | $167.60 | $1,125.00 | $0.00 | $1,125.00 | 18,227.2880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0825 | 29-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $181.29 | $0.00 | $55.87 | $375.00 | $0.00 | $375.00 | 6,198.7457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8496 | 04-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $23,217.88 | $20,780.00 | $20,780.00 | $0.00 | $23,217.88 | $458.64 | $0.00 | $225.00 | $1,558.50 | $0.00 | $1,558.50 | 25,460.0202 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2077 | 23-Aug-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $5,494.51 | $5,000.00 | $4,982.00 | $0.00 | $5,474.73 | $13.79 | $0.00 | $100.00 | $373.65 | $0.00 | $373.65 | 5,962.1703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2245 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $24,134.08 | $21,600.00 | $21,600.00 | $0.00 | $24,134.08 | $502.68 | $0.00 | $225.00 | $1,620.00 | $0.00 | $1,620.00 | 26,481.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3298 | 22-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $178.37 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,620.2681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7287 | 30-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $58.30 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,119.8898 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1104 | 06-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $10,989.01 | $10,000.00 | $9,992.84 | $0.00 | $10,981.14 | $122.47 | $0.00 | $109.89 | $749.46 | $0.00 | $749.46 | 11,962.9629 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1040 | 26-Jul-06 | 9 | IO | 7.75% | 9.00% | 1.75% | 7.50% | $7,692.31 | $7,000.00 | $7,000.00 | $0.00 | $7,692.31 | $176.48 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,493.7902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2917 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $232.72 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,267.6315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1158 | 01-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $46.54 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,531.1802 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4086 | 31-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $33,122.91 | $29,645.00 | $29,645.00 | $0.00 | $33,122.91 | $701.58 | $0.00 | $225.00 | $2,223.38 | $0.00 | $2,223.38 | 36,272.8653 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2989 | 04-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $220.71 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,255.6215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7005 | 17-Aug-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $101.19 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,355.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0361 | 15-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $417.40 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,440.5797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3331 | 23-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $386.08 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,409.2597 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0096 | 27-Jun-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $259.29 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,683.7324 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6208 | 25-Jul-06 | 9 | DP | 7.75% | 10.50% | 1.75% | 7.50% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $91.09 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,364.1997 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | 6311 | 1767 | 14-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $160.67 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,215.5811 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $543.86 | $0.00 | $150.00 | $1,125.00 | $0.00 | $1,125.00 | 18,526.6602 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 25-May-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $3,351.96 | $3,000.00 | $3,000.00 | $43.32 | $3,395.28 | $107.80 | $0.00 | $33.52 | $225.00 | $0.00 | $225.00 | 3,761.5995 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 12-Jun-06 | 9 XO | 7.70% | 9.00% 1.75% | 7.50% | $21,978.02 | $20,000.00 | $19,958.00 | $0.00 | $21,922.09 | $23.56 | $0.00 | $100.00 | $1,499.36 | $0.00 | $1,499.36 | 23,434.9670 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 9 XO | 7.70% | 9.00% 1.75% | 7.50% | $32,967.03 | $30,000.00 | $28,802.71 | $0.00 | $32,750.23 | $35.37 | $0.00 | $100.00 | $2,235.20 | $0.00 | $2,235.20 | 35,120.8022 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $21,054.75 | $18,844.00 | $18,844.00 | $0.00 | $21,054.75 | $263.01 | $0.00 | $210.55 | $1,413.30 | $0.00 | $1,413.30 | 22,943.6076 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $75.89 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,156.6903 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $58.49 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,863.7300 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 01-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $33,519.60 | $30,000.00 | $30,000.00 | $0.00 | $33,519.60 | $1,910.76 | $0.00 | $225.00 | $2,250.00 | $0.00 | $2,250.00 | 38,906.2998 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 01-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $119.05 | $0.00 | $27.93 | $187.50 | $0.00 | $187.50 | 3,126.7833 |
| BANK ONE | 8049760TS | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 9 XO | 7.70% | 9.00% 1.75% | 7.50% | $4,065.93 | $3,700.00 | $3,677.79 | $0.00 | $4,041.52 | $4.36 | $0.00 | $100.00 | $275.63 | $0.00 | $275.63 | 4,421.7137 |
| BANK ONE | 8049787S | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 9 IO | 7.70% | 9.00% 1.75% | 7.50% | $2,747.25 | $2,500.00 | $2,500.00 | $0.00 | $2,747.25 | $63.35 | $0.00 | $27.47 | $187.50 | $0.00 | $187.50 | 3,045.5732 |
| BANK ONE | 8049787S | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $23,217.98 | $20,780.00 | $20,780.00 | $0.00 | $23,217.98 | $824.31 | $0.00 | $150.00 | $1,558.50 | $0.00 | $1,558.50 | 25,800.6563 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $139.66 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 12,179.5641 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $353.34 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,423.1738 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $173.93 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 8,620.1601 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $148.64 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,183.5517 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $88.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,149.6198 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $143.61 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,205.4990 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $551.78 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,584.7368 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $253.81 | $0.00 | $78.21 | $525.00 | $0.00 | $525.00 | 8,676.2524 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $543.86 | $0.00 | $100.00 | $1,125.00 | $0.00 | $1,125.00 | 18,526.6602 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 25-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $163.95 | $0.00 | $134.08 | $900.00 | $0.00 | $900.00 | 14,605.8481 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 06-Jun-06 | 9 IO | 7.70% | 9.00% 1.75% | 7.50% | $32,967.03 | $30,000.00 | $30,000.00 | $0.00 | $32,967.03 | $1,335.54 | $0.00 | $100.00 | $2,250.00 | $0.00 | $2,250.00 | 36,652.5696 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $143.80 | $0.00 | $44.69 | $300.00 | $0.00 | $300.00 | 4,957.4324 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $37.86 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,926.3402 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 25-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $47.82 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,084.9251 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $766.49 | $0.00 | $225.00 | $1,875.00 | $0.00 | $1,875.00 | 30,821.4495 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $207.10 | $0.00 | $100.56 | $675.00 | $0.00 | $675.00 | 11,038.5290 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $88.33 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,149.6198 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $123.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,992.2697 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $45.04 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,914.5097 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $70.97 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,151.7702 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $198.77 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 9,837.3202 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $24.10 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,829.3362 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $368.58 | $0.00 | $122.91 | $825.00 | $0.00 | $825.00 | 13,606.9848 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-May-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $13,407.82 | $12,000.00 | $12,000.00 | $145.58 | $13,553.39 | $410.84 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 14,964.2190 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $30,167.56 | $27,000.00 | $27,000.00 | $0.00 | $30,167.56 | $894.89 | $0.00 | $225.00 | $2,025.00 | $0.00 | $2,025.00 | 33,311.6963 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $138.01 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,199.5966 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $37.27 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 1,925.7503 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 28-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $74.77 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,328.6806 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $179.33 | $0.00 | $50.87 | $375.00 | $0.00 | $375.00 | 6,196.7857 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 30-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $322.80 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 11,153.6698 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 11-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $315.39 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,350.3011 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 9 IO | 7.70% | 9.00% 1.75% | 7.50% | $2,197.80 | $2,000.00 | $1,992.82 | $0.00 | $2,189.89 | $2.36 | $0.00 | $100.00 | $149.46 | $0.00 | $149.46 | 2,441.7314 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 08-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $201.04 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 7,454.9501 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $120.61 | $0.00 | $111.73 | $750.00 | $0.00 | $750.00 | 12,155.5211 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $50.49 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,535.1336 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $28.12 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 2,512.7602 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 9 IO | 7.70% | 9.00% 1.75% | 7.50% | $21,978.02 | $20,000.00 | $19,971.20 | $0.00 | $21,946.56 | $244.77 | $0.00 | $100.00 | $1,497.85 | $0.00 | $1,497.85 | 23,908.9996 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $587.60 | $0.00 | $223.46 | $1,500.00 | $0.00 | $1,500.00 | 24,657.6339 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 05-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $67.90 | $0.00 | $22.35 | $150.00 | $0.00 | $150.00 | 2,474.7988 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $13,888.27 | $12,430.00 | $12,430.00 | $0.00 | $13,888.27 | $236.81 | $0.00 | $138.88 | $932.25 | $0.00 | $932.25 | 15,198.9828 |
| BANK ONE | 8049760TS | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 9 IN | 7.70% | 9.00% 1.75% | 7.50% | $10,438.56 | $9,604.40 | $9,547.14 | $0.00 | $10,377.34 | $61.95 | $0.00 | $100.00 | $716.04 | $0.00 | $716.04 | 11,255.3260 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $63.11 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,143.9003 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $95.99 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,157.2826 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $76.79 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 4,946.0604 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $3,910.62 | $3,500.00 | $3,500.00 | $0.00 | $3,910.62 | $53.78 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,326.8993 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $3,910.62 | $3,500.00 | $3,500.00 | $0.00 | $3,910.62 | $80.57 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 4,353.6883 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $73.47 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 3,154.2703 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $37.87 | $0.00 | $16.76 | $112.50 | $0.00 | $112.50 | 1,843.0902 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $138.01 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,199.5966 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $8,379.88 | $7,500.00 | $7,500.00 | $0.00 | $8,379.88 | $292.46 | $0.00 | $83.80 | $562.50 | $0.00 | $562.50 | 9,318.6500 |
| BANK ONE | 8049760T | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 9 DIF | 7.70% | 10.50% 1.75% | 7.50% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $90.73 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 6,152.0197 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 08-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $96.17 | $0.00 | $100.00 | $100.00 | $0.00 | $150.00 | 8,862.6601 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 04-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,910.91 | $10,000.00 | $10,000.00 | $0.00 | $10,910.91 | $172.83 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,391.7491 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 29-Aug-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $21,276.60 | $20,000.00 | $20,000.00 | $0.00 | $21,276.60 | $195.96 | $0.00 | $212.77 | $600.00 | $0.00 | $600.00 | 22,275.3261 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 27-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,712.43 | $11,759.00 | $11,759.00 | $0.00 | $12,712.43 | $232.32 | $0.00 | $127.12 | $352.77 | $0.00 | $352.77 | 13,424.6442 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 09-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,405.41 | $5,000.00 | $5,000.00 | $0.00 | $6,405.41 | $103.98 | $0.00 | $100.27 | $417.00 | $0.00 | $417.00 | 15,756.1624 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 24-Jul-06 | 10 DP | 5.20% | 6.00% 2.75% | 3.00% | $13,829.78 | $13,000.00 | $13,000.00 | $0.00 | $13,829.78 | $172.96 | $0.00 | $138.30 | $390.00 | $0.00 | $390.00 | 14,531.0666 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $15,145.95 | $14,010.00 | $14,010.00 | $0.00 | $15,145.95 | $253.30 | $0.00 | $151.46 | $420.30 | $0.00 | $420.30 | 15,973.0008 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 21-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $461.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,237.9601 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 22-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $314.72 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,702.1592 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 05-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $9,864.86 | $9,125.00 | $9,125.00 | $0.00 | $9,864.86 | $241.88 | $0.00 | $98.65 | $273.75 | $0.00 | $273.75 | 10,479.1381 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 31-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $555.90 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,113.3206 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 21-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $239.11 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,678.9462 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 21-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $115.55 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,338.4681 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 21-Jul-06 | 10 IM | 5.20% | 7.50% 2.75% | 3.00% | $21,174.05 | $19,586.00 | $19,586.00 | $0.00 | $21,174.05 | $191.20 | $0.00 | $210.74 | $587.58 | $0.00 | $587.58 | 22,164.3751 |
| BANK ONE | 60497627RMP | Bank One | DTC - Ed One - Undergraduate | 21-Jun-06 | 10 IM | 5.20% | 6.00% 2.75% | 3.00% | $1,906.51 | $1,718.08 | $1,840.23 | $0.00 | $1,726.56 | $3.01 | $0.00 | $18.09 | $49.21 | $0.00 | $49.21 | 1,796.6621 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 22-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $20,670.27 | $19,100.00 | $19,100.00 | $0.00 | $20,670.27 | $682.74 | $0.00 | $100.00 | $573.00 | $0.00 | $573.00 | 21,826.6100 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 19-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $429.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,195.5601 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 17-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $684.77 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,242.1906 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $521.04 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,101.7221 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 08-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $160.29 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,379.2081 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 25-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $244.45 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,707.1498 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 28-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $459.25 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,626.8462 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 17-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $66.04 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,721.4501 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 13-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $408.90 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,481.0638 |
| BANK ONE | 60497627RMP | Bank One | DTC - Ed One - Undergraduate | 10-Jun-06 | 10 IM | 5.20% | 6.00% 2.75% | 3.00% | $24,934.04 | $23,687.34 | $23,687.34 | $0.00 | $24,679.26 | $156.27 | $0.00 | $100.00 | $100.00 | $0.00 | $703.36 | 25,640.0062 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 21-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $129.59 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,896.0801 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 03-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $29,189.19 | $27,000.00 | $27,000.00 | $0.00 | $29,189.19 | $476.58 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 30,497.7705 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 21-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $172.78 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,161.4302 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 10-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,351.35 | $25,300.00 | $25,300.00 | $0.00 | $27,351.35 | $368.85 | $0.00 | $225.00 | $759.00 | $0.00 | $759.00 | 28,725.0400 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 10-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $537.19 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,214.5906 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $355.39 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,305.6631 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 28-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,037.84 | $19,460.00 | $19,460.00 | $0.00 | $21,037.84 | $557.52 | $0.00 | $100.00 | $583.80 | $0.00 | $583.80 | 22,279.1601 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 17-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $396.27 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,953.6906 |
| BANK ONE | 60497627RMP | Bank One | DTC - Ed One - Undergraduate | 02-Jul-06 | 10 IM | 5.20% | 6.00% 2.75% | 3.00% | $7,970.33 | $7,579.78 | $7,579.78 | $0.00 | $7,878.72 | $105.38 | $0.00 | $100.00 | $227.39 | $0.00 | $227.39 | 8,411.5835 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 27-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $176.90 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,726.9102 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 28-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $330.65 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,402.8138 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 30-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $228.38 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,230.4101 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 10-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,297.30 | $19,700.00 | $19,700.00 | $0.00 | $21,297.30 | $221.57 | $0.00 | $100.00 | $591.00 | $0.00 | $591.00 | 18,171.8431 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 21-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $47.82 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,592.1300 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 04-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,171.89 | $3,859.00 | $3,859.00 | $0.00 | $4,171.89 | $66.11 | $0.00 | $100.00 | $115.77 | $0.00 | $115.77 | 4,394.6386 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 18-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $62.20 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,242.8206 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 01-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $626.45 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 19,615.0106 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 03-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $275.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,042.1121 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 28-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $291.70 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,120.1321 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 12-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $97.44 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,641.7592 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 29-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $586.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 22,908.5206 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $546.69 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,224.0906 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 11-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $902.64 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,365.0806 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 06-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $598.37 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 22,920.0906 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 28-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $330.65 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,402.8138 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 16-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $108.18 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,096.8302 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 31-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $370.60 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,808.4362 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 29-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $104.50 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,413.4161 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 07-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $746.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 28,640.9401 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 17-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $18,918.92 | $17,500.00 | $17,500.00 | $0.00 | $18,918.92 | $231.24 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 19,775.1606 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 23-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $847.36 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,649.3801 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 25-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $288.87 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,846.2906 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 23-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $847.36 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 28,631.3701 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 13-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $240.53 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,459.4481 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 31-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $48.68 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,696.0801 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 21-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $31,756.11 | $29,374.00 | $29,374.00 | $0.00 | $31,756.11 | $724.48 | $0.00 | $100.00 | $881.23 | $0.00 | $881.23 | 33,580.8401 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 27-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $20,067.57 | $18,562.00 | $18,562.00 | $0.00 | $20,067.57 | $384.28 | $0.00 | $100.00 | $556.86 | $0.00 | $556.86 | 21,100.0581 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 18-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $132.21 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,120.8702 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 29-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $586.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 22,908.5206 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | 17-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $396.27 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,953.6906 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2463 | 5033 | 21-Aug-96 | 10 IM | 5.20% | 7.50% 2.75% | 3.00% | $5,319.15 | $5,053.19 | $5,053.76 | $0.00 | $5,267.12 | $10.74 | $0.00 | $100.00 | $150.11 | $150.11 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3773 | 5078 | 28-Jun-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $572.89 | $0.00 | $100.00 | $600.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0675 | 2104 | 15-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $27.67 | $0.00 | $100.00 | $60.00 | $60.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6465 | 8666 | 04-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $518.49 | $0.00 | $225.00 | $900.00 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7757 | 6010 | 05-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $2,810.81 | $2,600.00 | $2,600.00 | $0.00 | $2,810.81 | $65.98 | $0.00 | $26.11 | $78.00 | $78.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0694 | 9650 | 25-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $31,212.97 | $28,872.00 | $28,872.00 | $0.00 | $31,212.97 | $586.15 | $0.00 | $225.00 | $866.16 | $866.16 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5733 | 2543 | 10-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $20,540.54 | $19,000.00 | $19,000.00 | $0.00 | $20,540.54 | $474.50 | $0.00 | $205.41 | $570.00 | $570.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4973 | 0262 | 25-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $25,677.84 | $23,752.00 | $23,752.00 | $0.00 | $25,677.84 | $483.85 | $0.00 | $225.00 | $712.56 | $712.56 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3792 | 6465 | 07-Jul-96 | 10 IM | 5.20% | 7.50% 2.75% | 3.00% | $26,085.11 | $24,680.85 | $26,517.94 | $0.00 | $27,913.54 | $105.78 | $0.00 | $225.00 | $795.54 | $795.54 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5505 | 0404 | 26-Jun-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $647.86 | $0.00 | $225.00 | $750.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2622 | 7663 | 07-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $517.88 | $0.00 | $216.22 | $600.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3577 | 3979 | 10-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $28,324.32 | $26,200.00 | $26,200.00 | $0.00 | $28,324.32 | $362.50 | $0.00 | $225.00 | $786.00 | $786.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0236 | 4057 | 26-May-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $67.47 | $8,736.12 | $224.12 | $0.00 | $86.49 | $240.00 | $240.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4645 | 8567 | 15-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $9,848.65 | $9,110.00 | $9,110.00 | $0.00 | $9,848.65 | $126.04 | $0.00 | $100.00 | $273.30 | $273.30 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2804 | 3610 | 23-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $17,837.84 | $16,500.00 | $16,500.00 | $0.00 | $17,837.84 | $373.99 | $0.00 | $178.38 | $495.00 | $495.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3559 | 2721 | 15-Jun-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $326.11 | $0.00 | $100.00 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4696 | 2145 | 22-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $174.63 | $0.00 | $162.16 | $450.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2750 | 5605 | 22-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $482.01 | $0.00 | $225.00 | $900.00 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8450 | 9056 | 28-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $20,454.05 | $18,920.00 | $18,920.00 | $0.00 | $20,454.05 | $368.00 | $0.00 | $204.54 | $567.60 | $567.60 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5623 | 5278 | 26-Jun-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $13,641.08 | $12,616.00 | $12,616.00 | $0.00 | $13,641.08 | $324.92 | $0.00 | $136.41 | $378.48 | $378.48 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4422 | 3500 | 22-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $232.85 | $0.00 | $216.22 | $600.00 | $600.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0230 | 8286 | 05-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $265.08 | $0.00 | $100.00 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2503 | 7623 | 22-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $58.22 | $0.00 | $100.00 | $150.00 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2886 | 2886 | 28-May-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $32.80 | $3,276.04 | $84.04 | $0.00 | $32.43 | $90.00 | $90.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8977 | 5700 | 27-Jun-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $259.54 | $0.00 | $100.00 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4279 | 3328 | 14-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $403.68 | $0.00 | $183.78 | $510.00 | $510.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4027 | 6441 | 16-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $202.84 | $0.00 | $162.16 | $450.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0258 | 0230 | 27-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $68.17 | $0.00 | $32.43 | $90.00 | $90.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1694 | 7928 | 07-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $163.42 | $0.00 | $108.11 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4557 | 9900 | 20-Jul-96 | 10 IM | 5.20% | 7.50% 2.75% | 3.00% | $21,276.60 | $20,212.77 | $20,091.10 | $0.00 | $21,148.53 | $135.62 | $0.00 | $212.77 | $602.73 | $602.73 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3204 | 2936 | 26-Jun-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $569.63 | $0.00 | $225.00 | $660.00 | $660.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8720 | 6550 | 30-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $21,981.08 | $20,240.00 | $20,240.00 | $0.00 | $21,981.08 | $184.90 | $0.00 | $219.81 | $607.20 | $607.20 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6591 | 7786 | 25-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $8,992.11 | $8,317.70 | $8,317.70 | $0.00 | $8,992.11 | $169.44 | $0.00 | $89.92 | $249.53 | $249.53 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0473 | 5683 | 28-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $4,759.46 | $4,402.50 | $4,402.50 | $0.00 | $4,759.46 | $42.97 | $0.00 | $100.00 | $132.08 | $132.08 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0484 | 7461 | 16-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $607.67 | $0.00 | $225.00 | $750.00 | $750.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9345 | 7464 | 16-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $37,837.84 | $35,000.00 | $35,000.00 | $0.00 | $37,837.84 | $846.65 | $0.00 | $225.00 | $1,050.00 | $1,050.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2830 | 3540 | 05-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $25,556.76 | $23,640.00 | $15,260.15 | $0.00 | $16,497.50 | $182.44 | $0.00 | $100.00 | $567.36 | $457.61 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4918 | 5834 | 01-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $182.23 | $0.00 | $108.11 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0546 | 5662 | 23-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $5,135.14 | $4,750.00 | $4,750.00 | $0.00 | $5,135.14 | $107.68 | $0.00 | $100.00 | $142.50 | $142.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5302 | 5088 | 03-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $175.96 | $0.00 | $108.11 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5392 | 5106 | 30-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $90.94 | $0.00 | $108.11 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5759 | 8381 | 18-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $225.19 | $0.00 | $108.11 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7240 | 1853 | 11-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $452.69 | $0.00 | $225.00 | $900.00 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6306 | 6962 | 14-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $9,513.51 | $8,800.00 | $8,800.00 | $0.00 | $9,513.51 | $120.29 | $0.00 | $100.00 | $264.00 | $264.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7496 | 5328 | 15-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $27.67 | $0.00 | $100.00 | $60.00 | $60.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5698 | 9050 | 10-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $154.02 | $0.00 | $108.11 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4963 | 5710 | 21-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $360.65 | $0.00 | $172.97 | $480.00 | $480.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4248 | 3802 | 28-Jun-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $40,129.73 | $37,120.00 | $37,120.00 | $0.00 | $40,129.73 | $1,052.16 | $0.00 | $225.00 | $1,113.60 | $1,113.60 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2545 | 0762 | 10-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $749.21 | $0.00 | $225.00 | $900.00 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6621 | 8760 | 18-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $33.77 | $0.00 | $100.00 | $45.00 | $45.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5864 | 0384 | 23-Jun-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $304.50 | $0.00 | $100.00 | $302.50 | $302.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7599 | 2765 | 27-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $5,310.81 | $7,500.00 | $7,500.00 | $0.00 | $6,108.11 | $99.01 | $0.00 | $100.00 | $225.00 | $225.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0975 | 8969 | 10-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $415.08 | $0.00 | $225.00 | $900.00 | $900.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3061 | 7000 | 30-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $45.47 | $0.00 | $100.00 | $150.00 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3334 | 1427 | 05-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $18,918.92 | $17,500.00 | $17,500.00 | $0.00 | $18,918.92 | $463.89 | $0.00 | $189.19 | $525.00 | $525.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6554 | 3996 | 19-Jul-96 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $29,724.47 | $27,481.00 | $27,481.00 | $0.00 | $29,724.47 | $550.09 | $0.00 | $225.00 | $807.00 | $807.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4414 | 8608 | 04-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $34.45 | $0.00 | $100.00 | $60.00 | $60.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1156 | 3817 | 15-Aug-96 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $68.07 | $0.00 | $100.00 | $150.00 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3462 | 8516 | 28-Jun-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $424.93 | $0.00 | $162.16 | $450.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8409 | 6716 | 11-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $99.93 | $0.00 | $43.24 | $120.00 | $120.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5242 | 1254 | 03-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $16,237.84 | $15,020.00 | $15,020.00 | $0.00 | $16,237.84 | $264.17 | $0.00 | $162.38 | $450.60 | $450.60 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 1654 | 6290 | 22-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $33,783.78 | $31,250.00 | $31,250.00 | $0.00 | $33,783.78 | $704.37 | $0.00 | $225.00 | $937.50 | $937.50 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2917 | 0804 | 16-Jul-96 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $10,638.30 | $10,000.00 | $10,000.00 | $0.00 | $10,638.30 | $171.16 | $0.00 | $100.00 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 4536 | 1499 | 10-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $13,513.51 | $12,500.00 | $12,500.00 | $0.00 | $13,513.51 | $312.29 | $0.00 | $135.14 | $375.00 | $375.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7708 | 9936 | 20-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $225.19 | $0.00 | $108.11 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 8568 | 0584 | 08-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $97.12 | $0.00 | $100.00 | $210.00 | $210.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 6490 | 2906 | 21-Jul-96 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $26,595.74 | $26,000.00 | $26,000.00 | $0.00 | $26,595.74 | $428.97 | $0.00 | $225.00 | $780.00 | $780.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7689 | 5808 | 14-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $68.36 | $0.00 | $100.00 | $150.00 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7604 | 5609 | 11-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $26,189.19 | $24,210.00 | $24,210.00 | $0.00 | $26,189.19 | $365.49 | $0.00 | $225.00 | $726.30 | $726.30 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7903 | 1917 | 25-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $223.65 | $0.00 | $118.92 | $330.00 | $330.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 5812 | 1877 | 24-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $106.31 | $0.00 | $100.00 | $150.00 | $150.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 9867 | 9817 | 06-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $258.43 | $0.00 | $100.00 | $300.00 | $300.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 7054 | 9316 | 17-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $348.56 | $0.00 | $162.16 | $450.00 | $450.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 3650 | 5706 | 17-Aug-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $123.02 | $0.00 | $37.84 | $105.00 | $105.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 0167 | 0167 | 06-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $465.18 | $0.00 | $194.59 | $540.00 | $540.00 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | 2481 | 4181 | 15-Jul-96 | 10 OP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $228.93 | $0.00 | $108.11 | $300.00 | $300.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4930 | [redacted] | 3986 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $490.28 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,047.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4187 | [redacted] | 1910 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $70.74 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,726.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2288 | [redacted] | 5090 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $119.55 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,338.4681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3389 | [redacted] | 2187 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $185.30 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,404.2181 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4780 | [redacted] | 7612 | 09-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $344.40 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,555.2100 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9651 | [redacted] | 6885 | 21-Aug-06 | 10 | IM | 5.25% | 6.00% | 2.75% | 3.00% | $13,829.79 | $13,000.00 | $13,000.00 | $0.00 | $13,829.79 | $152.94 | $0.00 | $138.30 | $390.00 | $0.00 | $390.00 | 14,511.0280 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8315 | [redacted] | 1050 | 17-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $68.47 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,501.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1723 | [redacted] | 0098 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $320.59 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,758.4262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6680 | [redacted] | 4408 | 16-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $80.76 | $0.00 | $27.03 | $75.00 | $0.00 | $75.00 | 2,885.4869 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1513 | [redacted] | 7107 | 17-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $228.25 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,447.1681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8979 | [redacted] | 1373 | 05-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $291.58 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 12,613.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2789 | [redacted] | 0790 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $212.24 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,040.6223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9904 | [redacted] | 4709 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $67.61 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,723.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7578 | [redacted] | 2549 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $400.74 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,402.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4931 | [redacted] | 5620 | 28-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $195.24 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,633.0762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6836 | [redacted] | 6694 | 19-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $408.10 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 14,952.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6925 | [redacted] | 5168 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,459.46 | $21,700.00 | $21,700.00 | $0.00 | $23,459.46 | $300.24 | $0.00 | $225.00 | $651.00 | $0.00 | $651.00 | 24,635.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8808 | [redacted] | 9795 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $71.73 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,838.2201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1682 | [redacted] | 6923 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $296.36 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,124.7423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6877 | [redacted] | 3354 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $207.39 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,670.0896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9480 | [redacted] | 0663 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $77.11 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,954.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2715 | [redacted] | 7730 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $16.52 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,783.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0656 | [redacted] | 1946 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,270.27 | $9,500.00 | $9,500.00 | $0.00 | $10,270.27 | $89.76 | $0.00 | $102.70 | $285.00 | $0.00 | $285.00 | 10,747.7327 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6608 | [redacted] | 0325 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $214.91 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,677.6096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8533 | [redacted] | 3315 | 12-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $730.80 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,288.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8657 | [redacted] | 3128 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $154.75 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,617.4496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0228 | [redacted] | 1523 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $61.11 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,494.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5390 | [redacted] | 6410 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $45.13 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,033.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7698 | [redacted] | 6669 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $47.24 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,702.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1204 | [redacted] | 0134 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $119.55 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,338.4681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9741 | [redacted] | 0557 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $197.33 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,185.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2559 | [redacted] | 1680 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $407.42 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,845.2562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4694 | [redacted] | 7101 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $92.65 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,748.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1057 | [redacted] | 5106 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $206.33 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,156.6031 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1282 | [redacted] | 5715 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $61.75 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,939.3201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6209 | [redacted] | 8069 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $132.09 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,351.0081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2476 | [redacted] | 9525 | 30-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $45.67 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,701.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0314 | [redacted] | 4183 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $22,702.70 | $21,000.00 | $21,000.00 | $0.00 | $22,702.70 | $434.23 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | 23,991.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1199 | [redacted] | 6309 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $160.29 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,379.2081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7377 | [redacted] | 6917 | 03-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $406.82 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,173.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9296 | [redacted] | 9874 | 23-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $24,864.86 | $23,000.00 | $23,000.00 | $0.00 | $24,864.86 | $693.99 | $0.00 | $100.00 | $690.00 | $0.00 | $690.00 | 26,348.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3082 | [redacted] | 4911 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $29,189.19 | $27,000.00 | $27,000.00 | $0.00 | $29,189.19 | $348.19 | $0.00 | $225.00 | $810.00 | $0.00 | $810.00 | 30,572.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3731 | [redacted] | 1893 | 05-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,843.24 | $15,580.00 | $15,580.00 | $0.00 | $16,843.24 | $412.99 | $0.00 | $100.00 | $467.40 | $0.00 | $467.40 | 17,823.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1050 | [redacted] | 0359 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,621.62 | $8,900.00 | $8,900.00 | $0.00 | $9,621.62 | $137.08 | $0.00 | $100.00 | $267.00 | $0.00 | $267.00 | 10,125.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7561 | [redacted] | 5347 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $105.67 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,094.3200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9717 | [redacted] | 4831 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $125.36 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,002.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0661 | [redacted] | 0429 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $172.83 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,391.7481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7747 | [redacted] | 4183 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $27.67 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,349.8299 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3242 | [redacted] | 6874 | 07-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $7,446.81 | $7,000.00 | $7,000.00 | $0.00 | $7,446.81 | $112.57 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,869.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9428 | [redacted] | 2443 | 14-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $356.19 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,184.5723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7803 | [redacted] | 4447 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $162.96 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,151.6100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2378 | [redacted] | 0861 | 31-May-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $75.53 | $8,724.18 | $223.82 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,274.4865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2186 | [redacted] | 9806 | 16-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $258.45 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,233.5865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0589 | [redacted] | 4260 | 28-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,378.38 | $2,200.00 | $2,200.00 | $0.00 | $2,378.38 | $21.47 | $0.00 | $100.00 | $66.00 | $0.00 | $66.00 | 2,565.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1145 | [redacted] | 2140 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $527.89 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,085.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1061 | [redacted] | 4455 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $43.19 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,365.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9475 | [redacted] | 9259 | 27-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $434.31 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,200.5301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0711 | [redacted] | 3567 | 23-Jun-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $21,276.60 | $20,000.00 | $19,942.03 | $0.00 | $21,214.93 | $228.47 | $0.00 | $100.00 | $598.26 | $0.00 | $598.26 | 22,141.6610 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6432 | [redacted] | 9042 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,648.65 | $17,250.00 | $17,250.00 | $0.00 | $18,648.65 | $276.51 | $0.00 | $186.49 | $517.50 | $0.00 | $517.50 | 19,629.1465 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7366 | [redacted] | 2879 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $13,058.38 | $12,079.00 | $12,079.00 | $0.00 | $13,058.38 | $163.34 | $0.00 | $130.58 | $362.37 | $0.00 | $362.37 | 13,714.6738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7018 | [redacted] | 8581 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $245.14 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,073.5223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3435 | [redacted] | 6316 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $74.00 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,507.2399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0145 | [redacted] | 9510 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $128.23 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,116.8800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5245 | [redacted] | 6853 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $106.22 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,428.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1662 | [redacted] | 4220 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $174.63 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,003.0123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1251 | [redacted] | 7681 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $198.13 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,026.5123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1754 | [redacted] | 1205 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $271.61 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,465.6646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3795 | [redacted] | 3634 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $220.31 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,658.1462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3602 | [redacted] | 6689 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $129.47 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,784.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1759 | [redacted] | 5966 | 12-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $316.68 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,901.2704 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7559 | [redacted] | 0304 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $245.14 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,073.5223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4138 | [redacted] | 6057 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $196.16 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,780.7504 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4138 | [redacted] | 5505 | 08-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $12,659.57 | $11,900.00 | $11,886.12 | $0.00 | $12,644.81 | $3.68 | $0.00 | $126.60 | $356.58 | $0.00 | $356.58 | 13,131.6693 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2281 | [redacted] | 0041 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $143.27 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,131.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9965 | [redacted] | 0497 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $12,962.10 | $0.00 | $14,013.08 | $53.10 | $0.00 | $140.54 | $388.86 | $0.00 | $388.86 | 14,595.5835 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9775 | [redacted] | 9340 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $47.24 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,702.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0394 | [redacted] | 1958 | 26-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $234.07 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,209.2065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7422 | [redacted] | 6154 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,432.43 | $11,500.00 | $11,500.00 | $0.00 | $12,432.43 | $148.30 | $0.00 | $124.32 | $345.00 | $0.00 | $345.00 | 13,050.0542 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8639 | [redacted] | 4914 | 15-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $10,638.30 | $10,000.00 | $10,000.00 | $0.00 | $10,638.30 | $136.15 | $0.00 | $106.38 | $300.00 | $0.00 | $300.00 | 11,180.8331 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5303 | [redacted] | 0473 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $358.19 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,796.0262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9099 | [redacted] | 5474 | 14-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $474.92 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,912.7562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9703 | [redacted] | 3645 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $236.90 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,821.4904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7963 | [redacted] | 3276 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $29,507.03 | $27,294.00 | $27,294.00 | $0.00 | $29,507.03 | $386.19 | $0.00 | $225.00 | $818.82 | $0.00 | $818.82 | 30,937.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9277 | [redacted] | 7668 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $262.01 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,480.9281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3736 | [redacted] | 3544 | 07-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $122.67 | $0.00 | $37.84 | $105.00 | $0.00 | $105.00 | 4,049.2877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4737 | [redacted] | 7081 | 23-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $67.97 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,834.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2728 | [redacted] | 1055 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $71.63 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,615.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5464 | [redacted] | 3389 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $328.58 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,156.9623 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9869 | [redacted] | 4832 | 17-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $21,276.60 | $20,000.00 | $20,000.00 | $0.00 | $21,276.60 | $259.97 | $0.00 | $212.77 | $600.00 | $0.00 | $600.00 | 22,349.3361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4941 | [redacted] | 5259 | 19-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,189.19 | $4,800.00 | $4,800.00 | $0.00 | $5,189.19 | $150.68 | $0.00 | $51.89 | $144.00 | $0.00 | $144.00 | 5,535.7619 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1247 | [redacted] | 6773 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $193.43 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,021.8123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0181 | [redacted] | 7496 | 28-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $194.50 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,413.4181 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6574 | [redacted] | 5352 | 28-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,756.76 | $15,500.00 | $15,500.00 | $0.00 | $16,756.76 | $301.48 | $0.00 | $167.57 | $465.00 | $0.00 | $465.00 | 17,690.8077 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8489 | [redacted] | 1208 | 05-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $28,909.19 | $26,741.00 | $26,741.00 | $0.00 | $28,909.19 | $953.57 | $0.00 | $100.00 | $802.23 | $0.00 | $802.23 | 30,764.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9651 | [redacted] | 1422 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $135.22 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,354.1381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1032 | [redacted] | 9553 | 26-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $438.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,205.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8319 | [redacted] | 0788 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $345.90 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,347.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4639 | [redacted] | 9501 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $42.52 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,142.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8886 | [redacted] | 7903 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $54.66 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,487.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9894 | [redacted] | 7173 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $75.59 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,064.2400 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4504 | [redacted] | 4489 | 24-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $15,957.45 | $15,000.00 | $1,003.63 | $0.00 | $1,067.69 | $13.04 | $0.00 | $159.57 | $30.11 | $0.00 | $30.11 | 1,270.4134 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4278 | [redacted] | 3578 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $305.56 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,133.9423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3465 | [redacted] | 8921 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $257.91 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,695.7462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8988 | [redacted] | 6855 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $26,854.05 | $24,840.00 | $24,840.00 | $0.00 | $26,854.05 | $374.82 | $0.00 | $225.00 | $745.20 | $0.00 | $745.20 | 28,199.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9804 | [redacted] | 1873 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $333.18 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,161.5623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7097 | [redacted] | 1091 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $88.22 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,307.1381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4898 | [redacted] | 7021 | 26-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,945.95 | $110.35 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,321.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6282 | [redacted] | 4877 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $129.59 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,896.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4216 | [redacted] | 0597 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $424.48 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,981.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9882 | [redacted] | 9562 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $271.61 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,465.6646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1798 | [redacted] | 3218 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $14,960.65 | $0.00 | $16,173.68 | $28.28 | $0.00 | $162.16 | $448.82 | $0.00 | $448.82 | 16,812.9418 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3983 | [redacted] | 5822 | 05-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $285.27 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,260.4065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3002 | [redacted] | 1848 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $424.48 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,981.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2926 | [redacted] | 3118 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $25,945.95 | $24,000.00 | $24,000.00 | $0.00 | $25,945.95 | $384.71 | $0.00 | $225.00 | $720.00 | $0.00 | $720.00 | 27,275.6601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6609 | [redacted] | 1703 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $203.71 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,422.6281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0059 | [redacted] | 0189 | 21-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $215.48 | $0.00 | $75.68 | $210.00 | $0.00 | $210.00 | 8,068.7258 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4301 | [redacted] | 2754 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $123.17 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,000.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7008 | [redacted] | 2858 | 10-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $749.21 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,306.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5064 | [redacted] | 7008 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $13,189.19 | $12,200.00 | $12,200.00 | $0.00 | $13,189.19 | $319.65 | $0.00 | $131.89 | $366.00 | $0.00 | $366.00 | 14,006.7319 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1174 | [redacted] | 3712 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $314.32 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,752.1562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7253 | [redacted] | 1298 | 10-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $249.73 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,468.6481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2111 | [redacted] | 1551 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $182.23 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,401.1481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1068 | [redacted] | 3011 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $24,324.32 | $22,500.00 | $22,500.00 | $0.00 | $24,324.32 | $212.60 | $0.00 | $225.00 | $675.00 | $0.00 | $675.00 | 25,436.9199 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0569 | [redacted] | 5877 | 18-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $2,127.66 | $2,000.00 | $2,000.00 | $0.00 | $2,127.66 | $25.38 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,313.0400 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3448 | [redacted] | 2199 | 06-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $4,787.23 | $4,500.00 | $4,500.00 | $0.00 | $4,787.23 | $116.02 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,138.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8245 | [redacted] | 1821 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $92.41 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,858.9001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9634 | [redacted] | 4611 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $110.15 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,329.0681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9541 | [redacted] | 0378 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,756.76 | $8,100.00 | $8,100.00 | $0.00 | $8,756.76 | $147.60 | $0.00 | $100.00 | $243.00 | $0.00 | $243.00 | 9,247.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7246 | [redacted] | 9329 | 03-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,705.95 | $14,528.00 | $14,528.00 | $0.00 | $15,705.95 | $394.02 | $0.00 | $100.00 | $435.84 | $0.00 | $435.84 | 16,635.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0231 | [redacted] | 4730 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $132.09 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,351.0081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1040 | [redacted] | 9657 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $119.55 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,338.4681 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2472 | [redacted] 4024 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $102.15 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,424.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7981 | [redacted] 4988 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $129.47 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,784.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0008 | [redacted] 5563 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $166.03 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,628.7296 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0017 | [redacted] 7445 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $127.34 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,227.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4339 | [redacted] 2050 | 19-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $439.49 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 16,094.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3125 | [redacted] 6974 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $169.79 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,632.4896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2689 | [redacted] 8377 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $71.63 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,615.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1863 | [redacted] 1206 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $30,270.27 | $28,000.00 | $28,000.00 | $0.00 | $30,270.27 | $440.05 | $0.00 | $225.00 | $840.00 | $0.00 | $840.00 | 31,775.3200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4781 | [redacted] 6425 | 10-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $99.89 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,644.2099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1200 | [redacted] 1502 | 20-Jun-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $20,744.68 | $19,500.00 | $19,372.07 | $0.00 | $20,608.58 | $180.12 | $0.00 | $100.00 | $581.16 | $0.00 | $581.16 | 21,469.8620 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1892 | [redacted] 2784 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $117.60 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,661.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7456 | [redacted] 0971 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $517.88 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,955.7162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0665 | [redacted] 6542 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,150.27 | $19,564.00 | $19,564.00 | $0.00 | $21,150.27 | $440.56 | $0.00 | $211.50 | $586.92 | $0.00 | $586.92 | 22,389.2527 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5833 | [redacted] 2178 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $394.67 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,344.9431 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7667 | [redacted] 7100 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $85.61 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,074.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3417 | [redacted] 9516 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $144.74 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,022.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4050 | [redacted] 1065 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $123.22 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,111.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4883 | [redacted] 8641 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $152.19 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,492.9988 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1814 | [redacted] 4145 | 27-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $86.86 | $0.00 | $32.43 | $90.00 | $0.00 | $90.00 | 3,452.5323 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6881 | [redacted] 3781 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $111.06 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,766.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8096 | [redacted] 1182 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $185.30 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,404.2181 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8777 | [redacted] 1106 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $60.35 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,604.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2150 | [redacted] 3167 | 27-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $144.77 | $0.00 | $54.05 | $150.00 | $0.00 | $150.00 | 5,754.2342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1993 | [redacted] 2085 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $400.74 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,402.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5070 | [redacted] 6825 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $198.13 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,026.5123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5899 | [redacted] 8774 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $88.22 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,307.1381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0617 | [redacted] 1937 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $152.19 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,492.9988 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6920 | [redacted] 7070 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $6,987.76 | $0.00 | $7,554.33 | $6.60 | $0.00 | $100.00 | $209.63 | $0.00 | $209.63 | 7,870.5627 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2147 | [redacted] 6663 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $108.18 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,096.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7264 | [redacted] 4213 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $54.09 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,598.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3957 | [redacted] 2545 | 12-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $48.72 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,370.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6669 | [redacted] 5266 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $70.74 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,726.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8831 | [redacted] 0977 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $198.13 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,026.5123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8870 | [redacted] 9135 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $280.78 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,865.3704 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4834 | [redacted] 4306 | 30-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $45.67 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,701.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6853 | [redacted] 1268 | 23-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $67.97 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,834.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1833 | [redacted] 0831 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $116.06 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,215.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1454 | [redacted] 3990 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $57.20 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,045.9799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0963 | [redacted] 9713 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $203.71 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,422.6281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4867 | [redacted] 8247 | 30-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $560.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 22,882.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8627 | [redacted] 0745 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $31,351.35 | $29,000.00 | $29,000.00 | $0.00 | $31,351.35 | $653.05 | $0.00 | $225.00 | $870.00 | $0.00 | $870.00 | 33,099.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9758 | [redacted] 6760 | 28-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $252.85 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,837.4404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2851 | [redacted] 4661 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $220.31 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,658.1462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7730 | [redacted] 1430 | 23-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $186.38 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 15,841.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3198 | [redacted] 8154 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,162.16 | $5,700.00 | $5,700.00 | $0.00 | $6,162.16 | $73.50 | $0.00 | $100.00 | $171.00 | $0.00 | $171.00 | 6,506.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3634 | [redacted] 6358 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $88.22 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,307.1381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6889 | [redacted] 8002 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $75.44 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,730.8501 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5942 | [redacted] 4808 | 15-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $31,914.89 | $30,000.00 | $30,000.00 | $0.00 | $31,914.89 | $408.45 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,448.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5428 | [redacted] 6693 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $132.09 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,351.0081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7563 | [redacted] 3803 | 26-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $601.92 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,159.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8561 | [redacted] 9697 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $351.92 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,789.7562 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 8370 | [redacted] 3463 | 09-Aug-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $2,127.66 | $2,021.28 | $1,882.32 | $0.00 | $1,981.39 | $13.86 | $0.00 | $100.00 | $56.47 | $0.00 | $56.47 | 2,151.7196 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2131 | [redacted] 2982 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $200.23 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,784.8204 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1885 | [redacted] 5582 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $116.42 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,335.3381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6016 | [redacted] 5837 | 03-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $135.60 | $0.00 | $54.05 | $150.00 | $0.00 | $150.00 | 5,745.0642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6480 | [redacted] 7104 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,668.11 | $9,868.00 | $9,868.00 | $0.00 | $10,668.11 | $151.99 | $0.00 | $106.68 | $296.04 | $0.00 | $296.04 | 11,222.8212 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7730 | [redacted] 2129 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $160.29 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,379.2081 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5859 | [redacted] 4169 | 21-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $15,957.45 | $15,000.00 | $14,941.30 | $0.00 | $15,895.00 | $37.06 | $0.00 | $159.57 | $448.24 | $0.00 | $448.24 | 16,539.8735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0183 | [redacted] 0918 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $40.56 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,473.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7751 | [redacted] 7950 | 21-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $461.74 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,227.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5519 | [redacted] 8219 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,270.27 | $9,500.00 | $9,500.00 | $0.00 | $10,270.27 | $122.51 | $0.00 | $102.70 | $285.00 | $0.00 | $285.00 | 10,780.4827 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6068 | [redacted] 2177 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $212.45 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,797.0404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7087 | [redacted] 8063 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $88.84 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,633.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5787 | [redacted] 4905 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $320.59 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,758.4262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1390 | [redacted] 0721 | 09-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $120.54 | $0.00 | $37.84 | $105.00 | $0.00 | $105.00 | 4,047.1577 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8940 | [redacted] 2764 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $69.85 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,836.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1718 | [redacted] 4981 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $675.57 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,232.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1157 | [redacted] 1493 | 28-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $97.62 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,316.5381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1996 | [redacted] 5496 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $516.94 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,518.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8273 | [redacted] 8451 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,162.16 | $3,850.00 | $3,850.00 | $0.00 | $4,162.16 | $86.69 | $0.00 | $100.00 | $115.50 | $0.00 | $115.50 | 4,464.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7315 | [redacted] 8181 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $135.22 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,354.1381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7285 | [redacted] 8784 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $89.54 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,744.9501 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 6525 | [redacted] 6606 | 31-Aug-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $15,957.45 | $15,159.58 | $15,159.58 | $0.00 | $15,957.45 | $130.22 | $0.00 | $159.57 | $454.79 | $0.00 | $454.79 | 16,702.0318 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2822 | [redacted] 3864 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $122.57 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,555.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6860 | [redacted] 0578 | 26-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $877.78 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,310.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0460 | [redacted] 3113 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $71.63 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,615.9499 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 6613 | [redacted] 5458 | 17-Jul-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $10,638.30 | $10,106.39 | $10,099.22 | $0.00 | $10,630.76 | $21.69 | $0.00 | $106.38 | $302.98 | $0.00 | $302.98 | 11,061.8097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5434 | [redacted] 6197 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $76.66 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,065.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2411 | [redacted] 7577 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,216.22 | $5,750.00 | $5,750.00 | $0.00 | $6,216.22 | $63.34 | $0.00 | $100.00 | $172.50 | $0.00 | $172.50 | 6,552.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4345 | [redacted] 2177 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,918.92 | $2,700.00 | $2,700.00 | $0.00 | $2,918.92 | $55.00 | $0.00 | $100.00 | $81.00 | $0.00 | $81.00 | 3,154.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1697 | [redacted] 6253 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,752.43 | $15,496.00 | $15,496.00 | $0.00 | $16,752.43 | $199.83 | $0.00 | $167.52 | $464.88 | $0.00 | $464.88 | 17,584.6642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1697 | [redacted] 1821 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,680.00 | $14,504.00 | $14,504.00 | $0.00 | $15,680.00 | $191.58 | $0.00 | $156.80 | $435.12 | $0.00 | $435.12 | 16,463.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0647 | [redacted] 1592 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $64.47 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,719.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1488 | [redacted] 5802 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $330.47 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,887.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0174 | [redacted] 3463 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,729.73 | $5,300.00 | $5,300.00 | $0.00 | $5,729.73 | $96.58 | $0.00 | $100.00 | $159.00 | $0.00 | $159.00 | 6,085.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4556 | [redacted] 0088 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $207.54 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,035.9223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4755 | [redacted] 6122 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $81.13 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,847.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1611 | [redacted] 2725 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,677.84 | $9,877.00 | $9,877.00 | $0.00 | $10,677.84 | $105.70 | $0.00 | $106.78 | $296.31 | $0.00 | $296.31 | 11,186.6285 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5011 | [redacted] 1527 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,135.14 | $14,000.00 | $5,873.51 | $0.00 | $6,349.74 | $29.61 | $0.00 | $151.35 | $176.21 | $0.00 | $176.21 | 6,706.9067 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2131 | [redacted] 7104 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $214.04 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,651.8762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8572 | [redacted] 7401 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $30,812.97 | $28,502.00 | $28,502.00 | $0.00 | $30,812.97 | $703.05 | $0.00 | $225.00 | $855.06 | $0.00 | $855.06 | 32,596.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5827 | [redacted] 2341 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $337.78 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,166.1623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7318 | [redacted] 9796 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,943.78 | $22,148.00 | $22,148.00 | $0.00 | $23,943.78 | $264.79 | $0.00 | $225.00 | $664.44 | $0.00 | $664.44 | 25,098.0099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9783 | [redacted] 2856 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,351.35 | $10,500.00 | $10,500.00 | $0.00 | $11,351.35 | $168.31 | $0.00 | $113.51 | $315.00 | $0.00 | $315.00 | 11,948.1735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2114 | [redacted] 3522 | 12-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $134.10 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,621.6631 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2623 | [redacted] 3748 | 13-Jun-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $21,276.60 | $20,000.00 | $19,930.22 | $0.00 | $21,202.36 | $49.44 | $0.00 | $100.00 | $597.91 | $0.00 | $597.91 | 21,949.7066 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2171 | [redacted] 3815 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $182.23 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,401.1481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2595 | [redacted] 6866 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $86.41 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,741.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1449 | [redacted] 7892 | 26-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $220.70 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,561.5088 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 0669 | [redacted] 8233 | 18-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $28,627.66 | $26,910.00 | $26,768.80 | $0.00 | $28,477.45 | $124.52 | $0.00 | $225.00 | $803.06 | $0.00 | $803.06 | 29,630.0341 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9380 | [redacted] 0482 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,675.68 | $14,500.00 | $14,500.00 | $0.00 | $15,675.68 | $159.72 | $0.00 | $156.76 | $435.00 | $0.00 | $435.00 | 16,427.1569 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2073 | [redacted] 9329 | 08-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $22,823.78 | $21,112.00 | $21,112.00 | $0.00 | $22,823.78 | $733.54 | $0.00 | $100.00 | $633.36 | $0.00 | $633.36 | 24,290.6799 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] 0444 | [redacted] 0923 | 01-Aug-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $4,255.32 | $4,042.55 | $4,042.55 | $0.00 | $4,255.32 | $71.72 | $0.00 | $100.00 | $121.28 | $0.00 | $121.28 | 4,548.3166 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6365 | [redacted] 5105 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,748.11 | $6,242.00 | $6,242.00 | $0.00 | $6,748.11 | $115.66 | $0.00 | $100.00 | $187.26 | $0.00 | $187.26 | 7,151.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7088 | [redacted] 8735 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $150.89 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,369.8081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7193 | [redacted] 1025 | 19-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $565.07 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 20,664.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4185 | [redacted] 3600 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $345.90 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,347.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4140 | [redacted] 5161 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $100.11 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,422.1401 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7636 | [redacted] 1287 | 29-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $5,319.15 | $5,000.00 | $4,991.25 | $0.00 | $5,309.84 | $4.64 | $0.00 | $100.00 | $149.74 | $0.00 | $149.74 | 5,564.2175 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2382 | [redacted] 5120 | 12-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $100.57 | $0.00 | $32.43 | $90.00 | $0.00 | $90.00 | 3,466.2423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6251 | [redacted] 0569 | 07-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $25,945.95 | $24,000.00 | $24,000.00 | $0.00 | $25,945.95 | $841.20 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 27,607.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7689 | [redacted] 6474 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $70.96 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,289.8781 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0988 | [redacted] 4378 | 23-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $135.94 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,598.6396 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1148 | [redacted] 9074 | 02-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $292.59 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,267.7265 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9654 | [redacted] 1223 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $28,108.11 | $26,000.00 | $26,000.00 | $0.00 | $28,108.11 | $245.67 | $0.00 | $225.00 | $780.00 | $0.00 | $780.00 | 29,358.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6259 | [redacted] 0122 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $258.94 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,477.8581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6218 | [redacted] 1484 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $116.42 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,335.3381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1046 | [redacted] 8685 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $215.98 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,434.8981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3847 | [redacted] 0030 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,756.76 | $15,500.00 | $15,500.00 | $0.00 | $16,756.76 | $253.31 | $0.00 | $167.57 | $465.00 | $0.00 | $465.00 | 17,642.6377 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7342 | [redacted] 8569 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,594.59 | $13,500.00 | $13,500.00 | $0.00 | $14,594.59 | $220.63 | $0.00 | $145.95 | $405.00 | $0.00 | $405.00 | 15,366.1658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5572 | [redacted] 3412 | 29-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $113.38 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,600.9431 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8340 | [redacted] 0118 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $32.39 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,799.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1794 | [redacted] 6629 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $81.71 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,737.1201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6518 | [redacted] 9922 | 05-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,648.65 | $4,300.00 | $4,300.00 | $0.00 | $4,648.65 | $113.98 | $0.00 | $46.49 | $129.00 | $0.00 | $129.00 | 4,938.1165 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3591 | [redacted] 6171 | 20-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $8,510.64 | $8,000.00 | $7,956.82 | $0.00 | $8,464.70 | $7.40 | $0.00 | $100.00 | $238.70 | $0.00 | $238.70 | 8,810.8045 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9401 | [redacted] 3049 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $70.74 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,726.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6096 | [redacted] 4036 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $22,996.76 | $21,272.00 | $21,272.00 | $0.00 | $22,996.76 | $300.98 | $0.00 | $225.00 | $638.16 | $0.00 | $638.16 | 24,160.9001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 3901 | [redacted] 5625 | 15-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $1,595.74 | $1,500.00 | $1,497.81 | $0.00 | $1,593.42 | $0.92 | $0.00 | $100.00 | $44.93 | $0.00 | $44.93 | 1,739.2744 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7590 | [redacted] 2249 | 01-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,498.32 | $0.00 | $4,863.05 | $12.75 | $0.00 | $48.65 | $134.95 | $0.00 | $134.95 | 5,059.3982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4768 | [redacted] 5860 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,459.46 | $8,750.00 | $8,750.00 | $0.00 | $9,459.46 | $101.87 | $0.00 | $100.00 | $262.50 | $0.00 | $262.50 | 9,923.8300 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 7913 | [redacted] 3860 | 02-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $88.12 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,657.2700 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0876 [redacted] | 9949 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $52.93 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,819.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6303 [redacted] | 3410 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $262.01 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,480.9281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1112 [redacted] | 9733 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,355.68 | $25,304.00 | $25,304.00 | $0.00 | $27,355.68 | $499.94 | $0.00 | $225.00 | $759.12 | $0.00 | $759.12 | 28,839.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9045 [redacted] | 1704 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $93.05 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,192.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7346 [redacted] | 3693 | 28-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $146.43 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 16,974.8123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1213 [redacted] | 8737 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $256.84 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,841.4304 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9827 [redacted] | 2403 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $224.55 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,296.7138 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8489 [redacted] | 9497 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $143.27 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,131.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2045 [redacted] | 1333 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $149.97 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,222.1338 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1539 [redacted] | 3228 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $38.68 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,471.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5628 [redacted] | 1341 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $113.19 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,101.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6159 [redacted] | 7504 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $66.04 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,721.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7511 [redacted] | 3380 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $438.10 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,875.9362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5881 [redacted] | 3421 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $439.91 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,441.9401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6231 [redacted] | 0649 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $207.54 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,035.9223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9439 [redacted] | 1381 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $413.55 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,851.3862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1029 [redacted] | 4016 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,644.32 | $3,371.00 | $3,371.00 | $0.00 | $3,644.32 | $29.73 | $0.00 | $100.00 | $101.13 | $0.00 | $101.13 | 3,875.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4097 [redacted] | 9772 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $400.74 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,402.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3565 [redacted] | 5001 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $150.89 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,369.8081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8074 [redacted] | 9584 | 30-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $5,993.01 | $0.00 | $6,478.93 | $1.88 | $0.00 | $100.00 | $179.79 | $0.00 | $179.79 | 6,760.6003 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6045 [redacted] | 9554 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $122.57 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,555.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7989 [redacted] | 6776 | 23-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $113.29 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,332.2081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4875 [redacted] | 7929 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $67.61 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,723.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6948 [redacted] | 5132 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $297.49 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 24,966.2696 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5832 [redacted] | 0289 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $77.37 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,843.8601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1422 [redacted] | 7867 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $20,431.35 | $18,899.00 | $18,899.00 | $0.00 | $20,431.35 | $261.48 | $0.00 | $204.31 | $566.97 | $0.00 | $566.97 | 21,464.1135 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2529 [redacted] | 3260 | 14-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $19,914.89 | $18,720.00 | $18,720.00 | $0.00 | $19,914.89 | $260.65 | $0.00 | $199.15 | $561.60 | $0.00 | $561.60 | 20,936.2888 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8706 [redacted] | 6118 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $305.56 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,133.9423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3838 [redacted] | 7512 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $69.18 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,724.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2927 [redacted] | 1923 | 09-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,667.03 | $18,192.00 | $18,192.00 | $0.00 | $19,667.03 | $626.54 | $0.00 | $100.00 | $545.76 | $0.00 | $545.76 | 20,939.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4635 [redacted] | 4469 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $33.16 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,466.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0018 [redacted] | 5605 | 15-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $489.17 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,255.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9333 [redacted] | 2544 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $256.13 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 24,924.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1416 [redacted] | 6151 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $158.51 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,621.2096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2373 [redacted] | 7709 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $22,702.70 | $21,000.00 | $21,000.00 | $0.00 | $22,702.70 | $323.46 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | 23,881.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9902 [redacted] | 0984 | 29-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $425.17 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,191.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7583 [redacted] | 1777 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $158.79 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,352.8446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1521 [redacted] | 1187 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,486.49 | $9,700.00 | $9,700.00 | $0.00 | $10,486.49 | $152.44 | $0.00 | $104.86 | $291.00 | $0.00 | $291.00 | 11,034.7950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9364 [redacted] | 3160 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $116.42 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,335.3381 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1702 [redacted] | 5323 | 08-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $63.09 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,538.4100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8289 [redacted] | 3228 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $129.71 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,007.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7901 [redacted] | 8021 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $141.49 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,360.4081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8109 [redacted] | 1345 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,215.14 | $3,899.00 | $3,899.00 | $0.00 | $4,215.14 | $79.42 | $0.00 | $100.00 | $116.97 | $0.00 | $116.97 | 4,511.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6587 [redacted] | 9230 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $125.73 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,114.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2519 [redacted] | 7965 | 28-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $136.15 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,013.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4677 [redacted] | 9310 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $296.36 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,124.7423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3574 [redacted] | 9848 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $240.44 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,068.8223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2753 [redacted] | 3593 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $46.56 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,590.8796 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8015 [redacted] | 7422 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $105.62 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,983.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7524 [redacted] | 8833 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $211.34 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,161.6131 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2110 [redacted] | 7038 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $386.87 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,944.2995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1209 [redacted] | 6528 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $158.36 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,258.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9258 [redacted] | 5116 | 20-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $466.32 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,232.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5321 [redacted] | 3492 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $153.33 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,030.9001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3941 [redacted] | 3962 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,945.95 | $1,800.00 | $1,800.00 | $0.00 | $1,945.95 | $19.26 | $0.00 | $100.00 | $54.00 | $0.00 | $54.00 | 2,119.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4267 [redacted] | 7762 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $139.71 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,602.4096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7407 [redacted] | 2078 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $67.90 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,167.7596 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 6465 [redacted] | 9461 | 17-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $4,787.23 | $4,500.00 | $4,494.75 | $0.00 | $4,781.65 | $1.39 | $0.00 | $100.00 | $134.84 | $0.00 | $134.84 | 5,017.8825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2206 [redacted] | 3881 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $310.16 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,138.5423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3507 [redacted] | 0186 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $227.45 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,568.2588 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3494 [redacted] | 3921 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $148.00 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,914.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6142 [redacted] | 7368 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $283.46 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,840.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9115 [redacted] | 6687 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $52.78 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,486.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2045 [redacted] | 6316 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $163.42 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,382.3381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0950 [redacted] | 4023 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $84.89 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,851.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1530 [redacted] | 4093 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,843.24 | $15,580.00 | $15,580.00 | $0.00 | $16,843.24 | $200.91 | $0.00 | $168.43 | $467.40 | $0.00 | $467.40 | 17,679.9823 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1210 [redacted] | 1893 | 19-May-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $4,787.23 | $4,500.00 | $4,489.61 | $0.00 | $4,776.18 | $1.39 | $0.00 | $47.87 | $134.69 | $0.00 | $134.69 | 4,960.1306 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 5203 [redacted] | 9978 | 08-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $15,957.45 | $15,000.00 | $15,000.00 | $0.00 | $15,957.45 | $236.60 | $0.00 | $159.57 | $450.00 | $0.00 | $450.00 | 16,803.6246 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9841 [redacted] | 5936 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $192.35 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,655.0496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9427 [redacted] | 9893 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,902.70 | $22,110.00 | $22,110.00 | $0.00 | $23,902.70 | $285.12 | $0.00 | $225.00 | $663.30 | $0.00 | $663.30 | 25,076.1196 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2097 [redacted] | 5220 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $80.14 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,735.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1249 [redacted] | 7609 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $65.37 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,609.6899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2930 [redacted] | 1583 | 23-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $90.63 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,079.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5485 [redacted] | 0488 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $245.14 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,073.5223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7247 [redacted] | 3669 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $74.91 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,952.4801 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 1916 [redacted] | 5853 | 17-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $9,574.47 | $9,000.00 | $8,973.84 | $0.00 | $9,546.64 | $8.34 | $0.00 | $100.00 | $269.22 | $0.00 | $269.22 | 9,924.1952 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3766 [redacted] | 7646 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,983.78 | $5,535.00 | $5,535.00 | $0.00 | $5,983.78 | $64.44 | $0.00 | $100.00 | $166.05 | $0.00 | $166.05 | 6,314.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1667 [redacted] | 2200 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $150.89 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,369.8081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0197 [redacted] | 7427 | 05-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $530.16 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 22,851.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7482 [redacted] | 5829 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $115.52 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,548.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2319 [redacted] | 6248 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $139.13 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,723.7204 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3939 [redacted] | 3277 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $358.67 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,916.0995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7913 [redacted] | 6347 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $475.16 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,143.9395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3029 [redacted] | 3130 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $256.52 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,328.6838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4653 [redacted] | 6487 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $20,540.54 | $19,000.00 | $19,000.00 | $0.00 | $20,540.54 | $262.88 | $0.00 | $205.41 | $570.00 | $0.00 | $570.00 | 21,578.8254 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6376 [redacted] | 0319 | 13-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $240.53 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,459.4481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4928 [redacted] | 4518 | 08-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $347.45 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,558.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5814 [redacted] | 0692 | 14-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $164.58 | $0.00 | $54.05 | $150.00 | $0.00 | $150.00 | 5,774.0442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3848 [redacted] | 0556 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $75.44 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,730.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8058 [redacted] | 1508 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $110.15 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,329.0681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2985 [redacted] | 0743 | 13-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $408.90 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,481.0638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1543 [redacted] | 4809 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $120.71 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,109.3600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4628 [redacted] | 9080 | 16-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $484.60 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,250.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3587 [redacted] | 5206 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $141.73 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 16,970.1123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8113 [redacted] | 8625 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $83.01 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,849.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 2094 [redacted] | 9448 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $220.31 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,658.1462 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7668 [redacted] | 0087 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $301.79 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,739.6262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8115 [redacted] | 5971 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,756.76 | $4,400.00 | $4,400.00 | $0.00 | $4,756.76 | $70.53 | $0.00 | $100.00 | $132.00 | $0.00 | $132.00 | 5,059.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0098 [redacted] | 9345 | 05-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $89.14 | $0.00 | $27.03 | $75.00 | $0.00 | $75.00 | 2,893.8669 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6350 [redacted] | 5089 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $240.44 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,068.8223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4638 [redacted] | 1289 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $135.22 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,354.1381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3478 [redacted] | 4927 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $56.69 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,823.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 7964 [redacted] | 3498 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $103.69 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,870.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5662 [redacted] | 7301 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $24.51 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,791.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8544 [redacted] | 0917 | 26-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $200.64 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,419.5581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5331 [redacted] | 0721 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $74.91 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,952.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 8980 [redacted] | 4083 | 28-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $136.15 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,013.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3282 [redacted] | 2293 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,860.54 | $14,671.00 | $14,671.00 | $0.00 | $15,860.54 | $189.19 | $0.00 | $158.61 | $440.13 | $0.00 | $440.13 | 16,648.4654 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9856 [redacted] | 0205 | 28-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,162.16 | $2,000.00 | $1,995.98 | $0.00 | $2,157.82 | $8.80 | $0.00 | $100.00 | $59.88 | $0.00 | $59.88 | 2,326.4995 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6896 [redacted] | 7592 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $64.11 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,608.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6434 [redacted] | 3583 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $64.76 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,720.1701 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] 2868 [redacted] | 6231 | 10-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $9,042.55 | $8,500.00 | $8,500.00 | $0.00 | $9,042.55 | $128.83 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,526.3795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1144 [redacted] | 2658 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,428.11 | $21,671.00 | $21,671.00 | $0.00 | $23,428.11 | $388.12 | $0.00 | $225.00 | $650.13 | $0.00 | $650.13 | 24,691.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1654 [redacted] | 4877 | 31-May-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $94.41 | $10,905.22 | $279.77 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,584.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4668 [redacted] | 9296 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,512.43 | $13,424.00 | $13,424.00 | $0.00 | $14,512.43 | $248.74 | $0.00 | $145.12 | $402.72 | $0.00 | $402.72 | 15,309.0142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 0350 [redacted] | 2417 | 26-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $438.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,205.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5609 [redacted] | 2218 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $311.09 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,505.1446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 3227 [redacted] | 6028 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $224.41 | $0.00 | $151.35 | $420.00 | $0.00 | $420.00 | 15,930.9015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4014 [redacted] | 5007 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $79.02 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,623.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 9338 [redacted] | 3723 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $40.56 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,473.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1699 [redacted] | 5054 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $113.38 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,576.0796 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1624 [redacted] | 3669 | 03-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $325.46 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 13,758.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6919 [redacted] | 7012 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,557.84 | $4,216.00 | $4,216.00 | $0.00 | $4,557.84 | $46.44 | $0.00 | $100.00 | $126.48 | $0.00 | $126.48 | 4,830.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5638 [redacted] | 7538 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $77.11 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,954.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6646 [redacted] | 2588 | 29-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $311.79 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 12,633.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1367 [redacted] | 5823 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $46.20 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,479.4399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 1541 [redacted] | 0527 | 08-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,340.54 | $14,190.00 | $14,190.00 | $0.00 | $15,340.54 | $493.03 | $0.00 | $100.00 | $425.70 | $0.00 | $425.70 | 16,359.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5257 [redacted] | 1473 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $138.36 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,357.2781 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 5375 [redacted] | 8122 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $154.02 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,372.9381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 6395 [redacted] | 0147 | 30-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $196.28 | $0.00 | $75.68 | $210.00 | $0.00 | $210.00 | 8,049.5256 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] 4381 [redacted] | 9334 | 12-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $25,945.95 | $24,000.00 | $24,000.00 | $0.00 | $25,945.95 | $584.64 | $0.00 | $225.00 | $720.00 | $0.00 | $720.00 | 27,475.5901 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5418 | 22-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $304.76 | $0.00 | $100.00 | $300.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0758 | 10-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $55.34 | $0.00 | $100.00 | $120.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1753 | 17-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $11,851.89 | $10,778.00 | $10,778.00 | $0.00 | $11,851.86 | $246.01 | $0.00 | $116.52 | $323.34 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9065 | 18-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $146.37 | $0.00 | $100.00 | $195.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0242 | 24-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $8,648.60 | $8,000.00 | $8,000.00 | $0.00 | $8,648.60 | $165.42 | $0.00 | $100.00 | $240.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5479 | 14-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $4,000.00 | $3,700.00 | $3,700.00 | $0.00 | $4,000.00 | $52.35 | $0.00 | $100.00 | $111.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9376 | 22-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $30,324.32 | $28,050.00 | $28,050.00 | $0.00 | $30,324.32 | $854.50 | $0.00 | $841.50 | $841.50 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1830 | 04-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $207.35 | $0.00 | $129.73 | $360.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8270 | 10-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $249.73 | $0.00 | $108.11 | $300.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 4071 | 21-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $323.97 | $0.00 | $162.16 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1998 | 07-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $326.85 | $0.00 | $216.22 | $600.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0032 | 09-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $47.14 | $0.00 | $100.00 | $90.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2310 | 24-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $310.18 | $0.00 | $162.16 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9726 | 14-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $28.28 | $0.00 | $100.00 | $60.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 4071 | 29-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $184.08 | $0.00 | $162.16 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 4962 | 10-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $69.18 | $0.00 | $100.00 | $150.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3327 | 13-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $496.32 | $0.00 | $100.00 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8383 | 08-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $410.03 | $0.00 | $225.00 | $750.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7632 | 31-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $92.65 | $0.00 | $100.00 | $150.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7071 | 11-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $99.27 | $0.00 | $100.00 | $180.00 |
| BANK ONE | 80497675 | Bank One | DTC - Ed One - Undergraduate | | 4416 | 22-May-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $5,319.15 | $5,000.00 | $4,973.25 | $0.00 | $5,290.89 | $44.70 | $0.00 | $53.19 | $149.20 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9642 | 01-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $145.78 | $0.00 | $100.00 | $240.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1629 | 16-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $393.42 | $0.00 | $162.16 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5886 | 10-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $104.02 | $0.00 | $108.11 | $300.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5055 | 28-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $427.91 | $0.00 | $225.00 | $660.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2209 | 09-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $137.76 | $0.00 | $100.00 | $120.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8840 | 21-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $153.91 | $0.00 | $54.05 | $150.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8640 | 08-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $229.74 | $0.00 | $225.00 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5610 | 04-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $172.83 | $0.00 | $108.11 | $300.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1774 | 06-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $1,042.36 | $0.00 | $100.00 | $900.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3200 | 13-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $330.74 | $0.00 | $108.11 | $300.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0805 | 09-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $471.48 | $0.00 | $225.00 | $900.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5093 | 20-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $621.76 | $0.00 | $100.00 | $600.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0317 | 01-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,767.57 | $9,960.00 | $9,960.00 | $0.00 | $10,767.57 | $367.31 | $0.00 | $100.00 | $298.80 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 4061 | 03-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $21,615.14 | $19,994.00 | $19,994.00 | $0.00 | $21,615.14 | $351.82 | $0.00 | $216.15 | $599.82 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2243 | 23-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $616.22 | $0.00 | $216.22 | $600.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0272 | 09-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $240.44 | $0.00 | $162.16 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5829 | 04-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $172.83 | $0.00 | $108.11 | $300.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5512 | 26-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $482.53 | $0.00 | $129.73 | $360.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5233 | 24-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $21,549.19 | $19,933.00 | $19,933.00 | $0.00 | $21,549.19 | $412.17 | $0.00 | $215.49 | $597.99 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6110 | 19-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $574.59 | $0.00 | $225.00 | $750.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0006 | 26-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $140.44 | $0.00 | $100.00 | $210.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6047 | 06-Jun-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $15,957.45 | $15,000.00 | $14,912.88 | $0.00 | $15,875.40 | $95.25 | $0.00 | $159.57 | $447.66 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 4082 | 29-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $1,042.36 | $0.00 | $100.00 | $900.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7616 | 10-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $107.82 | $0.00 | $100.00 | $210.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5701 | 17-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $184.93 | $0.00 | $100.00 | $420.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9689 | 22-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $548.61 | $0.00 | $100.00 | $540.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5191 | 04-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $259.24 | $0.00 | $162.16 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5125 | 08-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $106.68 | $0.00 | $100.00 | $195.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6177 | 07-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $6,810.81 | $6,300.00 | $6,300.00 | $0.00 | $6,810.81 | $103.56 | $0.00 | $100.00 | $189.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5964 | 24-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $310.18 | $0.00 | $162.16 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0639 | 14-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $263.33 | $0.00 | $86.49 | $240.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9891 | 26-Jun-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $10,638.30 | $10,000.00 | $9,923.00 | $0.00 | $10,557.06 | $66.00 | $0.00 | $106.38 | $297.69 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5691 | 09-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $203.52 | $0.00 | $140.54 | $390.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3139 | 02-Aug-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $14,893.62 | $14,000.00 | $13,967.36 | $0.00 | $14,858.66 | $94.12 | $0.00 | $148.94 | $419.02 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5188 | 22-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $349.27 | $0.00 | $225.00 | $900.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6254 | 28-Jul-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $6,382.98 | $6,000.00 | $5,958.00 | $0.00 | $6,337.34 | $40.00 | $0.00 | $63.83 | $179.02 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8003 | 24-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $13,513.51 | $12,500.00 | $12,500.00 | $0.00 | $13,513.51 | $258.49 | $0.00 | $135.14 | $375.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7485 | 27-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $308.08 | $0.00 | $162.16 | $450.00 |
| BANK ONE | 80497675 | Bank One | DTC - Ed One - Undergraduate | | 0360 | 26-Jun-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $9,574.47 | $9,000.00 | $8,924.74 | $0.00 | $9,494.46 | $56.00 | $0.00 | $96.74 | $267.74 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5693 | 18-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $26,595.74 | $24,600.00 | $24,600.00 | $0.00 | $26,595.74 | $577.44 | $0.00 | $225.00 | $738.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6108 | 04-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $28,386.49 | $26,239.00 | $26,239.00 | $0.00 | $28,386.49 | $453.48 | $0.00 | $225.00 | $787.17 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2049 | 07-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $13,513.51 | $12,500.00 | $12,500.00 | $0.00 | $13,513.51 | $408.93 | $0.00 | $100.00 | $375.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6594 | 17-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,736.76 | $15,481.00 | $15,481.00 | $0.00 | $16,736.76 | $347.38 | $0.00 | $167.37 | $464.43 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2233 | 10-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $7,648.65 | $7,000.00 | $7,000.00 | $0.00 | $7,648.65 | $108.82 | $0.00 | $100.00 | $210.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5589 | 18-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $7,513.51 | $6,950.00 | $6,950.00 | $0.00 | $7,513.51 | $156.37 | $0.00 | $100.00 | $208.50 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5385 | 12-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $343.60 | $0.00 | $100.00 | $300.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5024 | 07-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,767.45 | $15,481.00 | $15,481.00 | $0.00 | $16,736.76 | $347.38 | $0.00 | $100.00 | $464.43 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5455 | 01-Aug-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $273.34 | $0.00 | $162.16 | $450.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6475 | 27-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $576.85 | $0.00 | $216.22 | $600.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1762 | 24-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $206.79 | $0.00 | $108.11 | $300.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8200 | 17-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $7,819.46 | $7,600.00 | $7,600.00 | $0.00 | $7,819.46 | $162.17 | $0.00 | $100.00 | $228.00 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5618 | 14-Jun-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $22,345.03 | $20,669.00 | $20,669.00 | $0.00 | $22,345.03 | $680.40 | $0.00 | $223.45 | $620.07 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1935 | 12-Jul-06 | 10 DIF | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $343.60 | $0.00 | $100.00 | $300.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2681 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $264.18 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,702.0162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9748 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,203.24 | $16,838.00 | $16,838.00 | $0.00 | $18,203.24 | $291.01 | $0.00 | $182.03 | $505.14 | $0.00 | $505.14 | 19,181.4223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5823 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $13,621.62 | $12,600.00 | $12,600.00 | $0.00 | $13,621.62 | $170.38 | $0.00 | $136.22 | $378.00 | $0.00 | $378.00 | 14,306.2162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6932 | 13-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $360.79 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,189.1723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6003 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $271.33 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,612.1388 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5172 | 13-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $601.33 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,603.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7779 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $87.98 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,743.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4769 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $194.38 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,294.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3371 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $28,278.92 | $26,158.00 | $26,158.00 | $0.00 | $28,278.92 | $573.00 | $0.00 | $225.00 | $784.74 | $0.00 | $784.74 | 29,861.6600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1265 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $192.35 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,655.0496 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7159 | 09-Aug-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $5,319.15 | $5,053.19 | $5,053.19 | $0.00 | $5,319.15 | $77.32 | $0.00 | $100.00 | $151.60 | $0.00 | $151.60 | 5,648.0658 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2875 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $166.03 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,628.7296 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7697 | 27-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $463.27 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 18,340.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0608 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $85.61 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,074.2600 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6368 | 07-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $5,319.15 | $5,000.00 | $63.92 | $0.00 | $68.00 | $0.15 | $0.00 | $100.00 | $1.92 | $0.00 | $1.92 | 170.0676 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4295 | 17-May-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $5,319.15 | $5,000.00 | $4,931.51 | $0.00 | $5,246.29 | $15.29 | $0.00 | $53.19 | $147.95 | $0.00 | $147.95 | 5,462.7169 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0052 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $455.57 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,457.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1147 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $22,162.16 | $20,500.00 | $20,500.00 | $0.00 | $22,162.16 | $367.15 | $0.00 | $221.62 | $615.00 | $0.00 | $615.00 | 23,365.9315 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6834 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $105.57 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,872.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8256 | 30-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $274.06 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,831.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8561 | 30-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $448.64 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 18,325.9401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9205 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $13,837.84 | $12,800.00 | $12,800.00 | $0.00 | $13,837.84 | $169.07 | $0.00 | $138.38 | $384.00 | $0.00 | $384.00 | 14,529.2885 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5912 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $62.86 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,607.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1736 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $196.11 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,658.8096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3000 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $323.97 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,152.3523 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6490 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $81.13 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,847.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5721 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $224.08 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,564.8886 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4752 | 14-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $493.75 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,259.9701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3132 | 26-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,499.30 | $0.00 | $1,620.87 | $19.33 | $0.00 | $16.22 | $44.98 | $0.00 | $44.98 | 1,701.3953 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2805 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $386.87 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,944.2996 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1208 | 16-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $113.07 | $0.00 | $37.84 | $105.00 | $0.00 | $105.00 | 4,039.6877 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2120 | 31-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $18,754.26 | $17,629.00 | $17,608.56 | $0.00 | $18,732.51 | $169.15 | $0.00 | $187.54 | $528.26 | $0.00 | $528.26 | 19,617.4594 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3106 | 22-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $25,486.49 | $23,575.00 | $23,575.00 | $0.00 | $25,486.49 | $718.53 | $0.00 | $100.00 | $707.25 | $0.00 | $707.25 | 27,012.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1532 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $133.27 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,899.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1146 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $246.67 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,465.5881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2349 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $23.62 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,901.3195 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0504 | 06-Jun-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $3,191.49 | $3,031.92 | $3,025.52 | $0.00 | $3,184.76 | $16.72 | $0.00 | $31.91 | $90.77 | $0.00 | $90.77 | 3,324.1606 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1200 | 28-Jul-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $12,765.96 | $12,127.66 | $12,095.15 | $0.00 | $12,731.74 | $11.13 | $0.00 | $127.66 | $362.85 | $0.00 | $362.85 | 13,233.3842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5507 | 17-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $136.95 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,903.4401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9718 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,394.59 | $25,340.00 | $25,340.00 | $0.00 | $27,394.59 | $342.66 | $0.00 | $225.00 | $760.20 | $0.00 | $760.20 | 28,722.4495 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8542 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $1,543.86 | $0.00 | $1,669.04 | $8.27 | $0.00 | $162.16 | $46.32 | $0.00 | $46.32 | 1,885.7881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9741 | 26-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $31,881.08 | $29,490.00 | $29,490.00 | $0.00 | $31,881.08 | $862.85 | $0.00 | $100.00 | $884.70 | $0.00 | $884.70 | 33,728.6300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4507 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $240.44 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,068.8223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9847 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $337.78 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,166.1623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1911 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $393.01 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,221.3923 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6547 | 25-May-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $2,127.66 | $2,000.00 | $2,000.00 | $0.00 | $2,127.66 | $53.68 | $0.00 | $21.28 | $60.00 | $0.00 | $60.00 | 2,262.6166 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5024 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $84.89 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,851.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1234 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $25,827.03 | $23,890.00 | $23,890.00 | $0.00 | $25,827.03 | $315.57 | $0.00 | $225.00 | $716.70 | $0.00 | $716.70 | 27,084.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9851 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $346.30 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,418.4638 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4238 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $370.60 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,808.4362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1375 | 17-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $342.38 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,170.7622 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9801 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $160.29 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,379.2081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9288 | 22-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,270.27 | $9,500.00 | $9,500.00 | $0.00 | $10,270.27 | $289.54 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 10,944.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4191 | 14-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $724.16 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 25,267.9395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8182 | 23-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $169.93 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 16,998.3123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7362 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $259.24 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,087.6223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2341 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $41.50 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,474.7395 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2758 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $62.86 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,607.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7877 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $123.22 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,111.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5259 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,165.41 | $29,753.00 | $29,753.00 | $0.00 | $32,165.41 | $642.62 | $0.00 | $225.00 | $892.59 | $0.00 | $892.59 | 33,925.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5359 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $192.35 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,655.0496 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9455 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $415.08 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,972.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1506 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $197.57 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,416.4881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7523 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $59.77 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,715.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2100 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $91.11 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,746.5201 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7573 | 21-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $21,276.60 | $20,000.00 | $19,918.72 | $0.00 | $21,190.13 | $18.53 | $0.00 | $212.77 | $597.56 | $0.00 | $597.56 | 22,018.9877 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8535 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $355.39 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,305.6631 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0369 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,445.41 | $15,212.00 | $15,212.00 | $0.00 | $16,445.41 | $300.55 | $0.00 | $164.45 | $456.36 | $0.00 | $456.36 | 17,366.7742 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8604 | 02-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $4,255.32 | $4,000.00 | $3,990.68 | $0.00 | $4,245.40 | $12.37 | $0.00 | $100.00 | $119.72 | $0.00 | $119.72 | 4,477.4903 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5615 | 14-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $592.50 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 20,691.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9897 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $83.01 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,849.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3158 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $203.71 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,422.6281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5878 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $103.69 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,870.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2621 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $66.16 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,499.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7114 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,513.51 | $3,250.00 | $3,250.00 | $0.00 | $3,513.51 | $71.19 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 3,782.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3387 | 08-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $86.86 | $0.00 | $27.03 | $75.00 | $0.00 | $75.00 | 2,891.5865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1875 | 06-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,270.27 | $2,100.00 | $2,100.00 | $0.00 | $2,270.27 | $74.24 | $0.00 | $22.70 | $63.00 | $0.00 | $63.00 | 2,430.2127 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3821 | 27-Jul-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $31,372.34 | $29,803.72 | $29,324.68 | $0.00 | $30,868.08 | $53.98 | $0.00 | $225.00 | $879.74 | $0.00 | $879.74 | 32,026.8003 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9583 | 04-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $7,446.81 | $7,000.00 | $6,987.75 | $0.00 | $7,433.78 | $13.00 | $0.00 | $100.00 | $209.63 | $0.00 | $209.63 | 7,756.4126 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5449 | 15-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $489.17 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,255.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2720 | 08-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $208.47 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,939.8250 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4961 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $20,285.41 | $18,764.00 | $18,764.00 | $0.00 | $20,285.41 | $341.93 | $0.00 | $202.85 | $562.92 | $0.00 | $562.92 | 21,393.1142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3178 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,207.57 | $17,767.00 | $17,767.00 | $0.00 | $19,207.57 | $460.06 | $0.00 | $192.08 | $533.01 | $0.00 | $533.01 | 20,392.7158 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1183 | 31-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $18,710.64 | $17,588.00 | $17,588.00 | $0.00 | $18,710.64 | $301.97 | $0.00 | $187.11 | $527.64 | $0.00 | $527.64 | 19,727.3564 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2701 | 23-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $90.52 | $0.00 | $32.43 | $90.00 | $0.00 | $90.00 | 3,456.1923 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0900 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $71.29 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,060.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8263 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $113.17 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,546.2801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5834 | 19-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $188.35 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,919.7050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8147 | 19-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $313.92 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,524.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0336 | 26-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,277.84 | $11,357.00 | $11,357.00 | $0.00 | $12,277.84 | $227.86 | $0.00 | $122.78 | $340.71 | $0.00 | $340.71 | 12,969.1885 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1076 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,027.03 | $13,900.00 | $13,900.00 | $0.00 | $15,027.03 | $308.74 | $0.00 | $150.27 | $417.00 | $0.00 | $417.00 | 15,903.0404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4684 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $62.03 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,495.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1109 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $62.26 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,162.1199 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9333 | 01-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $8,510.64 | $8,000.00 | $8,000.00 | $0.00 | $8,510.64 | $143.45 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 8,994.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4979 | 29-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,540.54 | $11,600.00 | $11,600.00 | $0.00 | $12,540.54 | $328.80 | $0.00 | $100.00 | $348.00 | $0.00 | $348.00 | 13,317.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6497 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $154.02 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,372.9381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0008 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $273.34 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,101.7223 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9029 | 14-Jun-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $7,978.72 | $7,500.00 | $7,448.75 | $0.00 | $7,924.20 | $6.92 | $0.00 | $79.79 | $223.46 | $0.00 | $223.46 | 8,234.3696 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4059 | 26-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $26,908.11 | $24,890.00 | $24,890.00 | $0.00 | $26,908.11 | $728.26 | $0.00 | $100.00 | $746.70 | $0.00 | $746.70 | 28,483.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8585 | 29-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $311.79 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 12,633.6795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0023 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,945.95 | $123.85 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,334.8001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6927 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,756.76 | $6,250.00 | $6,250.00 | $0.00 | $6,756.76 | $84.51 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 7,128.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0442 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $203.71 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,422.6281 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3295 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $314.41 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,777.1096 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6500 | 20-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $5,319.15 | $5,000.00 | $4,982.06 | $0.00 | $5,300.06 | $10.81 | $0.00 | $100.00 | $149.46 | $0.00 | $149.46 | 5,560.3317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1745 | 30-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $280.40 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,491.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0989 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $107.82 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,985.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6358 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $438.10 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,875.9362 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3286 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $60.85 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,160.7095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7958 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $88.22 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,307.1381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6924 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $246.67 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,465.5881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9691 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $60.35 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,604.6695 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9834 | 19-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $470.89 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,237.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1893 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $165.98 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,506.7888 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3671 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $128.42 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,450.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1289 | 27-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $115.81 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,603.3731 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9735 | 21-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $14,893.62 | $14,000.00 | $13,995.97 | $0.00 | $14,889.33 | $121.50 | $0.00 | $148.94 | $419.88 | $0.00 | $419.88 | 15,579.6453 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8278 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $196.11 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,658.8096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2810 | 23-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $301.73 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,512.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6056 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $182.23 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,401.1481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7551 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $169.79 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,632.4896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9126 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $83.69 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,961.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1500 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $96.17 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,862.6601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3570 | 14-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $493.75 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,259.9701 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6037 | 11-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $21,276.60 | $20,000.00 | $20,000.00 | $0.00 | $21,276.60 | $296.97 | $0.00 | $212.77 | $600.00 | $0.00 | $600.00 | 22,386.3361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4877 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $26,915.68 | $24,897.00 | $24,897.00 | $0.00 | $26,915.68 | $289.86 | $0.00 | $225.00 | $746.91 | $0.00 | $746.91 | 28,177.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2501 | 12-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $301.73 | $0.00 | $97.30 | $270.00 | $0.00 | $270.00 | 10,398.7572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9501 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,822.14 | $3,535.48 | $3,535.48 | $0.00 | $3,822.14 | $47.80 | $0.00 | $100.00 | $106.06 | $0.00 | $106.06 | 4,076.0044 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6328 | 23-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $113.29 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,332.2081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7836 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $38.68 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,471.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1703 | 17-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $45.65 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,367.8099 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 6049760T | Bank One | DTC - Ed One - Undergraduate | 4958 | 4656 | 11-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,931.176J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $31,721.06 | $29,342.00 | $29,342.00 | $0.00 | $225.00 | $880.26 | $0.00 | $880.26 | 33,213.920J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,156.92 | $9,397.00 | $9,397.00 | $0.00 | $101.58 | $281.91 | $0.00 | $281.91 | 10,777.086J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 26-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,304.32 | $4,000.00 | $4,000.00 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,604.593J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,304.32 | $4,000.00 | $4,000.00 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,620.443J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,304.32 | $4,000.00 | $4,000.00 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,611.913J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 02-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,486.48 | $6,000.00 | $6,000.00 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,950.795C |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $7,567.03 | $7,000.00 | $7,000.00 | $0.00 | $75.00 | $210.00 | $0.00 | $210.00 | 7,466.400J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 12-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $21.62 | $60.00 | $0.00 | $60.00 | 2,310.831 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 30-Apr-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,350.81 | $9,575.00 | $9,575.00 | $0.00 | $100.00 | $500.00 | $0.00 | $500.00 | 15,444.649J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 08-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $32.43 | $90.00 | $0.00 | $90.00 | 3,469.902J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 12-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,486.48 | $6,000.00 | $6,000.00 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,932.505J |
| BANK ONE | 6049767S | Bank One | DTC - Ed One - Undergraduate | | | 20-May-06 | 10 IG | 5.20% | 6.00% 2.75% | 3.00% | $12,765.96 | $12,000.00 | $12,000.00 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 13,666.120J |
| BANK ONE | 6049767S | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,094.719E |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 5,733.990I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,401.149I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,240.908E |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,719.963J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,097.022J |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $75.00 | $60.00 | $0.00 | $60.00 | 2,933.989I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $75.00 | $56.25 | $0.00 | $75.00 | 2,933.989I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,695.779I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,675.933I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,416.488I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $463.25 | $0.00 | $750.00 | 28,495.290I |
| BANK ONE | 6049769P | Bank One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 10 INI | 5.20% | 6.00% 2.75% | 3.00% | $11,702.13 | $11,117.02 | $11,097.23 | $0.00 | $11,681.24 | $105.48 | $0.00 | $86.00 | 12,236.070I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,369.800I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 13-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 6,830.700I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,392.328I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $750.00 | $0.00 | $750.00 | 28,665.568I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $60.16 | $32.05 | $0.00 | $60.00 | 2,304.209I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 10-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $199.79 | $0.00 | $240.00 | 9,189.440I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 28-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $68.57 | $0.00 | $180.00 | 6,825.560I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $127.56 | $0.00 | $210.00 | 8,000.130I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 18-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $402.17 | $0.00 | $450.00 | 17,089.580I |
| BANK ONE | 6049767S | Bank One | DTC - Ed One - Undergraduate | | | 31-May-06 | 10 IG | 5.20% | 6.00% 2.75% | 3.00% | $9,042.55 | $8,500.00 | $8,461.32 | $0.00 | $9,001.40 | $36.73 | $0.00 | $90.43 | 9,382.360I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $237.08 | $0.00 | $360.00 | 13,699.779I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 20-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $142.48 | $0.00 | $180.00 | 6,909.660I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 02-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,300.040I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 | $30,000.00 | $900.00 | $0.00 | $900.00 | 32,199.250I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 17-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,501.709I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 31-May-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $42.46 | $48.65 | $135.00 | $0.00 | $135.00 | 5,216.976I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $140.00 | $390.00 | $0.00 | $390.00 | 14,870.110I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,481.319I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,304.32 | $4,000.00 | $4,000.00 | $0.00 | $43.04 | $56.59 | $0.00 | $120.00 | 4,600.809I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $14,594.59 | $13,500.00 | $13,500.00 | $0.00 | $14,377.37 | $395.59 | $0.00 | $405.00 | 15,393.600I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 14-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $11,355.22 | $11,000.00 | $11,000.00 | $0.00 | $11,405.41 | $324.86 | $0.00 | $330.00 | 12,041.164I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $11,351.00 | $10,500.00 | $10,500.00 | $0.00 | $11,405.41 | $315.00 | $0.00 | $315.00 | 11,568.633I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $222.11 | $0.00 | $300.00 | 11,441.038I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,108.10 | $5,650.00 | $5,650.00 | $0.00 | $6,108.11 | $120.22 | $0.00 | $225.00 | 6,553.330I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $402.17 | $0.00 | $450.00 | 17,155.900I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $7,994.59 | $7,395.00 | $7,395.00 | $0.00 | $7,994.59 | $95.36 | $0.00 | $222.00 | 8,411.799I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $14,864.86 | $13,750.00 | $13,750.00 | $0.00 | $14,864.86 | $248.02 | $0.00 | $412.50 | 15,657.600I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 28-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $389.05 | $0.00 | $600.00 | 22,826.730I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 26-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $214.04 | $0.00 | $600.00 | 22,651.910I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $598.37 | $0.00 | $900.00 | 16,062.920I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 07-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $560.90 | $0.00 | $480.00 | 18,438.100I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 22-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $3,793.78 | $3,500.00 | $3,500.00 | $0.00 | $37.94 | $97.32 | $0.00 | $105.00 | 4,051.537I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $21.62 | $60.00 | $0.00 | $60.00 | 2,316.609I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,461.760I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,550.350I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,456.698I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $48.65 | $135.00 | $0.00 | $135.00 | 5,106.310I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 24-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $54.05 | $150.00 | $0.00 | $150.00 | 5,693.190I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $11,351.00 | $10,500.00 | $10,500.00 | $0.00 | $11,351.35 | $315.00 | $0.00 | $315.00 | 11,980.430I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $97.08 | $0.00 | $210.00 | 7,954.680I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $405.59 | $0.00 | $450.00 | 17,035.922I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $270.27 | $0.00 | $450.00 | 16,994.080I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,472.600I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 22-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,744.890I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $43.24 | $120.00 | $0.00 | $120.00 | 4,608.429I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 13,622.410I |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | | | 26-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $21.62 | $60.00 | $0.00 | $60.00 | 2,280.640I |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7770 | 1797 | 28-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $29,913.53 | $0.00 | $32,336.95 | $160.25 | $0.00 | $225.00 | $997.41 | $0.00 | $997.41 | 22,821.6095 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6348 | 5801 | 20-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $384.29 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,586.3446 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 6982 | 0296 | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $333.18 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,161.5823 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4071 | 3469 | 10-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $276.72 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,714.5562 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 3609 | 1089 | 20-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $306.56 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,153.9923 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 1326 | 7896 | 15-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $17,689.73 | $16,363.00 | $16,363.00 | $0.00 | $17,689.73 | $226.39 | $0.00 | $176.90 | $490.89 | $0.00 | $490.89 | 18,583.9073 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2334 | 5215 | 14-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $18,468.47 | $17,000.00 | $17,000.00 | $0.00 | $18,468.47 | $239.23 | $0.00 | $184.68 | $510.00 | $0.00 | $510.00 | 19,393.9854 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 7647 | 3804 | 21-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $647.95 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,200.3756 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 4406 | 8438 | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $200.45 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,541.2588 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2071 | 0307 | 25-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $24,324.32 | $22,500.00 | $22,500.00 | $0.00 | $24,324.32 | $480.93 | $0.00 | $225.00 | $675.00 | $0.00 | $675.00 | 4,810.6931 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5497 | 5259 | 08-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $420.41 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 20,724.8700 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5192 | 2907 | 07-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $294.17 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,488.2246 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 8381 | 7334 | 14-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $155.64 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,496.4488 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 5867 | 4115 | 12-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $243.60 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,462.5181 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 9503 | 0363 | 14-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $18,468.47 | $17,000.00 | $17,000.00 | $0.00 | $18,468.47 | $239.23 | $0.00 | $184.68 | $510.00 | $0.00 | $510.00 | 19,393.9854 |
| BANK ONE | 90497607 | Bank One | DTC - Ed One - Undergraduate | 2770 | 6460 | 22-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $914.35 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,346.7756 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 9602 | 9909 | 09-Aug-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $8,574.47 | $8,000.00 | $8,846.21 | $0.00 | $9,410.86 | $2.74 | $0.00 | $100.00 | $265.38 | $0.00 | $265.38 | 9,776.9863 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 2436 | 9431 | 03-Aug-06 | 10 IO | 5.20% | 7.50% 2.75% | 3.00% | $9,459.46 | $8,000.00 | $8,846.21 | $0.00 | $9,410.86 | $193.77 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 10,456.5631 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2111 | 7900 | 30-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $420.60 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,186.8201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5905 | 8501 | 10-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $345.90 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,387.0301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4650 | 5536 | 07-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $701.00 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,022.6200 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1995 | 1918 | 21-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $239.11 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,676.9460 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8883 | 6312 | 07-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $408.57 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,435.5969 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1387 | 5046 | 09-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $2,918.92 | $2,700.00 | $2,700.00 | $0.00 | $2,918.92 | $42.43 | $0.00 | $100.00 | $81.00 | $0.00 | $81.00 | 3,142.3500 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5749 | 5806 | 17-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $264.18 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,702.0160 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5380 | 4964 | 04-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $518.49 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,075.9156 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5218 | 7214 | 14-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $730.38 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,287.6556 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5503 | 8834 | 16-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $258.45 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,233.5865 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0254 | 4338 | 11-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $226.34 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,054.7223 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8970 | 0446 | 11-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $250.41 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,469.3281 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4062 | 6872 | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $328.01 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,522.0646 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7840 | 7151 | 11-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $150.89 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,369.8081 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7305 | 5325 | 07-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $9,837.84 | $9,100.00 | $9,100.00 | $0.00 | $9,837.84 | $233.63 | $0.00 | $100.00 | $273.00 | $0.00 | $273.00 | 10,446.4701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2234 | 3837 | 31-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $298.48 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,248.7531 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9230 | 5764 | 03-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,054.05 | $5,600.00 | $5,600.00 | $0.00 | $6,054.05 | $96.62 | $0.00 | $100.00 | $168.00 | $0.00 | $168.00 | 6,517.0631 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5701 | 8450 | 07-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $228.80 | $0.00 | $151.35 | $420.00 | $0.00 | $420.00 | 15,935.2910 |
| BANK ONE | 90497MP | Bank One | DTC - Ed One - Undergraduate | 8928 | 1309 | 11-Jul-06 | 10 IN | 5.20% | 6.00% 2.75% | 3.00% | $31,914.89 | $30,319.15 | $27,496.16 | $0.00 | $28,943.96 | $143.43 | $0.00 | $225.00 | $824.90 | $0.00 | $824.90 | 30,137.2925 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6219 | 3555 | 06-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $368.90 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 12,710.7888 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5150 | 8494 | 25-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $306.67 | $0.00 | $151.35 | $420.00 | $0.00 | $420.00 | 16,013.1610 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6733 | 9534 | 12-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $219.24 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,318.9673 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3178 | 0185 | 29-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $25,945.95 | $24,000.00 | $24,000.00 | $0.00 | $25,945.95 | $226.77 | $0.00 | $225.00 | $720.00 | $0.00 | $720.00 | 27,117.7201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5900 | 7814 | 24-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $217.98 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,658.1462 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4347 | 5676 | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $207.22 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,310.2573 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1528 | 7503 | 04-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,936.30 | $4,567.93 | $4,567.93 | $0.00 | $4,936.30 | $78.94 | $0.00 | $100.00 | $137.04 | $0.00 | $137.04 | 5,254.2778 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5927 | 3332 | 14-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $70.12 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,726.1501 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6322 | 4361 | 03-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $140.76 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,129.4096 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4561 | 5608 | 14-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $294.55 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,747.6496 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4635 | 9037 | 31-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $373.10 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,826.9446 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6449 | 5097 | 12-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $730.80 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,288.2256 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2932 | 6602 | 26-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $2.27 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,089.8400 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2364 | 7133 | 12-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $365.21 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,193.5901 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0894 | 4553 | 24-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $174.38 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,126.5231 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6203 | 6082 | 01-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $580.20 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 18,364.5431 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7229 | 8312 | 20-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $287.56 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,289.5901 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5475 | 0075 | 02-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $537.28 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,094.7156 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 5340 | 3032 | 21-Jul-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $5,319.15 | $5,000.00 | $4,470.29 | $0.00 | $5,224.24 | $80.78 | $0.00 | $100.00 | $145.47 | $0.00 | $145.47 | 5,549.7463 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7772 | 5845 | 31-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $93.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,748.6954 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 8052 | 3966 | 01-Jul-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $5,319.15 | $5,000.00 | $4,913.79 | $0.00 | $5,224.24 | $10.62 | $0.00 | $100.00 | $145.47 | $0.00 | $145.47 | 5,486.5436 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0043 | 5580 | 26-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $627.52 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 22,949.4700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2573 | 8094 | 24-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $316.53 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,144.8901 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6390 | 4098 | 02-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $179.09 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,397.9981 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3041 | 5041 | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $218.67 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,681.3696 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3557 | 7705 | 20-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $647.95 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,250.3756 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0445 | 7138 | 05-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $132.54 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,742.0042 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2466 | 5165 | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $689.42 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,291.0000 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4601 | 5691 | 10-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $462.08 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,019.4956 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 7110 | 0116 | 04-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $29,713.51 | $27,485.00 | $27,485.00 | $0.00 | $0.00 | $225.00 | $824.55 | $0.00 | $824.55 | 31,238.0756 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 9786 | 2726 | 07-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $13,180.00 | $12,173.00 | $12,173.00 | $0.00 | $0.00 | $131.60 | $365.19 | $0.00 | $365.19 | 13,972.0000 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 7110 | 2192 | 07-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,477.8581 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 0724 | 1317 | 14-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $27,806.73 | $25,724.00 | $25,724.00 | $0.00 | $0.00 | $27,809.73 | $363.97 | $0.00 | $771.72 | 29,170.4206 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 1107 | 0527 | 14-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,475.8428 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6327 | 9440 | 08-Jun-06 | 10 IG | 5.25% | 6.00% 2.75% | 3.00% | $27,659.57 | $26,000.00 | $26,000.00 | $26,385.16 | $0.00 | $100.00 | $761.55 | $0.00 | $761.55 | 28,103.0746 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6240 | 0083 | 22-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $17,956.58 | $0.00 | $194.59 | $538.70 | $0.00 | $538.70 | 20,162.7820 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6289 | 6803 | 22-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $17,837.84 | $16,500.00 | $16,500.00 | $0.00 | $0.00 | $178.38 | $495.00 | $0.00 | $495.00 | 18,703.3100 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 7110 | 3036 | 19-Jun-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $25,189.19 | $23,300.00 | $23,300.00 | $0.00 | $0.00 | $25,189.16 | $731.45 | $0.00 | $699.00 | 26,719.6400 |
| BANK ONE | 6049762MP | Bank One | DTC - Ed One - Undergraduate | 2883 | 5807 | 03-Jul-06 | 10 IM | 5.25% | 6.00% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $14,827.36 | $0.00 | $162.16 | $438.00 | $0.00 | $438.00 | 17,130.6200 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 3007 | 4257 | 26-Jul-06 | 10 IM | 5.25% | 6.00% 2.75% | 3.00% | $4,785.22 | $4,545.96 | $4,531.35 | $0.00 | $0.00 | $100.00 | $135.94 | $0.00 | $135.94 | 5,009.9924 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6630 | 4205 | 14-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,194.5722 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 0176 | 4398 | 23-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $12,972.97 | $135.94 | $0.00 | $360.00 | 13,598.6398 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 3075 | 3944 | 03-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,884.0850 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6440 | 4012 | 11-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $17,837.84 | $16,500.00 | $16,500.00 | $0.00 | $0.00 | $178.38 | $495.00 | $0.00 | $495.00 | 18,918.5200 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 2635 | 9928 | 15-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,567.57 | $96.85 | $0.00 | $210.00 | 7,974.4201 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6840 | 4824 | 18-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,919.7050 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6653 | 5592 | 01-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,463.5100 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 1197 | 4390 | 16-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $31,787.03 | $29,403.00 | $29,403.00 | $0.00 | $0.00 | $225.00 | $882.09 | $0.00 | $882.09 | 33,291.7201 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 7014 | 4949 | 01-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 11,401.1481 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 5999 | 6922 | 22-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $20,297.30 | $18,775.00 | $18,775.00 | $0.00 | $0.00 | $202.97 | $563.25 | $0.00 | $563.25 | 21,282.1031 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6266 | 5481 | 01-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $21,621.62 | $364.46 | $0.00 | $600.00 | 22,802.2962 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6427 | 9667 | 01-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $0.00 | $97.30 | $270.00 | $0.00 | $270.00 | 10,426.9201 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6240 | 3085 | 25-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,325.9381 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6508 | 7563 | 10-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $24,284.32 | $22,463.00 | $22,463.00 | $0.00 | $0.00 | $225.00 | $673.89 | $0.00 | $673.89 | 25,529.1866 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 1667 | 1465 | 29-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,405.41 | $47.24 | $0.00 | $150.00 | 5,702.6000 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 7438 | 7043 | 21-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,472.3108 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 9227 | 1309 | 07-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,405.41 | $150.00 | $0.00 | $150.00 | 5,733.0201 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6649 | 3162 | 11-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $8,270.27 | $7,650.00 | $7,650.00 | $0.00 | $0.00 | $82.70 | $229.50 | $0.00 | $229.50 | 8,788.4700 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6960 | 8572 | 26-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $0.00 | $32,432.43 | $601.92 | $0.00 | $900.00 | 34,109.3480 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6240 | 9759 | 14-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,331.3081 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 1459 | 1355 | 30-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $4,852.98 | $0.00 | $0.00 | $5,246.36 | $4.56 | $0.00 | $145.59 | 5,496.5280 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6198 | 5709 | 23-Jun-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,567.57 | $211.21 | $0.00 | $210.00 | 8,084.4558 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6629 | 4372 | 17-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $14,594.59 | $13,500.00 | $13,500.00 | $0.00 | $0.00 | $145.95 | $405.00 | $0.00 | $405.00 | 15,323.8558 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 7343 | 7578 | 09-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $14,594.59 | $13,500.00 | $13,500.00 | $0.00 | $0.00 | $145.95 | $405.00 | $0.00 | $405.00 | 15,357.6958 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6662 | 4045 | 18-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $7,297.30 | $6,750.00 | $6,750.00 | $0.00 | $0.00 | $72.97 | $202.50 | $0.00 | $202.50 | 7,625.5150 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 2634 | 4443 | 06-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $0.00 | $32,432.43 | $796.03 | $0.00 | $900.00 | 34,343.4508 |
| BANK ONE | 6049762TS | Bank One | DTC - Ed One - Undergraduate | 6449 | 3108 | 15-Aug-06 | 10 IG | 5.25% | 6.00% 2.75% | 3.00% | $10,957.45 | $10,000.00 | $14,962.51 | $0.00 | $0.00 | $100.00 | $4.56 | $0.00 | $446.48 | 16,552.6258 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6694 | 1738 | 16-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $54.05 | $150.00 | $0.00 | $150.00 | 5,712.0601 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 3687 | 2279 | 04-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $21,621.62 | $540.96 | $0.00 | $600.00 | 22,783.4962 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 4781 | 2857 | 27-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $13,986.46 | $12,937.00 | $12,937.00 | $0.00 | $0.00 | $139.86 | $388.11 | $0.00 | $388.11 | 14,483.6600 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 3040 | 6311 | 03-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,743.3601 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6746 | 8462 | 23-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $16,823.78 | $15,562.00 | $15,562.00 | $0.00 | $0.00 | $16,823.78 | $176.30 | $0.00 | $466.86 | 17,635.1171 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 5125 | 7011 | 01-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $21,621.62 | $540.96 | $0.00 | $600.00 | 22,756.4062 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 2191 | 9456 | 25-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,325.9381 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 2158 | 3456 | 25-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $39,567.57 | $36,600.00 | $36,600.00 | $0.00 | $0.00 | $39,567.57 | $437.58 | $0.00 | $225.00 | 41,328.1501 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6694 | 0630 | 11-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,241.5331 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 0696 | 9950 | 29-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,823.1851 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 1899 | 1452 | 08-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $33,432.43 | $31,000.00 | $31,000.00 | $0.00 | $0.00 | $225.00 | $930.00 | $0.00 | $930.00 | 34,028.9096 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6340 | 8711 | 29-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,702.6001 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 9257 | 6667 | 15-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $18,918.92 | $17,500.00 | $17,500.00 | $0.00 | $0.00 | $189.19 | $525.00 | $0.00 | $525.00 | 19,455.0350 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 9700 | 7319 | 09-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $21,459.46 | $19,849.00 | $19,849.00 | $0.00 | $0.00 | $225.00 | $595.47 | $0.00 | $595.47 | 22,510.3166 |
| BANK ONE | 6049762TS | Bank One | DTC - Ed One - Undergraduate | 6442 | 3019 | 27-Jul-06 | 10 IG | 5.25% | 6.00% 2.75% | 3.00% | $15,957.45 | $15,000.00 | $14,943.16 | $0.00 | $0.00 | $100.00 | $446.28 | $0.00 | $446.29 | 16,551.1880 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6780 | 4709 | 30-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $0.00 | $151.35 | $420.00 | $0.00 | $420.00 | 15,834.3881 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 0901 | 0151 | 14-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $31,351.35 | $29,000.00 | $29,000.00 | $0.00 | $0.00 | $225.00 | $870.00 | $0.00 | $870.00 | 33,134.9900 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 4771 | 6303 | 25-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,797.1700 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 2239 | 5676 | 26-Jul-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,129.3000 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6294 | 0291 | 18-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $108.11 | $225.00 | $0.00 | $225.00 | 8,545.5651 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6772 | 2156 | 30-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,331.3081 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 3177 | 4516 | 30-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $0.00 | $32,432.43 | $721.59 | $0.00 | $900.00 | 33,994.0080 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6662 | 4375 | 17-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,345.8881 |
| BANK ONE | 6049762TS | Bank One | DTC - Ed One - Undergraduate | 6773 | 6235 | 15-Aug-06 | 10 IG | 5.25% | 6.00% 2.75% | 3.00% | $15,957.45 | $15,000.00 | $14,962.51 | $0.00 | $0.00 | $100.00 | $446.48 | $0.00 | $446.48 | 16,552.6258 |
| BANK ONE | 6049762T | Bank One | DTC - Ed One - Undergraduate | 6240 | 0083 | 22-Aug-06 | 10 DP | 5.25% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,395.7880 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2572 | 20-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $17,837.84 | $16,530.00 | $16,530.00 | $0.00 | $17,837.84 | $336.12 | $0.00 | $178.38 | $495.00 | $0.00 | $495.00 | 18,847.33tf |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7429 | 15-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $83.01 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,849.50tf |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6429 | 15-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $110.68 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,099.33tf |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5210 | 03-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $351.92 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,789.75tf |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0164 | 16-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $20.28 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,786.90tf |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6099 | 25-May-06 | 10 IO | 5.20% | 7.50% 2.75% | 3.00% | $3,191.49 | $3,000.00 | $3,000.00 | $0.00 | $3,191.49 | $75.03 | $0.00 | $31.91 | $90.00 | $0.00 | $90.00 | 3,388.434tf |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1378 | 31-May-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $168.63 | $21,790.25 | $503.55 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,070.09tf |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1238 | 26-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $160.53 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 16,988.912 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6140 | 26-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $195.34 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,833.076t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6043 | 24-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $150.30 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 16,966.93tf |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4308 | 07-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $130.74 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,119.390t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8025 | 26-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,523.24 | $4,184.00 | $4,184.00 | $0.00 | $4,523.24 | $83.94 | $0.00 | $100.00 | $125.52 | $0.00 | $125.52 | 4,832.696t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2952 | 12-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $405.36 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 16,124.500tf |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7294 | 03-Jul-06 | 10 IO | 5.20% | 7.50% 2.75% | 3.00% | $26,723.40 | $27,000.00 | $26,976.51 | $0.00 | $26,698.42 | $292.42 | $0.00 | $100.00 | $806.90 | $0.00 | $806.90 | 29,993.135t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2434 | 23-Jun-06 | 10 IO | 5.20% | 7.50% 2.75% | 3.00% | $6,914.89 | $6,500.00 | $6,560.41 | $0.00 | $6,447.24 | $76.90 | $0.00 | $100.00 | $191.81 | $0.00 | $191.81 | 6,775.101t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6644 | 04-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $190.11 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,530.918t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5216 | 10-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $200.23 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,784.820t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0845 | 28-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $13,837.84 | $12,800.00 | $12,800.00 | $0.00 | $13,837.84 | $257.05 | $0.00 | $129.73 | $384.00 | $0.00 | $384.00 | 14,692.394t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0331 | 03-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $52.78 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,486.010t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6170 | 12-Jul-06 | 10 IO | 5.20% | 7.50% 2.75% | 3.00% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $41.66 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,611.012t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4169 | 22-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $304.78 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,515.590t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1474 | 04-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $172.83 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,391.748t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8895 | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $202.14 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,441.038t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 9889 | 12-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $26,594.58 | $24,800.00 | $24,800.00 | $0.00 | $26,594.58 | $724.73 | $0.00 | $100.00 | $738.00 | $0.00 | $738.00 | 28,157.316t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4784 | 02-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $365.74 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,576.556t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2727 | 25-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $42.80 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,587.118t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0943 | 14-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $493.75 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,259.970t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 9583 | 13-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,040.90 | $4,667.00 | $4,667.00 | $0.00 | $5,040.90 | $56.74 | $0.00 | $100.00 | $140.01 | $0.00 | $140.01 | 5,337.730t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8595 | 10-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $338.86 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,007.636t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7036 | 23-May-06 | 10 IM | 5.20% | 7.50% 2.75% | 3.00% | $31,914.89 | $30,319.15 | $30,179.60 | $0.00 | $31,768.96 | $374.08 | $0.00 | $100.00 | $905.36 | $0.00 | $905.36 | 32,846.365t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4148 | 23-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $24,864.86 | $23,000.00 | $23,000.00 | $0.00 | $24,864.86 | $260.37 | $0.00 | $248.65 | $690.00 | $0.00 | $690.00 | 26,043.429t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7002 | 27-Jul-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $3,723.40 | $3,500.00 | $3,500.00 | $0.00 | $3,723.40 | $29.03 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 3,956.429t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5595 | 19-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $62.76 | $0.00 | $21.62 | $60.00 | $0.00 | $60.00 | 2,306.561t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0047 | 20-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $21.40 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,343.556t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8219 | 10-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $24,127.57 | $22,318.00 | $22,318.00 | $0.00 | $24,127.57 | $343.76 | $0.00 | $225.00 | $669.54 | $0.00 | $669.54 | 25,365.870t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 4543 | 23-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $250.89 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,079.291t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6226 | 23-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $905.21 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,337.639t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2336 | 31-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $66.22 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,307.138t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8289 | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $275.06 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,402.762t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0698 | 09-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $551.04 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 18,428.340t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 9623 | 01-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $34,594.59 | $32,000.00 | $32,000.00 | $0.00 | $34,594.59 | $517.77 | $0.00 | $345.95 | $960.00 | $0.00 | $960.00 | 36,963.728t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1921 | 22-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $46.58 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,590.879t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6613 | 16-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $193.84 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,924.195t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3211 | 03-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $527.69 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,085.318t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3062 | 30-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,636.30 | $10,106.38 | $8,739.89 | $0.00 | $9,198.98 | $88.91 | $0.00 | $100.00 | $262.20 | $0.00 | $262.20 | 9,648.087t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0452 | 10-Aug-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $6,382.98 | $6,000.00 | $6,000.00 | $0.00 | $6,382.98 | $53.94 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,710.924t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8922 | 20-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $262.85 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,725.558t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 6568 | 24-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $9,459.46 | $8,000.00 | $8,000.00 | $0.00 | $9,459.46 | $83.07 | $0.00 | $100.00 | $262.20 | $0.00 | $262.20 | 9,645.146t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5408 | 25-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $509.27 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,511.300t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0471 | 07-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $490.21 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,047.700t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2046 | 10-May-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $509.55 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 15,995.981t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0465 | 19-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $202.14 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,456.060t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 2639 | 20-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $27,567.57 | $25,500.00 | $25,500.00 | $0.00 | $27,567.57 | $779.72 | $0.00 | $100.00 | $765.00 | $0.00 | $765.00 | 29,212.299t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0622 | 23-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $113.20 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,332.208t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 9880 | 23-Aug-06 | 10 DP | 5.20% | 6.00% 2.75% | 3.00% | $6,172.34 | $5,800.00 | $5,800.00 | $0.00 | $6,172.34 | $50.19 | $0.00 | $100.00 | $174.00 | $0.00 | $174.00 | 6,496.530t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 3257 | 31-Jul-06 | 10 DP | 5.20% | 6.00% 2.75% | 3.00% | $5,425.53 | $5,100.00 | $5,100.00 | $0.00 | $5,425.53 | $75.42 | $0.00 | $100.00 | $153.00 | $0.00 | $153.00 | 5,753.958t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1926 | 31-May-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $150.11 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,881.461t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 5038 | 04-Aug-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $44.12 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,699.526t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 8020 | 24-Jul-06 | 10 IO | 5.20% | 6.00% 2.75% | 3.00% | $10,744.68 | $10,106.38 | $10,106.38 | $0.00 | $10,744.68 | $91.59 | $0.00 | $100.00 | $303.19 | $0.00 | $303.19 | 11,239.449t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0627 | 24-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $262.85 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,725.558t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0937 | 20-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $305.68 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,134.060t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 9606 | 13-Jun-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $336.09 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 12,657.979t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0223 | 14-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $437.31 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,875.152t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 1233 | 26-Jul-06 | 10 IO | 5.20% | 7.50% 2.75% | 3.00% | $18,297.87 | $17,000.00 | $17,000.00 | $0.00 | $18,297.87 | $157.84 | $0.00 | $100.00 | $516.00 | $0.00 | $516.00 | 19,071.705t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 0047 | 25-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $22,702.70 | $21,000.00 | $21,000.00 | $0.00 | $22,702.70 | $427.79 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | 24,015.486t |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | 7804 | 07-Jul-06 | 10 DP | 5.20% | 7.50% 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $240.40 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,651.216t |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1869 | [redacted] | 2459 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $79.25 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,845.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6795 | [redacted] | 8587 | 28-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $194.50 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,413.4181 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1003 | [redacted] | 1656 | 29-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $226.76 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,201.8965 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0334 | [redacted] | 8608 | 09-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $688.81 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,010.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2427 | [redacted] | 9719 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $94.29 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,860.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8104 | [redacted] | 3023 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $112.34 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,434.3701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3369 | [redacted] | 0902 | 13-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $721.59 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,279.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0228 | [redacted] | 0204 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $351.92 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,789.7562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3285 | [redacted] | 3553 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $107.02 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,325.9381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4691 | [redacted] | 6388 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $103.16 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,091.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9028 | [redacted] | 6355 | 16-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $3,583.76 | $0.00 | $3,874.33 | $14.68 | $0.00 | $86.49 | $107.51 | $0.00 | $107.51 | 4,083.0092 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3415 | [redacted] | 2232 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $20,540.54 | $19,000.00 | $6,654.95 | $0.00 | $7,194.54 | $289.84 | $0.00 | $205.41 | $199.65 | $0.00 | $199.65 | 7,889.4339 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0519 | [redacted] | 7266 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $24,000.00 | $22,200.00 | $22,200.00 | $0.00 | $24,000.00 | $486.29 | $0.00 | $225.00 | $666.00 | $0.00 | $666.00 | 25,377.2900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0879 | [redacted] | 9724 | 16-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $28,935.14 | $26,765.00 | $26,765.00 | $0.00 | $28,935.14 | $864.70 | $0.00 | $100.00 | $802.95 | $0.00 | $802.95 | 30,702.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2308 | [redacted] | 1788 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $174.63 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,003.0123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7234 | [redacted] | 1333 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $666.36 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,223.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2376 | [redacted] | 5394 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $209.61 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,198.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4199 | [redacted] | 3473 | 09-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $206.64 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,937.9950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0916 | [redacted] | 2643 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $611.13 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,168.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2552 | [redacted] | 8086 | 05-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $265.08 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,475.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4798 | [redacted] | 8121 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $14,971.56 | $0.00 | $16,185.47 | $14.15 | $0.00 | $162.16 | $449.15 | $0.00 | $449.15 | 16,810.9290 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5484 | [redacted] | 4643 | 06-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $707.09 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,028.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3655 | [redacted] | 2605 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $165.42 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,154.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8951 | [redacted] | 9192 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $206.77 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,425.6881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5648 | [redacted] | 7600 | 12-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $1,005.78 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,438.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7555 | [redacted] | 5638 | 23-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,036.09 | $0.00 | $17,336.31 | $444.76 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 18,361.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8105 | [redacted] | 2636 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $200.23 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,784.8204 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0444 | [redacted] | 4474 | 28-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $15,957.45 | $15,000.00 | $14,960.65 | $0.00 | $15,915.59 | $27.83 | $0.00 | $159.57 | $448.82 | $0.00 | $448.82 | 16,551.8141 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0948 | [redacted] | 5995 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $220.02 | $0.00 | $151.35 | $420.00 | $0.00 | $420.00 | 15,926.5115 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1569 | [redacted] | 3347 | 28-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $126.90 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,711.4904 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7929 | [redacted] | 8360 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $250.73 | $0.00 | $151.35 | $420.00 | $0.00 | $420.00 | 15,957.2215 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9067 | [redacted] | 2194 | 28-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $195.24 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,633.0762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2730 | [redacted] | 5655 | 19-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $627.85 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 22,949.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9823 | [redacted] | 7999 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $222.12 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,441.0381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3104 | [redacted] | 9288 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $117.90 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,217.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9400 | [redacted] | 9958 | 26-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $175.55 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,906.9050 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7844 | [redacted] | 2537 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $92.41 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,858.9001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2550 | [redacted] | 3704 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $24,864.86 | $23,000.00 | $23,000.00 | $0.00 | $24,864.86 | $267.77 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,047.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2741 | [redacted] | 8003 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,216.22 | $5,750.00 | $5,750.00 | $0.00 | $6,216.22 | $125.95 | $0.00 | $100.00 | $172.50 | $0.00 | $172.50 | 6,614.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5187 | [redacted] | 9081 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $524.02 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,961.8562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7727 | [redacted] | 0799 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $246.44 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,196.7131 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0342 | [redacted] | 2285 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,270.27 | $5,800.00 | $5,800.00 | $0.00 | $6,270.27 | $105.69 | $0.00 | $100.00 | $174.00 | $0.00 | $174.00 | 6,649.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0341 | [redacted] | 3924 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $55.34 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,599.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7844 | [redacted] | 8437 | 30-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $224.32 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,199.4565 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3584 | [redacted] | 5980 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,783.78 | $22,000.00 | $22,000.00 | $0.00 | $23,783.78 | $331.96 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,000.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6810 | [redacted] | 9470 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,697.57 | $1,570.25 | $1,570.25 | $0.00 | $1,697.57 | $29.09 | $0.00 | $100.00 | $47.11 | $0.00 | $47.11 | 1,873.7676 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7617 | [redacted] | 4893 | 23-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $44.59 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,519.9100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4432 | [redacted] | 7663 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $276.72 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,714.5562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1011 | [redacted] | 8188 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $321.07 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,878.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6810 | [redacted] | 8310 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $209.56 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,403.6146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8886 | [redacted] | 3607 | 22-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,837.84 | $9,100.00 | $9,100.00 | $0.00 | $9,837.84 | $277.35 | $0.00 | $98.38 | $273.00 | $0.00 | $273.00 | 10,486.5685 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6893 | [redacted] | 7521 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $94.48 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,313.3981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3939 | [redacted] | 8396 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $108.18 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,096.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2323 | [redacted] | 9572 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,945.95 | $1,800.00 | $1,800.00 | $0.00 | $1,945.95 | $28.28 | $0.00 | $100.00 | $54.00 | $0.00 | $54.00 | 2,128.2301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4547 | [redacted] | 9097 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $123.22 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,111.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9595 | [redacted] | 1709 | 23-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $301.73 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,512.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3897 | [redacted] | 3226 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $119.55 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,338.4681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0926 | [redacted] | 3754 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $118.54 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,885.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9060 | [redacted] | 1384 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $400.74 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,402.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7147 | [redacted] | 5578 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $155.64 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,496.4488 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8339 | [redacted] | 9457 | 13-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $29,065.95 | $26,886.00 | $26,886.00 | $0.00 | $29,065.95 | $646.69 | $0.00 | $225.00 | $806.58 | $0.00 | $806.58 | 30,744.2201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9101 | [redacted] | 8993 | 13-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $498.32 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,264.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3817 | [redacted] | 7156 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $60.49 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,049.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6751 | [redacted] | 8334 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $13,513.51 | $12,500.00 | $12,500.00 | $0.00 | $13,513.51 | $196.45 | $0.00 | $135.14 | $375.00 | $0.00 | $375.00 | 14,220.0950 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2590 | [redacted] | 2346 | 22-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $182.87 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,914.2250 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5541 | [redacted] | 9638 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $70.74 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,726.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0785 | [redacted] | 1216 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $105.57 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,872.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9314 | [redacted] | 1082 | 16-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $29,507.03 | $27,294.00 | $27,294.00 | $0.00 | $29,507.03 | $881.79 | $0.00 | $100.00 | $818.82 | $0.00 | $818.82 | 31,307.6401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5221 | [redacted] | 2655 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $266.54 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,729.2396 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8186 | [redacted] | 1566 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $28,828.11 | $26,666.00 | $26,666.00 | $0.00 | $28,828.11 | $460.87 | $0.00 | $225.00 | $799.98 | $0.00 | $799.98 | 30,313.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9116 | [redacted] | 9989 | 05-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,649.73 | $5,226.00 | $5,226.00 | $0.00 | $5,649.73 | $138.53 | $0.00 | $56.50 | $156.78 | $0.00 | $156.78 | 6,001.5373 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4313 | [redacted] | 7940 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $308.05 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,745.8862 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9800 | [redacted] | 9479 | 27-Jun-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $29,255.32 | $27,500.00 | $27,380.43 | $0.00 | $29,128.12 | $309.06 | $0.00 | $100.00 | $821.41 | $0.00 | $821.41 | 30,358.5930 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9386 | [redacted] | 1407 | 15-Aug-06 | 10 | IM | 5.25% | 6.00% | 2.75% | 3.00% | $21,276.60 | $20,000.00 | $19,966.42 | $0.00 | $21,240.87 | $92.87 | $0.00 | $212.77 | $598.99 | $0.00 | $598.99 | 22,145.4985 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6013 | [redacted] | 0109 | 28-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $107.38 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,448.1888 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8037 | [redacted] | 5244 | 29-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,422.70 | $25,366.00 | $25,366.00 | $0.00 | $27,422.70 | $719.00 | $0.00 | $100.00 | $760.98 | $0.00 | $760.98 | 29,002.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3989 | [redacted] | 0192 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,904.86 | $11,012.00 | $11,012.00 | $0.00 | $11,904.86 | $224.32 | $0.00 | $119.05 | $330.36 | $0.00 | $330.36 | 12,578.5885 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2757 | [redacted] | 1399 | 23-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $113.29 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,332.2081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2916 | [redacted] | 3981 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $85.61 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,074.2600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6260 | [redacted] | 7947 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $264.66 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,822.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8351 | [redacted] | 9083 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $155.42 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,740.0104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0214 | [redacted] | 1304 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $592.72 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,150.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5638 | [redacted] | 0315 | 26-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $240.77 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,703.4696 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8383 | [redacted] | 0548 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $53.72 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,486.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9783 | [redacted] | 4992 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,819.46 | $20,183.00 | $20,183.00 | $0.00 | $21,819.46 | $448.30 | $0.00 | $218.19 | $605.49 | $0.00 | $605.49 | 23,091.4446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4185 | [redacted] | 0525 | 06-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $707.09 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,028.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2379 | [redacted] | 8896 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $273.34 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,101.7223 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1054 | [redacted] | 2028 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $277.83 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,349.9938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4559 | [redacted] | 2538 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $176.44 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,614.2762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4508 | [redacted] | 7808 | 28-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $859.49 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,291.9199 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4283 | [redacted] | 3961 | 24-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $10,638.30 | $10,000.00 | $10,000.00 | $0.00 | $10,638.30 | $108.39 | $0.00 | $106.38 | $300.00 | $0.00 | $300.00 | 11,153.0731 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7291 | [redacted] | 8141 | 09-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,810.81 | $6,300.00 | $6,300.00 | $0.00 | $6,810.81 | $216.97 | $0.00 | $68.11 | $189.00 | $0.00 | $189.00 | 7,284.8881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3537 | [redacted] | 0849 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $296.36 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,124.7423 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2449 | [redacted] | 5552 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $345.66 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,783.4962 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6765 | [redacted] | 4429 | 20-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $186.19 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,730.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0221 | [redacted] | 8670 | 13-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $144.31 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,910.8001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9738 | [redacted] | 2063 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $407.42 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,845.2562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1133 | [redacted] | 5908 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $276.72 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,714.5562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4629 | [redacted] | 3731 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $14,946.76 | $0.00 | $16,158.66 | $14.13 | $0.00 | $162.16 | $448.40 | $0.00 | $448.40 | 16,783.3550 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9869 | [redacted] | 9496 | 10-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $224.76 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,324.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7689 | [redacted] | 2959 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $197.57 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,416.4881 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9161 | [redacted] | 2236 | 12-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,445.41 | $15,212.00 | $15,212.00 | $0.00 | $16,445.41 | $510.00 | $0.00 | $100.00 | $456.36 | $0.00 | $456.36 | 17,511.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3475 | [redacted] | 6634 | 28-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $171.89 | $0.00 | $64.86 | $180.00 | $0.00 | $180.00 | 6,903.2450 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1992 | [redacted] | 8314 | 28-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $78.09 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,066.7400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8030 | [redacted] | 9566 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,156.76 | $6,620.00 | $6,620.00 | $0.00 | $7,156.76 | $91.59 | $0.00 | $100.00 | $198.60 | $0.00 | $198.60 | 7,546.9501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7327 | [redacted] | 5063 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $83.01 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,849.5001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4586 | [redacted] | 4926 | 25-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $18,085.11 | $17,000.00 | $17,000.00 | $0.00 | $18,085.11 | $141.77 | $0.00 | $180.85 | $510.00 | $0.00 | $510.00 | 18,917.7312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8149 | [redacted] | 6469 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $107.82 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,985.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8911 | [redacted] | 8855 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,245.41 | $13,177.00 | $13,177.00 | $0.00 | $14,245.41 | $231.86 | $0.00 | $142.45 | $395.31 | $0.00 | $395.31 | 15,015.0342 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7565 | [redacted] | 8370 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $22,151.35 | $20,490.00 | $20,490.00 | $0.00 | $22,151.35 | $225.71 | $0.00 | $221.51 | $614.70 | $0.00 | $614.70 | 23,213.2735 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5062 | [redacted] | 1223 | 20-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $373.05 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 13,806.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9795 | [redacted] | 3634 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $144.74 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,022.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9005 | [redacted] | 1907 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $301.79 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,739.6262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7497 | [redacted] | 7110 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $84.89 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,851.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1346 | [redacted] | 4243 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,909.19 | $13,791.00 | $13,791.00 | $0.00 | $14,909.19 | $238.35 | $0.00 | $149.09 | $413.73 | $0.00 | $413.73 | 15,710.3619 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3396 | [redacted] | 9718 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $291.06 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,293.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9752 | [redacted] | 3740 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $107.02 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,325.9381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4616 | [redacted] | 1005 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,918.92 | $2,700.00 | $2,700.00 | $0.00 | $2,918.92 | $43.27 | $0.00 | $100.00 | $81.00 | $0.00 | $81.00 | 3,143.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4818 | [redacted] | 3639 | 12-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $730.80 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,288.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7474 | [redacted] | 2256 | 25-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $267.56 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,269.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6806 | [redacted] | 7424 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $39,963.24 | $36,966.00 | $36,966.00 | $0.00 | $39,963.24 | $968.55 | $0.00 | $225.00 | $1,108.98 | $0.00 | $1,108.98 | 42,265.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2934 | [redacted] | 4895 | 14-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $148.12 | $0.00 | $48.65 | $135.00 | $0.00 | $135.00 | 5,196.6285 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4202 | [redacted] | 7717 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $34,421.62 | $31,840.00 | $31,840.00 | $0.00 | $34,421.62 | $570.24 | $0.00 | $225.00 | $955.20 | $0.00 | $955.20 | 36,172.0600 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7659 | [redacted] | 0038 | 04-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $21,276.60 | $20,000.00 | $19,953.36 | $0.00 | $21,226.98 | $49.50 | $0.00 | $212.77 | $598.60 | $0.00 | $598.60 | 22,087.8468 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2267 | [redacted] | 8721 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $208.38 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,792.9704 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7645 | [redacted] | 7446 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $330.47 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,887.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0682 | [redacted] | 8443 | 07-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $16,347.34 | $0.00 | $17,672.80 | $86.67 | $0.00 | $100.00 | $490.42 | $0.00 | $490.42 | 18,349.8902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9879 | [redacted] | 8772 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $277.25 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,471.3046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2476 | [redacted] | 8056 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $264.18 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,702.0162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4779 | [redacted] | 3696 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,468.11 | $21,708.00 | $21,708.00 | $0.00 | $23,468.11 | $388.78 | $0.00 | $225.00 | $651.24 | $0.00 | $651.24 | 24,733.1301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0494 | [redacted] | 8259 | 10-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $299.68 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,762.3796 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3641[redacted] | 7584 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $157.50 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,701.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8338[redacted] | 5463 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $118.45 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,440.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0699[redacted] | 7908 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $105.62 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,983.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5907[redacted] | 4688 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $38,918.92 | $36,000.00 | $36,000.00 | $0.00 | $38,918.92 | $667.08 | $0.00 | $225.00 | $1,080.00 | $0.00 | $1,080.00 | 40,891.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1686[redacted] | 3015 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $22,702.70 | $21,000.00 | $21,000.00 | $0.00 | $22,702.70 | $270.81 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | 23,828.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1346[redacted] | 0323 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,765.41 | $13,658.00 | $13,658.00 | $0.00 | $14,765.41 | $307.56 | $0.00 | $147.65 | $409.74 | $0.00 | $409.74 | 15,630.3642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5096[redacted] | 1234 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,729.73 | $1,600.00 | $1,600.00 | $0.00 | $1,729.73 | $21.63 | $0.00 | $100.00 | $48.00 | $0.00 | $48.00 | 1,899.3600 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1554[redacted] | 3211 | 18-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $15,957.45 | $15,000.00 | $15,000.00 | $0.00 | $15,957.45 | $190.35 | $0.00 | $159.57 | $450.00 | $0.00 | $450.00 | 16,757.3746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4582[redacted] | 7529 | 20-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $373.05 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 13,806.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0690[redacted] | 0242 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $55.07 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,710.4801 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4800[redacted] | 9116 | 29-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $46.49 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,615.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1650[redacted] | 7097 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,575.14 | $9,782.00 | $9,782.00 | $0.00 | $10,575.14 | $92.42 | $0.00 | $105.75 | $293.46 | $0.00 | $293.46 | 11,066.7715 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1069[redacted] | 2550 | 14-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $17,021.28 | $16,000.00 | $16,000.00 | $0.00 | $17,021.28 | $373.88 | $0.00 | $170.21 | $480.00 | $0.00 | $480.00 | 18,045.3729 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0115[redacted] | 8242 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,945.95 | $5,500.00 | $5,500.00 | $0.00 | $5,945.95 | $108.66 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,319.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8643[redacted] | 5932 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $125.73 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,114.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5780[redacted] | 1952 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $157.16 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,376.0781 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4214[redacted] | 7478 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $55.07 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,710.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1895[redacted] | 9233 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,165.41 | $13,103.00 | $13,103.00 | $0.00 | $14,165.41 | $343.31 | $0.00 | $141.65 | $393.09 | $0.00 | $393.09 | 15,043.4642 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5186[redacted] | 0876 | 11-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $301.79 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,739.6262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4078[redacted] | 1013 | 12-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,189.19 | $8,500.00 | $8,500.00 | $0.00 | $9,189.19 | $207.06 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,751.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0704[redacted] | 0898 | 06-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $30,729.73 | $28,425.00 | $28,425.00 | $0.00 | $30,729.73 | $744.77 | $0.00 | $225.00 | $852.75 | $0.00 | $852.75 | 32,552.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5459[redacted] | 4353 | 21-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $615.66 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 22,937.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2469[redacted] | 9186 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $666.36 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,223.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2872[redacted] | 3118 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $69.18 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,724.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0423[redacted] | 5877 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $174.63 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,003.0123 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3204[redacted] | 1613 | 17-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $10,638.30 | $10,000.00 | $10,000.00 | $0.00 | $10,638.30 | $83.73 | $0.00 | $106.38 | $300.00 | $0.00 | $300.00 | 11,128.4131 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8853[redacted] | 3892 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,643.24 | $18,170.00 | $18,170.00 | $0.00 | $19,643.24 | $336.69 | $0.00 | $196.43 | $545.10 | $0.00 | $545.10 | 20,721.4623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4121[redacted] | 6270 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $40,541.62 | $37,501.00 | $37,501.00 | $0.00 | $40,541.62 | $601.12 | $0.00 | $225.00 | $1,125.03 | $0.00 | $1,125.03 | 42,492.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3056[redacted] | 7473 | 15-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $138.36 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,357.2781 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1656[redacted] | 9918 | 18-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $17,553.19 | $16,500.00 | $16,500.00 | $0.00 | $17,553.19 | $209.38 | $0.00 | $175.53 | $495.00 | $0.00 | $495.00 | 18,433.1019 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0796[redacted] | 9010 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $202.67 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,302.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5880[redacted] | 4830 | 23-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $905.21 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,337.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5450[redacted] | 6548 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $444.24 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,882.0762 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7795[redacted] | 3568 | 13-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $360.79 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,189.1723 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2019[redacted] | 8197 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $44.11 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,699.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8857[redacted] | 1524 | 16-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $323.07 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,533.8800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0196[redacted] | 9956 | 31-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,540.54 | $4,200.00 | $4,200.00 | $0.00 | $4,540.54 | $37.05 | $0.00 | $100.00 | $126.00 | $0.00 | $126.00 | 4,803.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4157[redacted] | 2681 | 28-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $257.84 | $0.00 | $97.30 | $270.00 | $0.00 | $270.00 | 10,354.8673 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7800[redacted] | 9415 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $94.29 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,860.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7216[redacted] | 4356 | 23-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $452.60 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,218.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3993[redacted] | 7872 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $345.57 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,295.8431 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6121[redacted] | 9675 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $293.81 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,365.9738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7634[redacted] | 6117 | 07-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $315.45 | $0.00 | $97.30 | $270.00 | $0.00 | $270.00 | 10,412.4773 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0941[redacted] | 3259 | 29-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $30,740.54 | $28,435.00 | $28,435.00 | $0.00 | $30,740.54 | $805.99 | $0.00 | $100.00 | $853.05 | $0.00 | $853.05 | 32,499.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3079[redacted] | 8404 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $81.13 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,847.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4214[redacted] | 4269 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $258.94 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,477.8581 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4442[redacted] | 8218 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $212.45 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,797.0404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4142[redacted] | 7339 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $424.48 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 33,981.9099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3734[redacted] | 4834 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $28,596.76 | $26,452.00 | $26,452.00 | $0.00 | $28,596.76 | $349.41 | $0.00 | $225.00 | $793.56 | $0.00 | $793.56 | 29,964.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5010[redacted] | 5123 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,516.76 | $19,903.00 | $19,903.00 | $0.00 | $21,516.76 | $393.23 | $0.00 | $215.17 | $597.09 | $0.00 | $597.09 | 22,722.2477 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4662[redacted] | 3883 | 24-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $11,891.89 | $11,000.00 | $11,000.00 | $0.00 | $11,891.89 | $121.17 | $0.00 | $118.92 | $330.00 | $0.00 | $330.00 | 12,461.9788 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5696[redacted] | 7601 | 18-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $450.38 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,888.2162 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4274[redacted] | 7584 | 26-Jun-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $8,510.64 | $8,000.00 | $7,997.61 | $0.00 | $8,508.10 | $145.83 | $0.00 | $85.11 | $239.93 | $0.00 | $239.93 | 8,978.9648 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2463[redacted] | 5277 | 07-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $87.62 | $0.00 | $27.03 | $75.00 | $0.00 | $75.00 | 2,892.3469 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5337[redacted] | 6818 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $119.55 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,338.4681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7422[redacted] | 1828 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,486.49 | $105.57 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,872.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2513[redacted] | 6060 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $13,891.89 | $12,850.00 | $12,850.00 | $0.00 | $13,891.89 | $230.14 | $0.00 | $138.92 | $385.50 | $0.00 | $385.50 | 14,646.4488 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6963[redacted] | 5342 | 13-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $265.77 | $0.00 | $86.49 | $240.00 | $0.00 | $240.00 | 9,240.9065 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3204[redacted] | 0783 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $172.83 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,391.7481 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9099[redacted] | 3757 | 24-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $103.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,758.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5345[redacted] | 5478 | 01-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $1,106.36 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,538.7899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5387[redacted] | 5206 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $24,864.86 | $23,000.00 | $23,000.00 | $0.00 | $24,864.86 | $361.47 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,141.3299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7904[redacted] | 4652 | 17-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $228.25 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,447.1681 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5645[redacted] | 6571 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $776.83 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,334.2599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2973[redacted] | 0437 | 28-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,108.11 | $14,900.00 | $14,900.00 | $0.00 | $16,108.11 | $145.45 | $0.00 | $161.08 | $447.00 | $0.00 | $447.00 | 16,861.6412 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6170[redacted] | 5912 | 21-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $32.39 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,799.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6664[redacted] | 4046 | 28-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $48.62 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,926.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5446[redacted] | 2174 | 13-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,216.22 | $7,600.00 | $7,600.00 | $0.00 | $8,216.22 | $182.80 | $0.00 | $100.00 | $228.00 | $0.00 | $228.00 | 8,727.0201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5415[redacted] | 8494 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,243.24 | $21,500.00 | $21,500.00 | $0.00 | $23,243.24 | $437.97 | $0.00 | $225.00 | $645.00 | $0.00 | $645.00 | 24,551.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7874[redacted] | 7757 | 26-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $20,216.22 | $18,700.00 | $18,700.00 | $0.00 | $20,216.22 | $547.15 | $0.00 | $100.00 | $561.00 | $0.00 | $561.00 | 21,424.3701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1166[redacted] | 0204 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $320.59 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,758.4262 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3503[redacted] | 0853 | 20-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,502.70 | $21,740.00 | $21,740.00 | $0.00 | $23,502.70 | $675.85 | $0.00 | $100.00 | $652.20 | $0.00 | $652.20 | 24,930.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1601[redacted] | 5453 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $444.00 | $0.00 | $194.59 | $540.00 | $0.00 | $540.00 | 20,638.0546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4363[redacted] | 9603 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $67.61 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,723.0201 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4836[redacted] | 1449 | 30-May-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $4,255.32 | $4,000.00 | $3,982.97 | $0.00 | $4,237.20 | $33.34 | $0.00 | $42.55 | $119.49 | $0.00 | $119.49 | 4,432.5822 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9830[redacted] | 1964 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $19,832.43 | $18,345.00 | $18,345.00 | $0.00 | $19,832.43 | $322.80 | $0.00 | $198.32 | $550.35 | $0.00 | $550.35 | 20,903.9042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7616[redacted] | 6513 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $141.73 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 16,970.1123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0121[redacted] | 0724 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $202.84 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,031.2223 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]9578[redacted] | 4184 | 21-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $3,191.49 | $3,000.00 | $2,924.06 | $0.00 | $3,110.70 | $43.41 | $0.00 | $100.00 | $87.72 | $0.00 | $87.72 | 3,341.8317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4425[redacted] | 2552 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,837.84 | $16,500.00 | $16,500.00 | $0.00 | $17,837.84 | $264.48 | $0.00 | $178.38 | $495.00 | $0.00 | $495.00 | 18,775.6985 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7466[redacted] | 6622 | 08-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $173.72 | $0.00 | $54.05 | $150.00 | $0.00 | $150.00 | 5,783.1842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5937[redacted] | 1240 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $212.45 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,797.0404 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2118[redacted] | 8508 | 26-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $9,729.73 | $9,000.00 | $9,000.00 | $0.00 | $9,729.73 | $180.57 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,280.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0538[redacted] | 6445 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $154.02 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,372.9381 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5101[redacted] | 3763 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $333.18 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,161.5623 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4156[redacted] | 4682 | 15-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,972.97 | $4,600.00 | $4,600.00 | $0.00 | $4,972.97 | $150.01 | $0.00 | $49.73 | $138.00 | $0.00 | $138.00 | 5,310.7096 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3671[redacted] | 3112 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $129.47 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,784.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1447[redacted] | 3250 | 23-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $301.73 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,512.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9800[redacted] | 7810 | 12-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $182.70 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,615.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4212[redacted] | 5297 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $46.56 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,590.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5034[redacted] | 5919 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $162.96 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,151.6100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9351[redacted] | 5894 | 31-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $18,378.38 | $17,000.00 | $17,000.00 | $0.00 | $18,378.38 | $315.01 | $0.00 | $183.78 | $510.00 | $0.00 | $510.00 | 19,387.1738 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7813[redacted] | 8652 | 14-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $329.16 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,539.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7380[redacted] | 3688 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $266.54 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,729.2396 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3184[redacted] | 9947 | 07-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $23,502.70 | $21,740.00 | $21,740.00 | $0.00 | $23,502.70 | $355.29 | $0.00 | $225.00 | $652.20 | $0.00 | $652.20 | 24,735.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8209[redacted] | 2286 | 12-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $20,540.54 | $19,000.00 | $19,000.00 | $0.00 | $20,540.54 | $636.99 | $0.00 | $100.00 | $570.00 | $0.00 | $570.00 | 21,847.5300 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1632[redacted] | 3159 | 11-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $14,361.70 | $13,500.00 | $13,444.36 | $0.00 | $14,302.51 | $12.50 | $0.00 | $143.62 | $403.33 | $0.00 | $403.33 | 14,861.9578 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1670[redacted] | 4307 | 12-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,442.16 | $25,384.00 | $25,384.00 | $0.00 | $27,442.16 | $618.35 | $0.00 | $225.00 | $761.52 | $0.00 | $761.52 | 29,047.0299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8859[redacted] | 8441 | 14-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $282.98 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,720.8162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0639[redacted] | 3963 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $216.36 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,166.6331 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5505[redacted] | 1261 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,027.03 | $6,500.00 | $6,500.00 | $0.00 | $7,027.03 | $128.42 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,450.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1796[redacted] | 9155 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $141.73 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 16,970.1123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3327[redacted] | 5396 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $25,081.08 | $23,200.00 | $23,200.00 | $0.00 | $25,081.08 | $400.96 | $0.00 | $225.00 | $696.00 | $0.00 | $696.00 | 26,403.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9318[redacted] | 7130 | 30-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $560.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 22,882.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3175[redacted] | 3431 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $14,054.05 | $13,000.00 | $13,000.00 | $0.00 | $14,054.05 | $171.72 | $0.00 | $140.54 | $390.00 | $0.00 | $390.00 | 14,756.3104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5463[redacted] | 0122 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $296.00 | $0.00 | $129.73 | $360.00 | $0.00 | $360.00 | 13,758.6996 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7106[redacted] | 7711 | 10-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $246.44 | $0.00 | $172.97 | $480.00 | $0.00 | $480.00 | 18,196.7131 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1658[redacted] | 9726 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $6,758.92 | $6,252.00 | $6,252.00 | $0.00 | $6,758.92 | $127.36 | $0.00 | $100.00 | $187.56 | $0.00 | $187.56 | 7,173.8400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5412[redacted] | 1223 | 09-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $26,915.68 | $24,897.00 | $24,897.00 | $0.00 | $26,915.68 | $857.46 | $0.00 | $100.00 | $746.91 | $0.00 | $746.91 | 28,620.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1881[redacted] | 6526 | 12-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $194.88 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,183.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2289[redacted] | 4291 | 16-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,864.86 | $4,500.00 | $4,500.00 | $0.00 | $4,864.86 | $60.85 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,160.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0131[redacted] | 9530 | 17-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $198.13 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,026.5123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5186[redacted] | 7945 | 14-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,215.14 | $29,799.00 | $29,799.00 | $0.00 | $32,215.14 | $707.62 | $0.00 | $225.00 | $893.97 | $0.00 | $893.97 | 34,041.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5601[redacted] | 1978 | 22-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $232.85 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,670.6862 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4530[redacted] | 5005 | 19-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $44.42 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,366.5799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5052[redacted] | 8370 | 31-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $12,234.04 | $11,500.00 | $11,486.66 | $0.00 | $12,219.85 | $110.34 | $0.00 | $122.34 | $344.60 | $0.00 | $344.60 | 12,797.1302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1204[redacted] | 0412 | 27-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $29.63 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,796.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6550[redacted] | 2602 | 09-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $33,621.62 | $31,100.00 | $31,100.00 | $0.00 | $33,621.62 | $1,071.10 | $0.00 | $100.00 | $933.00 | $0.00 | $933.00 | 35,725.7200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1549[redacted] | 8873 | 30-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $12,691.89 | $11,740.00 | $11,740.00 | $0.00 | $12,691.89 | $329.19 | $0.00 | $100.00 | $352.20 | $0.00 | $352.20 | 13,473.2799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]5787[redacted] | 9350 | 25-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $2,659.57 | $2,500.00 | $2,500.00 | $0.00 | $2,659.57 | $26.32 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,860.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6460[redacted] | 4737 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $407.42 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,845.2562 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0681[redacted] | 4337 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $388.41 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,216.7923 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0102[redacted] | 7668 | 30-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $18.27 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,340.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5028[redacted] | 7514 | 19-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,108.11 | $7,500.00 | $7,500.00 | $0.00 | $8,108.11 | $235.44 | $0.00 | $81.08 | $225.00 | $0.00 | $225.00 | 8,649.6312 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1896[redacted] | 8466 | 18-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $193.43 | $0.00 | $162.16 | $450.00 | $0.00 | $450.00 | 17,021.8123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8060[redacted] | 4457 | 13-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $664.42 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 22,986.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0101[redacted] | 8605 | 09-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $110.01 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,987.5801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7087[redacted] | 5130 | 02-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $179.09 | $0.00 | $108.11 | $300.00 | $0.00 | $300.00 | 11,398.0081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7526[redacted] | 6452 | 04-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $432.07 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,434.1001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8619[redacted] | 8325 | 08-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,320.00 | $15,096.00 | $15,096.00 | $0.00 | $16,320.00 | $241.98 | $0.00 | $163.20 | $452.88 | $0.00 | $452.88 | 17,178.0600 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]1364[redacted] | 3356 | 29-Jun-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $10,638.30 | $10,000.00 | $10,089.86 | $0.00 | $10,733.89 | $84.48 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,218.3701 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2634 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $27,027.03 | $25,000.00 | $25,000.00 | $0.00 | $27,027.03 | $509.27 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,511.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1431 | 01-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $26,766.49 | $24,759.00 | $24,759.00 | $0.00 | $26,766.49 | $23.41 | $0.00 | $225.00 | $742.77 | $0.00 | $742.77 | 27,757.6701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0802 | 30-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $32,432.43 | $30,000.00 | $30,000.00 | $0.00 | $32,432.43 | $841.20 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 34,273.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5988 | 16-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $1,621.62 | $1,500.00 | $1,500.00 | $0.00 | $1,621.62 | $48.46 | $0.00 | $16.22 | $45.00 | $0.00 | $45.00 | 1,731.2962 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1672 | 16-Aug-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $53.22 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,528.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0630 | 07-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $517.88 | $0.00 | $216.22 | $600.00 | $0.00 | $600.00 | 22,955.7162 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6522 | 09-Jun-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $16,658.38 | $15,409.00 | $15,409.00 | $0.00 | $16,658.38 | $530.69 | $0.00 | $100.00 | $462.27 | $0.00 | $462.27 | 17,751.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1348 | 03-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $25,945.95 | $24,000.00 | $24,000.00 | $0.00 | $25,945.95 | $422.31 | $0.00 | $225.00 | $720.00 | $0.00 | $720.00 | 27,313.2601 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1966 | 10-Jul-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $26,595.74 | $25,265.95 | $25,220.59 | $0.00 | $26,547.99 | $131.56 | $0.00 | $225.00 | $756.62 | $0.00 | $756.62 | 27,661.1677 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2424 | 29-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $37.79 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,582.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6754 | 21-Aug-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $35.86 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,469.0999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3789 | 12-Jul-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $9,574.47 | $9,000.00 | $8,917.74 | $0.00 | $9,486.96 | $27.65 | $0.00 | $100.00 | $267.53 | $0.00 | $267.53 | 9,882.1423 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8449 | 23-Jun-06 | 10 | IO | 5.25% | 6.00% | 2.75% | 3.00% | $14,893.62 | $14,000.00 | $13,898.97 | $0.00 | $14,786.14 | $12.93 | $0.00 | $100.00 | $416.97 | $0.00 | $416.97 | 15,316.0391 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2094 | 25-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $7,567.57 | $7,000.00 | $7,000.00 | $0.00 | $7,567.57 | $142.59 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,020.1601 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4960 | 08-Aug-06 | 10 | IM | 5.25% | 5.00% | 2.75% | 3.00% | $3,829.79 | $3,638.30 | $3,623.53 | $0.00 | $3,814.24 | $22.23 | $0.00 | $100.00 | $108.71 | $0.00 | $108.71 | 4,045.1758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4067 | 11-Jul-06 | 10 | DP | 5.25% | 7.50% | 2.75% | 3.00% | $8,815.14 | $8,154.00 | $8,154.00 | $0.00 | $8,815.14 | $201.13 | $0.00 | $100.00 | $244.62 | $0.00 | $244.62 | 9,360.8901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6668 | 22-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $228.44 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,250.5982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3283 | 10-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $802.10 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,076.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2403 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $585.11 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,859.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8688 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $141.90 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,872.0085 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6436 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $322.99 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,243.4346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2502 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $151.74 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,881.8485 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5008 | 24-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $197.78 | $17,877.34 | $480.44 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 18,937.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6310 | 15-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $21,058.56 | $19,058.00 | $19,058.00 | $0.00 | $21,058.56 | $665.54 | $0.00 | $100.00 | $571.74 | $0.00 | $571.74 | 22,395.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1814 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $82.42 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,857.2799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1025 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $28.24 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,830.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0164 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $468.98 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,389.4246 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0365 | 22-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $391.62 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,111.2900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8341 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,003.31 | $8,148.00 | $8,148.00 | $0.00 | $9,003.31 | $115.18 | $0.00 | $100.00 | $244.44 | $0.00 | $244.44 | 9,462.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4782 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $425.44 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,754.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7928 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $181.71 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,933.9767 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7308 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $154.40 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,469.1500 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8990 | 26-Jul-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $29,891.30 | $27,798.91 | $27,745.09 | $0.00 | $29,833.43 | $27.31 | $0.00 | $225.00 | $832.35 | $0.00 | $832.35 | 30,918.0927 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6001 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $169.64 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,921.9067 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3330 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $130.39 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,905.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4452 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $312.06 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | 18,648.4157 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8476 | 11-Aug-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $29,891.30 | $27,798.91 | $27,508.88 | $0.00 | $29,579.44 | $126.38 | $0.00 | $225.00 | $825.27 | $0.00 | $825.27 | 30,756.0864 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8965 | 17-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $21,739.13 | $20,000.00 | $6,193.93 | $0.00 | $6,732.53 | $57.52 | $0.00 | $217.39 | $185.82 | $0.00 | $185.82 | 7,193.2591 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4242 | 09-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $553.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,677.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6613 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $112.13 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,426.8800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4994 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $127.16 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,469.5101 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4332 | 12-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $21,739.13 | $20,000.00 | $19,993.93 | $0.00 | $21,732.53 | $185.68 | $0.00 | $217.39 | $599.82 | $0.00 | $599.82 | 22,735.4191 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9708 | 16-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $10,869.57 | $10,000.00 | $9,981.70 | $0.00 | $10,849.67 | $9.93 | $0.00 | $108.70 | $299.45 | $0.00 | $299.45 | 11,267.7466 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3460 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $322.99 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,243.4346 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4682 | 02-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $16,304.35 | $15,000.00 | $14,970.47 | $0.00 | $16,272.25 | $14.89 | $0.00 | $163.04 | $449.11 | $0.00 | $449.11 | 16,899.2976 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9583 | 11-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $264.07 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,724.2871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7058 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $340.56 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,060.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4183 | 27-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $930.06 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,079.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3583 | 22-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $163.17 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,893.2785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5941 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $939.86 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,089.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9035 | 24-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,769.06 | $15,176.00 | $15,176.00 | $0.00 | $16,769.06 | $335.90 | $0.00 | $167.69 | $455.28 | $0.00 | $455.28 | 17,727.9306 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5299 | 18-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $32,608.70 | $30,000.00 | $30,000.00 | $0.00 | $32,608.70 | $407.29 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,140.9901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9681 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $21,058.56 | $19,058.00 | $19,058.00 | $0.00 | $21,058.56 | $333.34 | $0.00 | $210.59 | $571.74 | $0.00 | $571.74 | 22,174.2255 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0505 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $225.99 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,978.2567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4110 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $138.01 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,598.2271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4793 | 08-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $744.17 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,543.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8500 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $38.38 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,543.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2866 | 12-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,077.05 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,226.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6981 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $263.66 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,307.9660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3239 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $135.32 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,612.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9242 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $141.46 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,893.7267 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6874 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $292.55 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,482.8860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5987 | 03-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $145.19 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,875.2985 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8516 | 09-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $23,529.28 | $21,294.00 | $21,294.00 | $0.00 | $23,529.28 | $785.36 | $0.00 | $100.00 | $638.82 | $0.00 | $638.82 | 25,053.4600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9643 | 30-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $26,477.35 | $23,962.00 | $23,962.00 | $0.00 | $26,477.35 | $719.39 | $0.00 | $100.00 | $718.86 | $0.00 | $718.86 | 28,015.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2757 | 17-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $248.26 | $19,032.79 | $511.49 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 20,154.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1312 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,931.49 | $6,273.00 | $6,273.00 | $0.00 | $6,931.49 | $145.03 | $0.00 | $100.00 | $188.19 | $0.00 | $188.19 | 7,364.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5900 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $226.19 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | 18,562.5457 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6341 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $424.10 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,698.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7875 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $190.22 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,370.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3712 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $313.28 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,762.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0038 | 22-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $815.88 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,290.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6500 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,150.28 | $22,761.00 | $22,761.00 | $0.00 | $25,150.28 | $690.77 | $0.00 | $100.00 | $682.83 | $0.00 | $682.83 | 26,623.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7936 | 07-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,193.37 | $6,510.00 | $6,510.00 | $0.00 | $7,193.37 | $244.35 | $0.00 | $71.93 | $195.30 | $0.00 | $195.30 | 7,704.9537 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3790 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $258.96 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,303.2660 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2130 | 15-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $7,608.70 | $7,000.00 | $7,000.00 | $0.00 | $7,608.70 | $101.96 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,020.6601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4283 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $292.55 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,482.8860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1966 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $703.47 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,977.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1983 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $425.70 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,550.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2427 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $26,165.75 | $23,680.00 | $23,680.00 | $0.00 | $26,165.75 | $398.30 | $0.00 | $225.00 | $710.40 | $0.00 | $710.40 | 27,499.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2861 | 16-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $172.97 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,903.0785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7626 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $462.40 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,382.8446 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6631 | 30-Jun-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $3,260.87 | $3,000.00 | $2,990.17 | $0.00 | $3,250.19 | $68.00 | $0.00 | $32.61 | $89.71 | $0.00 | $89.71 | 3,440.5039 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9331 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $414.04 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,688.2100 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8068 | 10-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $21,739.13 | $20,000.00 | $20,000.00 | $0.00 | $21,739.13 | $526.01 | $0.00 | $217.39 | $600.00 | $0.00 | $600.00 | 23,082.5313 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0011 | 14-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,104.97 | $8,240.00 | $8,240.00 | $0.00 | $9,104.97 | $209.47 | $0.00 | $100.00 | $247.20 | $0.00 | $247.20 | 9,661.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1864 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $58.51 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,563.4301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7648 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $144.72 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,604.9371 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5782 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,302.76 | $20,184.00 | $20,184.00 | $0.00 | $22,302.76 | $440.11 | $0.00 | $223.03 | $605.52 | $0.00 | $605.52 | 23,571.4175 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5573 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $63.97 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,838.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7102 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $594.44 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,193.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3903 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $302.86 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,223.3046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1514 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $93.98 | $0.00 | $33.15 | $90.00 | $0.00 | $90.00 | 3,532.0493 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8090 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $343.11 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,263.5546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9447 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $383.36 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,303.8046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5292 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $22.21 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,824.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5404 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $118.88 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,893.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5554 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $214.76 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,674.9771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5161 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $528.69 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,128.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3644 | 28-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $83.57 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,263.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0899 | 28-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $613.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,412.9601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7205 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $723.19 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,997.3600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6129 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $41,215.47 | $37,300.00 | $37,300.00 | $0.00 | $41,215.47 | $689.95 | $0.00 | $225.00 | $1,119.00 | $0.00 | $1,119.00 | 43,249.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3544 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $94.41 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,554.6271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6166 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $214.76 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,674.9771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3213 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $237.77 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,697.9871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6951 | 10-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $802.10 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,076.2700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1594 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $34.31 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,404.2499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9961 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $84.82 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,994.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2258 | 02-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $509.18 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,363.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0417 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $31,902.76 | $28,872.00 | $28,872.00 | $0.00 | $31,902.76 | $819.40 | $0.00 | $100.00 | $866.16 | $0.00 | $866.16 | 33,688.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7202 | 09-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $553.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,677.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2052 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $244.82 | $0.00 | $143.65 | $390.00 | $0.00 | $390.00 | 15,143.1064 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9836 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $185.34 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,932.6101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0457 | 03-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,480.66 | $14,010.00 | $14,010.00 | $0.00 | $15,480.66 | $406.82 | $0.00 | $100.00 | $420.30 | $0.00 | $420.30 | 16,407.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9828 | 07-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $221.78 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,401.5600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3753 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $70.37 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,412.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4560 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,988.95 | $1,800.00 | $1,800.00 | $0.00 | $1,988.95 | $46.35 | $0.00 | $100.00 | $54.00 | $0.00 | $54.00 | 2,189.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5649 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $115.77 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,295.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6121 | 15-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $349.21 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,798.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3492 | 03-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,855.25 | $25,209.00 | $25,209.00 | $0.00 | $27,855.25 | $732.02 | $0.00 | $100.00 | $756.27 | $0.00 | $756.27 | 29,443.5400 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0937 | 28-Jun-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $4,347.83 | $4,000.00 | $3,980.57 | $0.00 | $4,326.71 | $56.66 | $0.00 | $43.48 | $119.42 | $0.00 | $119.42 | 4,546.2655 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6548 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $26,303.87 | $23,805.00 | $23,805.00 | $0.00 | $26,303.87 | $511.24 | $0.00 | $225.00 | $714.15 | $0.00 | $714.15 | 27,754.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6759 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $127.95 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,588.1671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1851 | 20-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $23,867.40 | $21,600.00 | $21,600.00 | $0.00 | $23,867.40 | $719.03 | $0.00 | $100.00 | $648.00 | $0.00 | $648.00 | 25,334.4299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5690 | 28-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $153.37 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,883.4785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2829 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $939.86 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,089.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3333 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $113.09 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,292.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1748 | 07-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $415.84 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,606.1760 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2812 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $109.02 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,883.8799 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8269 | 19-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $10,869.57 | $10,000.00 | $9,972.62 | $0.00 | $10,839.80 | $6.61 | $0.00 | $108.70 | $299.18 | $0.00 | $299.18 | 11,254.2842 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4542 | 07-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $277.22 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,737.4371 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2448 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,022.10 | $14,500.00 | $14,500.00 | $0.00 | $16,022.10 | $180.66 | $0.00 | $160.22 | $435.00 | $0.00 | $435.00 | 16,797.9810 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9118 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $72.74 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,982.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0534 | 13-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,067.25 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,216.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8575 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $562.10 | $0.00 | $225.00 | $810.00 | $0.00 | $810.00 | 31,431.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8644 | 19-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $23.51 | $6,653.34 | $178.80 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,078.4382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5903 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $98.90 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,008.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5976 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $21,260.77 | $19,241.00 | $19,241.00 | $0.00 | $21,260.77 | $246.19 | $0.00 | $212.61 | $577.23 | $0.00 | $577.23 | 22,296.7976 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3559 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $222.11 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,412.4460 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3389 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,229.83 | $17,403.00 | $17,403.00 | $0.00 | $19,229.83 | $298.56 | $0.00 | $192.30 | $522.09 | $0.00 | $522.09 | 20,242.7782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9260 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $969.26 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,118.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1744 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $177.69 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,929.9567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8795 | 14-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $152.52 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,062.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5216 | 03-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $58.07 | $0.00 | $22.10 | $60.00 | $0.00 | $60.00 | 2,350.1093 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5315 | 11-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $16,304.35 | $15,000.00 | $14,954.35 | $0.00 | $16,254.73 | $14.88 | $0.00 | $163.04 | $448.63 | $0.00 | $448.63 | 16,881.2840 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9293 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $214.76 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,674.9771 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9839 | 16-Aug-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $9,782.61 | $9,097.83 | $9,086.48 | $0.00 | $9,770.41 | $38.76 | $0.00 | $100.00 | $272.59 | $0.00 | $272.59 | 10,181.7644 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3971 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $383.36 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,303.8046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4876 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $261.66 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 14,013.9267 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3643 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $29,171.27 | $26,400.00 | $26,306.72 | $0.00 | $29,068.20 | $88.71 | $0.00 | $225.00 | $789.20 | $0.00 | $789.20 | 30,171.1116 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2022 | 16-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $14,673.91 | $13,500.00 | $13,500.00 | $0.00 | $14,673.91 | $192.19 | $0.00 | $146.74 | $405.00 | $0.00 | $405.00 | 15,417.8390 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4541 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $164.84 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,625.0571 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2372 | 28-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $23,600.00 | $21,358.00 | $21,358.00 | $0.00 | $23,600.00 | $655.16 | $0.00 | $100.00 | $640.74 | $0.00 | $640.74 | 24,995.9000 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7482 | 14-Jun-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $8,695.65 | $8,086.95 | $8,040.61 | $0.00 | $8,645.82 | $60.69 | $0.00 | $86.96 | $241.22 | $0.00 | $241.22 | 9,034.6849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3449 | 10-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $30,198.90 | $27,330.00 | $27,330.00 | $0.00 | $30,198.90 | $730.71 | $0.00 | $225.00 | $819.90 | $0.00 | $819.90 | 31,974.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0961 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $97.51 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,872.3699 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7533 | 20-Jul-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $13,043.48 | $12,130.44 | $11,912.53 | $0.00 | $12,809.17 | $58.64 | $0.00 | $130.43 | $357.38 | $0.00 | $357.38 | 13,355.6206 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0662 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $109.02 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,883.8799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3899 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $361.59 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,551.9260 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6210 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $99.16 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,874.0199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7345 | 24-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $34,406.63 | $31,138.00 | $31,138.00 | $0.00 | $34,406.63 | $689.20 | $0.00 | $225.00 | $934.14 | $0.00 | $934.14 | 36,254.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3905 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $30,629.83 | $27,720.00 | $27,720.00 | $0.00 | $30,629.83 | $713.80 | $0.00 | $225.00 | $831.60 | $0.00 | $831.60 | 32,400.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0231 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $180.25 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,225.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7760 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $32,044.20 | $29,000.00 | $29,000.00 | $0.00 | $32,044.20 | $746.76 | $0.00 | $225.00 | $870.00 | $0.00 | $870.00 | 33,885.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5754 | 27-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $775.05 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,249.3600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7342 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $7,990.24 | $0.00 | $8,828.99 | $2.69 | $0.00 | $100.00 | $239.71 | $0.00 | $239.71 | 9,171.3871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4531 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $105.73 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,880.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5946 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $581.55 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 21,111.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0842 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $60.62 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,835.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6499 | 24-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $247.23 | $22,346.68 | $600.55 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,647.2301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2399 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $10,948.24 | $0.00 | $12,097.50 | $151.10 | $0.00 | $100.00 | $328.45 | $0.00 | $328.45 | 12,677.0471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1219 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $26,318.23 | $23,818.00 | $23,818.00 | $0.00 | $26,318.23 | $448.56 | $0.00 | $225.00 | $714.54 | $0.00 | $714.54 | 27,706.3299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2253 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $127.95 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,588.1671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0504 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $87.45 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,862.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6596 | 28-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $261.18 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,860.4900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5682 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $216.95 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,531.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3137 | 30-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $900.66 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,049.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4291 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $292.55 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,482.8860 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8300 | 04-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $3,260.87 | $3,000.00 | $2,997.26 | $0.00 | $3,257.89 | $2.98 | $0.00 | $100.00 | $89.92 | $0.00 | $89.92 | 3,450.7878 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2510 | 22-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $25,000.00 | $23,000.00 | $23,000.00 | $0.00 | $25,000.00 | $281.90 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,196.9000 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6927 | 29-Jun-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $5,434.78 | $5,054.35 | $5,024.21 | $0.00 | $5,402.38 | $9.89 | $0.00 | $54.35 | $150.73 | $0.00 | $150.73 | 5,617.3442 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2049 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $14,917.13 | $13,500.00 | $13,500.00 | $0.00 | $14,917.13 | $190.84 | $0.00 | $149.17 | $405.00 | $0.00 | $405.00 | 15,662.1414 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8965 | 05-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $649.20 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 20,043.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1150 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $327.07 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,517.4060 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0941 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $137.24 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,317.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7099 | 29-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $151.67 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,342.0060 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1043 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,893.92 | $17,099.00 | $17,099.00 | $0.00 | $18,893.92 | $361.60 | $0.00 | $188.94 | $512.97 | $0.00 | $512.97 | 19,957.4291 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9230 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $64.37 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,001.8000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2601 | 02-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $470.02 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,189.6900 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0130 | 04-Aug-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $5,434.78 | $5,054.35 | $5,010.47 | $0.00 | $5,387.60 | $37.81 | $0.00 | $100.00 | $150.31 | $0.00 | $150.31 | 5,675.7240 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7204 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,826.52 | $25,183.00 | $25,183.00 | $0.00 | $27,826.52 | $532.56 | $0.00 | $225.00 | $755.49 | $0.00 | $755.49 | 29,339.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4586 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $554.92 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,829.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4031 | 30-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $29.32 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,534.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3585 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $195.03 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,655.2471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8631 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $62.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,837.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2753 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $29,502.76 | $26,700.00 | $26,700.00 | $0.00 | $29,502.76 | $440.14 | $0.00 | $225.00 | $801.00 | $0.00 | $801.00 | 30,968.8999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9655 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $70.68 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,845.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8758 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $561.03 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,481.4746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5119 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,393.37 | $16,646.00 | $16,646.00 | $0.00 | $18,393.37 | $324.66 | $0.00 | $183.93 | $499.38 | $0.00 | $499.38 | 19,401.3437 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8449 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $349.82 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,270.2646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9460 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $9,972.11 | $0.00 | $11,018.91 | $20.17 | $0.00 | $110.50 | $299.16 | $0.00 | $299.16 | 11,448.7406 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3060 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $514.67 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,788.8400 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7783 | 07-Aug-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $21,739.13 | $20,217.39 | $20,185.71 | $0.00 | $21,705.06 | $152.36 | $0.00 | $217.39 | $605.57 | $0.00 | $605.57 | 22,680.3825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5011 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $212.44 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,234.5982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6767 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,602.21 | $10,500.00 | $10,500.00 | $0.00 | $11,602.21 | $176.61 | $0.00 | $116.02 | $315.00 | $0.00 | $315.00 | 12,209.8421 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7230 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $564.98 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,839.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0564 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $74.75 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,984.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0915 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $322.14 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,512.4760 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7643 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $170.28 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,046.4082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9713 | 15-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $873.04 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,347.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7510 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $484.63 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,609.2201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0501 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $323.08 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,772.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6629 | 20-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $133.15 | $0.00 | $44.20 | $120.00 | $0.00 | $120.00 | 4,717.2389 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9255 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $212.05 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,402.3860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6230 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $197.91 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,242.2160 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1348 | 29-Jun-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $7,065.22 | $6,570.65 | $6,489.30 | $0.00 | $6,977.74 | $39.75 | $0.00 | $70.65 | $194.68 | $0.00 | $194.68 | 7,282.8211 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6533 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $578.00 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,177.3100 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6920 | 31-May-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $10,869.57 | $10,000.00 | $10,000.00 | $0.00 | $10,869.57 | $191.85 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,461.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9852 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $289.27 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 14,041.5367 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4619 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $317.21 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,507.5460 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8814 | 30-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $156.60 | $16,731.19 | $449.64 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,730.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5776 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $90.85 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,000.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1892 | 30-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $150.11 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,880.2185 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6742 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $157.22 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,904.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5411 | 08-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,116.25 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,265.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7567 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $286.57 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,615.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9719 | 11-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $792.23 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,066.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2257 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $50.65 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,123.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5749 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $104.09 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,878.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2339 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $346.80 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,537.1360 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2021 | 07-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $24,022.10 | $21,740.00 | $21,740.00 | $0.00 | $24,022.10 | $816.01 | $0.00 | $100.00 | $652.20 | $0.00 | $652.20 | 25,590.3100 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9526 | 01-Aug-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $5,434.78 | $5,054.35 | $5,047.92 | $0.00 | $5,427.87 | $46.37 | $0.00 | $100.00 | $151.44 | $0.00 | $151.44 | 5,725.6776 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5907 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,679.56 | $23,240.00 | $23,240.00 | $0.00 | $25,679.56 | $219.40 | $0.00 | $225.00 | $697.20 | $0.00 | $697.20 | 26,821.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6771 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $323.08 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,772.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6245 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $101.30 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,146.1101 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7156 | 11-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $24,416.30 | $22,463.00 | $22,463.00 | $0.00 | $24,416.30 | $356.85 | $0.00 | $225.00 | $673.89 | $0.00 | $673.89 | 25,672.0399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1667 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $232.62 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | 12,838.8671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6583 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $420.01 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,274.6500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9535 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $207.02 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,397.3560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6692 | 20-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $1,900.00 | $0.00 | $2,099.45 | $361.31 | $0.00 | $100.00 | $57.00 | $0.00 | $57.00 | 2,617.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4029 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $322.99 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,243.4346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1118 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,966.85 | $23,500.00 | $23,500.00 | $0.00 | $25,966.85 | $387.39 | $0.00 | $225.00 | $705.00 | $0.00 | $705.00 | 27,284.2400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1640 | 30-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $900.66 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,049.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7020 | 09-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $110.64 | $0.00 | $33.15 | $90.00 | $0.00 | $90.00 | 3,548.7093 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1121 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $29,585.64 | $26,775.00 | $26,775.00 | $0.00 | $29,585.64 | $504.25 | $0.00 | $225.00 | $803.25 | $0.00 | $803.25 | 31,118.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0365 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $20,755.80 | $18,784.00 | $18,784.00 | $0.00 | $20,755.80 | $372.53 | $0.00 | $207.56 | $563.52 | $0.00 | $563.52 | 21,899.4080 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5470 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $47.20 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,822.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2342 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $296.15 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,216.5946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3677 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $482.13 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,402.5746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3720 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $42.43 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,114.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0787 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $188.32 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,648.5371 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4802 | 07-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $825.77 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 25,895.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0478 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $75.71 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,850.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3590 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $151.43 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,611.6471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9176 | 22-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $26,501.66 | $23,984.00 | $23,984.00 | $0.00 | $26,501.66 | $742.72 | $0.00 | $100.00 | $719.52 | $0.00 | $719.52 | 28,063.9001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0693 | 20-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,645.30 | $3,299.00 | $3,299.00 | $0.00 | $3,645.30 | $109.81 | $0.00 | $36.45 | $98.97 | $0.00 | $98.97 | 3,890.5329 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9899 | 30-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $600.44 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,399.8901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1574 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $266.54 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,894.9349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3208 | 16-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $28,895.03 | $26,150.00 | $26,150.00 | $0.00 | $28,895.03 | $904.66 | $0.00 | $100.00 | $784.50 | $0.00 | $784.50 | 30,684.1901 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0544 | 22-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $2,717.39 | $2,500.00 | $2,500.00 | $0.00 | $2,717.39 | $30.64 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,923.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8937 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $161.54 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,891.6485 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4801 | 28-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $62.68 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,972.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7985 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $521.58 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,442.0246 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5847 | 17-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,961.33 | $20,780.00 | $20,780.00 | $0.00 | $22,961.33 | $507.76 | $0.00 | $225.00 | $623.40 | $0.00 | $623.40 | 24,317.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5196 | 17-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $244.35 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,704.5671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8562 | 25-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $286.33 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,885.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1021 | 12-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $89.75 | $0.00 | $27.62 | $75.00 | $0.00 | $75.00 | 2,954.8043 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6301 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $484.48 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,758.6500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0250 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $181.71 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,933.9767 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7167 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $195.03 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,655.2471 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9747 | 07-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $4,347.83 | $4,000.00 | $4,000.00 | $0.00 | $4,347.83 | $68.82 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,636.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1635 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $133.27 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,448.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2648 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $588.74 | $0.00 | $225.00 | $810.00 | $0.00 | $810.00 | 31,457.9899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8001 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $443.34 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | 19,925.7153 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9009 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $140.25 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,915.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8869 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $398.63 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | 19,881.0053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4472 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $23.57 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,393.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0730 | 07-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $831.68 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,105.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9091 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $262.36 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,452.6960 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9270 | 14-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $27,173.91 | $25,000.00 | $24,931.33 | $0.00 | $27,099.27 | $49.62 | $0.00 | $225.00 | $747.94 | $0.00 | $747.94 | 28,121.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3054 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $23,867.40 | $21,600.00 | $21,600.00 | $0.00 | $23,867.40 | $406.79 | $0.00 | $225.00 | $648.00 | $0.00 | $648.00 | 25,147.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8388 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $69.96 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,709.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9841 | 17-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $733.05 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,007.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7811 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $396.65 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,317.0946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0815 | 14-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $881.21 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,355.5200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0243 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,931.49 | $23,468.00 | $23,468.00 | $0.00 | $25,931.49 | $410.48 | $0.00 | $225.00 | $704.04 | $0.00 | $704.04 | 27,271.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8659 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $257.50 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,717.7171 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4703 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $144.72 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,604.9371 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5946 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $20,139.23 | $18,226.00 | $18,226.00 | $0.00 | $20,139.23 | $391.42 | $0.00 | $201.39 | $546.78 | $0.00 | $546.78 | 21,278.8224 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5948 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $29.61 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,399.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2184 | 31-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $70.83 | $7,805.64 | $209.77 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,302.7582 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1776 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,386.74 | $22,975.00 | $22,975.00 | $0.00 | $25,386.74 | $340.21 | $0.00 | $225.00 | $689.25 | $0.00 | $689.25 | 26,641.2000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5041 | 12-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,077.05 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,226.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4155 | 02-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $979.20 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,453.5100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1080 | 07-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $750.70 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,550.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2736 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $99.67 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,279.4500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3864 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,192.27 | $16,464.00 | $16,464.00 | $0.00 | $18,192.27 | $429.36 | $0.00 | $181.92 | $493.92 | $0.00 | $493.92 | 19,297.4728 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2930 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,855.25 | $25,209.00 | $25,209.00 | $0.00 | $27,855.25 | $707.15 | $0.00 | $225.00 | $756.27 | $0.00 | $756.27 | 29,543.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9376 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $312.28 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,502.6160 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2901 | 14-Aug-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $7,608.70 | $7,076.09 | $7,076.09 | $0.00 | $7,608.70 | $25.27 | $0.00 | $100.00 | $212.28 | $0.00 | $212.28 | 7,946.2527 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0375 | 10-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $21,739.13 | $20,000.00 | $19,683.18 | $0.00 | $21,394.76 | $19.58 | $0.00 | $217.39 | $590.50 | $0.00 | $590.50 | 22,222.2267 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5797 | 14-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $381.32 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,571.6560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4371 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $184.97 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,645.1871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6623 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $425.70 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,550.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3239 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $226.16 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,248.3182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4161 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $168.20 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,628.4171 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9704 | 23-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $253.64 | $22,353.09 | $600.72 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,653.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9022 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $249.18 | $0.00 | $143.65 | $390.00 | $0.00 | $390.00 | 15,147.4664 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7474 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $37.37 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,542.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4454 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $515.00 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,435.4446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8557 | 21-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $197.77 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,073.8982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1203 | 25-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $68.72 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,978.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2161 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $772.51 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,046.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3031 | 27-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $558.03 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 21,087.5299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3285 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $193.79 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,946.0567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9192 | 27-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $930.06 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,079.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6669 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $152.41 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,629.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7383 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $313.28 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,762.9999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0749 | 24-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $14,021.74 | $12,900.00 | $12,900.00 | $0.00 | $14,021.74 | $280.87 | $0.00 | $140.22 | $387.00 | $0.00 | $387.00 | 14,829.8274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0602 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $40,541.44 | $36,690.00 | $36,690.00 | $0.00 | $40,541.44 | $775.90 | $0.00 | $225.00 | $1,100.70 | $0.00 | $1,100.70 | 42,643.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9798 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $40,377.90 | $36,542.00 | $36,542.00 | $0.00 | $40,377.90 | $528.85 | $0.00 | $225.00 | $1,096.26 | $0.00 | $1,096.26 | 42,228.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0773 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $190.32 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,505.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2554 | 17-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $293.22 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 14,045.4867 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5311 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $349.82 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,270.2646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6698 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $94.41 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,554.6271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6267 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $174.91 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,635.1271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3285 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $87.45 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,862.3099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4618 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $99.67 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,279.4500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8352 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $910.46 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,059.6300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1314 | 15-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $698.43 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,497.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5317 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,404.42 | $16,656.00 | $16,656.00 | $0.00 | $18,404.42 | $396.04 | $0.00 | $184.04 | $499.68 | $0.00 | $499.68 | 19,484.1842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1041 | 12-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $718.03 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,517.4801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2900 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $28.32 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,533.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2274 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $94.41 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,554.6271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9633 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,499.30 | $0.00 | $2,761.66 | $8.42 | $0.00 | $100.00 | $74.98 | $0.00 | $74.98 | 2,945.0591 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8834 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $102.93 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,012.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6014 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $322.99 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,243.4346 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0990 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $422.95 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,343.3946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0065 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,602.21 | $10,500.00 | $10,500.00 | $0.00 | $11,602.21 | $148.43 | $0.00 | $116.02 | $315.00 | $0.00 | $315.00 | 12,181.6621 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0776 | 05-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $57.28 | $0.00 | $16.57 | $45.00 | $0.00 | $45.00 | 1,776.3146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5619 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,646.41 | $3,300.00 | $3,300.00 | $0.00 | $3,646.41 | $53.29 | $0.00 | $100.00 | $99.00 | $0.00 | $99.00 | 3,898.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8031 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $198.32 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,658.5371 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0102 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,116.02 | $17,300.00 | $17,300.00 | $0.00 | $19,116.02 | $360.16 | $0.00 | $191.16 | $519.00 | $0.00 | $519.00 | 20,186.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6609 | 29-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $60.67 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,970.4999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5696 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $235.77 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,156.2146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8760 | 30-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $117.31 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,869.5767 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9934 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,053.04 | $14,528.00 | $14,528.00 | $0.00 | $16,053.04 | $220.00 | $0.00 | $160.53 | $435.84 | $0.00 | $435.84 | 16,869.4104 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3866 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $90.85 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,000.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6758 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $117.88 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,578.0971 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4079 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $201.84 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,954.1067 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2342 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $37.66 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,407.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6134 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $193.79 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,946.0567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6930 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $241.06 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,701.2771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7192 | 30-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $114.84 | $12,269.54 | $329.73 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 13,029.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9126 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $197.91 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,242.2160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2759 | 12-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $107.70 | $0.00 | $33.15 | $90.00 | $0.00 | $90.00 | 3,545.7693 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0875 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $161.49 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,621.7071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0825 | 24-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $123.61 | $11,173.33 | $300.27 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,873.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5719 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $386.25 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,576.5860 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3470 | 05-Jun-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $16,304.35 | $15,000.00 | $14,936.58 | $0.00 | $16,235.41 | $188.00 | $0.00 | $100.00 | $448.10 | $0.00 | $448.10 | 16,971.5073 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1387 | 31-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $21,739.13 | $20,000.00 | $20,000.00 | $0.00 | $21,739.13 | $185.74 | $0.00 | $217.39 | $600.00 | $0.00 | $600.00 | 22,742.2613 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9099 | 25-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $30,939.23 | $28,000.00 | $28,000.00 | $0.00 | $30,939.23 | $320.69 | $0.00 | $225.00 | $840.00 | $0.00 | $840.00 | 32,324.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4320 | 19-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,481.77 | $17,631.00 | $17,631.00 | $0.00 | $19,481.77 | $592.67 | $0.00 | $100.00 | $528.93 | $0.00 | $528.93 | 20,703.3701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7916 | 14-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $177.95 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,222.7601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7486 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,519.34 | $460.04 | $0.00 | $225.00 | $720.00 | $0.00 | $720.00 | 27,924.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3378 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $55.20 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,695.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2074 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $72.36 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,847.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2505 | 19-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $336.15 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,785.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3262 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $74.03 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,848.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6435 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $224.29 | $0.00 | $127.07 | $345.00 | $0.00 | $345.00 | 13,403.5417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2223 | 28-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $104.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,564.6871 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8970 | 22-Jun-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $10,869.57 | $10,000.00 | $9,945.71 | $0.00 | $10,810.55 | $23.09 | $0.00 | $100.00 | $298.37 | $0.00 | $298.37 | 11,232.0112 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1070 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $45.42 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,550.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4490 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $255.90 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,176.3446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7872 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $124.21 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,438.9600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9632 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $312.28 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,502.6160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5088 | 14-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $24,861.88 | $22,500.00 | $22,500.00 | $0.00 | $24,861.88 | $793.09 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 26,429.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1873 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $504.61 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,778.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5332 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $30,939.23 | $28,000.00 | $28,000.00 | $0.00 | $30,939.23 | $264.34 | $0.00 | $225.00 | $840.00 | $0.00 | $840.00 | 32,268.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4179 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,880.66 | $20,707.00 | $20,707.00 | $0.00 | $22,880.66 | $389.97 | $0.00 | $225.00 | $621.21 | $0.00 | $621.21 | 24,116.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6351 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $191.92 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,382.2560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2732 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $148.07 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,608.2871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3496 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $148.36 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,463.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5173 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,237.57 | $6,550.00 | $6,550.00 | $0.00 | $7,237.57 | $90.40 | $0.00 | $100.00 | $196.50 | $0.00 | $196.50 | 7,624.4700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6780 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $47.08 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,984.5100 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3536 | 30-Jun-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $32,608.70 | $30,326.09 | $30,195.23 | $0.00 | $32,467.99 | $29.72 | $0.00 | $100.00 | $905.86 | $0.00 | $905.86 | 33,503.5669 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3449 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $10,276.24 | $9,300.00 | $9,300.00 | $0.00 | $10,276.24 | $153.31 | $0.00 | $102.76 | $279.00 | $0.00 | $279.00 | 10,811.3123 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7753 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $76.77 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,986.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5070 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,287.29 | $16,550.00 | $16,550.00 | $0.00 | $18,287.29 | $388.08 | $0.00 | $182.87 | $496.50 | $0.00 | $496.50 | 19,354.7428 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4245 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $21,635.36 | $19,580.00 | $19,580.00 | $0.00 | $21,635.36 | $459.13 | $0.00 | $216.35 | $587.40 | $0.00 | $587.40 | 22,898.2436 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4375 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $28,729.28 | $26,000.00 | $26,000.00 | $0.00 | $28,729.28 | $446.05 | $0.00 | $225.00 | $780.00 | $0.00 | $780.00 | 30,180.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2941 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $161.49 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,621.7071 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 6583 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $301.32 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | 18,637.6757 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 4202 | 29-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $242.79 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,410.9676 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 7757 | 20-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $499.33 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,623.9201 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 5965 | 05-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $454.06 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 18,713.6401 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 7079 | 14-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $198.66 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,230.8162 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3683 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $242.46 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,162.9246 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 5652 | 17-Aug-06 | 11 IM | 5.75% | 7.00% 2.75% | 3.00% | $1,630.43 | $1,516.30 | $1,516.30 | $0.00 | $1,630.43 | $20.85 | $0.00 | $100.00 | $45.49 | $0.00 | $45.49 | 1,796.7690 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 0910 | 17-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,917.13 | $13,500.00 | $13,500.00 | $0.00 | $14,917.13 | $190.84 | $0.00 | $149.17 | $405.00 | $0.00 | $405.00 | 15,662.1414 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 7546 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $286.57 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,615.9296 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 0361 | 25-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $523.11 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,717.4996 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3241 | 28-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $20,415.47 | $18,476.00 | $18,476.00 | $0.00 | $20,415.47 | $193.02 | $0.00 | $204.15 | $554.28 | $0.00 | $554.28 | 21,366.9241 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 0486 | 27-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,640.88 | $4,200.00 | $4,200.00 | $0.00 | $4,640.88 | $130.20 | $0.00 | $46.41 | $126.00 | $0.00 | $126.00 | 4,943.4867 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 8692 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $26,546.07 | $26,741.00 | $26,741.00 | $0.00 | $26,546.07 | $467.73 | $0.00 | $225.00 | $802.23 | $0.00 | $802.23 | 31,043.6301 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 2926 | 11-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $104.97 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,582.2900 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3225 | 25-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,315.00 | $17,500.00 | $17,500.00 | $0.00 | $19,315.00 | $527.07 | $0.00 | $165.75 | $525.00 | $0.00 | $525.00 | 17,517.4089 |
| BANK ONE | 90497675 | Bank One | DTC - Ext One - Undergraduate | | 2736 | 26-May-06 | 11 IO | 5.75% | 8.00% 2.75% | 3.00% | $5,434.78 | $5,000.00 | $5,000.00 | $0.00 | $5,428.31 | $44.73 | $0.00 | $54.30 | $149.92 | $0.00 | $149.92 | 5,677.2002 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3806 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $35,359.12 | $32,000.00 | $32,000.00 | $0.00 | $35,359.12 | $602.65 | $0.00 | $225.00 | $960.00 | $0.00 | $960.00 | 37,146.7701 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 5055 | 07-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $642.96 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,346.8646 |
| BANK ONE | 90497675 | Bank One | DTC - Ext One - Undergraduate | | 2863 | 07-Aug-06 | 11 IO | 5.75% | 9.50% 2.75% | 3.00% | $13,369.57 | $12,300.00 | $12,300.00 | $0.00 | $13,369.57 | $211.63 | $0.00 | $133.70 | $369.00 | $0.00 | $369.00 | 14,083.6909 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 8582 | 21-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $197.77 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,073.8982 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 9706 | 21-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $197.77 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,073.8982 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 8890 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $257.33 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,447.6680 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 5837 | 07-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $642.96 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,346.8646 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 6400 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $282.49 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,472.6206 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 4436 | 25-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $240.52 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | 24,299.9446 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 6519 | 21-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $329.62 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,779.3306 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 0845 | 21-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $32,917.13 | $29,790.00 | $29,790.00 | $0.00 | $32,917.13 | $361.17 | $0.00 | $225.00 | $893.70 | $0.00 | $893.70 | 34,417.0001 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 5793 | 23-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $527.07 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,517.4080 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 7894 | 21-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $231.20 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,691.4171 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 2928 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $279.86 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | 18,616.2157 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 4009 | 07-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $496.31 | $0.00 | $225.00 | $600.00 | $0.00 | $600.00 | 23,346.8646 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 5773 | 13-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $711.50 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,510.9501 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3893 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $266.44 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,209.8846 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 1053 | 12-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $71.80 | $0.00 | $22.10 | $60.00 | $0.00 | $60.00 | 2,369.8393 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 7453 | 27-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,671.6871 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 0378 | 17-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $135.03 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | 11,019.5220 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 0312 | 02-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $191.88 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,651.6971 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 5884 | 18-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $361.59 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,551.9280 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 5681 | 01-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $195.09 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,655.2371 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 4126 | 27-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $29,548.07 | $26,741.00 | $26,741.00 | $0.00 | $29,548.07 | $565.50 | $0.00 | $225.00 | $802.23 | $0.00 | $802.23 | 31,140.8001 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 7263 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $80.70 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,855.5600 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 8876 | 11-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $4,118.80 | $64.55 | $0.00 | $51.19 | $123.56 | $0.00 | $123.56 | 4,861.8240 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 0990 | 25-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $18,563.54 | $16,800.00 | $16,800.00 | $0.00 | $18,563.54 | $388.32 | $0.00 | $185.64 | $504.00 | $0.00 | $504.00 | 19,619.4950 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 5017 | 28-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $340.20 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,530.5380 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 8714 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $179.42 | $0.00 | $143.65 | $390.00 | $0.00 | $390.00 | 15,077.7064 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 1423 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $211.81 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | 19,694.1953 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 6970 | 26-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $395.54 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 14,039.1920 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 1916 | 27-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,671.6871 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 4924 | 25-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $91.63 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,259.8138 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 6251 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $94.07 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,571.3900 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3361 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $428.89 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,028.2000 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 0984 | 21-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $164.81 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,894.9150 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 4945 | 03-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $118.48 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,854.8400 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3824 | 24-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,182.43 | $5,577.00 | $5,577.00 | $0.00 | $6,182.43 | $123.76 | $0.00 | $61.37 | $167.31 | $0.00 | $167.31 | 6,553.5300 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 6465 | 26-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $263.70 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,435.9038 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3567 | 02-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $191.88 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,651.6971 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3508 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $249.19 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,169.6346 |
| BANK ONE | 90497627 | Bank One | DTC - Ext One - Undergraduate | | 3457 | 25-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $240.52 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,160.9646 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 2069 | 0113 | 08-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $3,913.04 | $3,600.00 | $3,588.40 | $0.00 | $3,900.43 | $8.33 | $0.00 | $100.00 | $107.60 | $0.00 | $107.60 | $4,116.4119 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8952 | 0869 | 18-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $8,835.78 | $8,000.00 | $8,000.00 | $0.00 | $8,835.78 | $110.41 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,290.1905 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1391 | 6270 | 18-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $69.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $5,843.8595 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3671 | 0098 | 22-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $24.91 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | $2,394.8405 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3950 | 2695 | 05-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,145.85 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | $35,294.9205 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5324 | 2423 | 13-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $23,302.76 | $21,089.00 | $9,243.45 | $0.00 | $10,213.76 | $508.12 | $0.00 | $225.00 | $277.30 | $0.00 | $277.30 | $11,024.1806 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 5760 | 5962 | 10-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $131.87 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,311.6504 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5317 | 4258 | 22-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $286.57 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | $26,615.9206 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9737 | 6107 | 31-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $118.99 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $7,028.8190 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5557 | 0039 | 14-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $16,570.83 | $15,000.00 | $15,000.00 | $0.00 | $16,570.83 | $252.39 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $17,442.7206 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3175 | 6931 | 22-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $22,099.40 | $20,000.00 | $20,000.00 | $0.00 | $22,099.40 | $383.36 | $0.00 | $225.00 | $600.00 | $0.00 | $600.00 | $23,303.8046 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9124 | 2994 | 26-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $674.86 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | $25,744.2486 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5104 | 4690 | 09-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $504.61 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | $34,778.7805 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9262 | 3226 | 17-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $212.05 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | $17,402.3960 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6331 | 7784 | 09-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $316.36 | $0.00 | $165.75 | $660.00 | $0.00 | $660.00 | $25,451.8906 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8017 | 9784 | 07-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $277.22 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,737.4371 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1368 | 2088 | 18-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $4,640.88 | $4,200.00 | $4,200.00 | $0.00 | $4,640.88 | $57.96 | $0.00 | $100.00 | $126.00 | $0.00 | $126.00 | $4,924.8395 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7012 | 2914 | 14-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $343.02 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | $12,927.7190 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0822 | 2487 | 04-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $6,625.83 | $6,000.00 | $6,000.00 | $0.00 | $6,625.83 | $110.98 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $7,020.8090 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2222 | 2089 | 10-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $222.11 | $0.00 | $110.50 | $450.00 | $0.00 | $450.00 | $17,412.5460 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6307 | 9908 | 30-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $97.76 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,557.9771 |
| BANK ONE | 90497MHP | Bank One | DTC - Ed One - Undergraduate | 4446 | 7024 | 03-Aug-06 | 11 IM | 5.75% | 9.00%  2.75% | 3.00% | $10,988.77 | $10,100.70 | $10,100.70 | $0.00 | $10,602.40 | $86.43 | $0.00 | $108.70 | $302.78 | $0.00 | $302.78 | $11,353.3692 |
| BANK ONE | 90497MHP | Bank One | DTC - Ed One - Undergraduate | 5773 | 9002 | 17-Aug-06 | 11 IM | 5.75% | 9.00%  2.75% | 3.00% | $27,920.14 | $25,662.49 | $25,662.49 | $0.00 | $26,936.31 | $245.22 | $0.00 | $276.12 | $769.27 | $0.00 | $769.27 | $28,996.3558 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9125 | 3089 | 28-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $368.10 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | $14,087.7706 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5312 | 4893 | 10-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $22,099.40 | $20,000.00 | $20,000.00 | $0.00 | $22,099.40 | $329.69 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | $23,250.1346 |
| BANK ONE | 90497MHP | Bank One | DTC - Ed One - Undergraduate | 4745 | 7989 | 22-Aug-06 | 11 IM | 5.75% | 7.00%  2.75% | 3.00% | $21,739.13 | $20,217.39 | $20,217.39 | $0.00 | $21,739.13 | $245.13 | $0.00 | $217.39 | $606.52 | $0.00 | $606.52 | $22,806.1732 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1445 | 2511 | 23-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $191.86 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | $17,372.1960 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6496 | 2188 | 18-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $94.52 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | $7,567.8390 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5280 | 6694 | 23-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $807.71 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | $29,282.0206 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5189 | 3815 | 17-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $141.36 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,601.5771 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5202 | 0980 | 23-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $484.62 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $17,559.2206 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3234 | 1914 | 25-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $25,898.34 | $23,438.00 | $23,438.00 | $0.00 | $25,898.34 | $268.44 | $0.00 | $225.00 | $703.14 | $0.00 | $703.14 | $27,094.9106 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2344 | 7132 | 15-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $125.86 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | $9,873.1301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2905 | 4504 | 25-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $348.88 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | $18,685.2357 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8390 | 4364 | 29-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $303.48 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $11,753.1906 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8417 | 0820 | 11-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $80.74 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $5,855.5995 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5925 | 4807 | 24-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $332.00 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | $17,522.3360 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4096 | 7301 | 28-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $22,099.40 | $20,000.00 | $20,000.00 | $0.00 | $22,099.40 | $613.51 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $23,412.9601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2990 | 0879 | 08-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $26,601.69 | $24,124.00 | $24,124.00 | $0.00 | $26,601.69 | $397.35 | $0.00 | $100.00 | $723.75 | $0.00 | $723.75 | $28,146.5388 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3714 | 0219 | 28-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $31.34 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | $3,536.2601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2985 | 9955 | 06-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $23,204.45 | $21,000.00 | $21,000.00 | $0.00 | $23,204.45 | $802.61 | $0.00 | $100.00 | $630.00 | $0.00 | $630.00 | $24,737.0606 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0572 | 3683 | 02-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $267.52 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | $17,457.8560 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6412 | 2375 | 17-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $439.63 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | $21,068.0246 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5529 | 6038 | 24-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $968.65 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | $34,974.7906 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7562 | 6160 | 10-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $614.94 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | $26,944.2986 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3288 | 0393 | 15-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $22,165.75 | $20,060.00 | $20,060.00 | $0.00 | $22,165.75 | $297.04 | $0.00 | $221.66 | $601.80 | $0.00 | $601.80 | $23,286.2478 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3647 | 8367 | 24-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $15,709.80 | $14,217.00 | $14,217.00 | $143.67 | $15,853.26 | $426.32 | $0.00 | $100.00 | $426.51 | $0.00 | $426.51 | $16,805.5809 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7120 | 1637 | 31-May-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $8,629.83 | $6,000.00 | $6,000.00 | $60.77 | $6,690.54 | $179.80 | $0.00 | $98.30 | $180.00 | $0.00 | $180.00 | $7,116.8382 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2004 | 4830 | 23-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $8,521.74 | $6,000.00 | $6,000.00 | $179.80 | $6,690.54 | $179.80 | $0.00 | $98.30 | $180.00 | $0.00 | $180.00 | $6,832.6682 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6580 | 0574 | 01-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $56.01 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | $3,560.4301 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9908 | 4074 | 26-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $491.03 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | $18,750.5906 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2778 | 0542 | 24-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $30,639.23 | $28,000.00 | $28,000.00 | $0.00 | $30,639.23 | $353.13 | $0.00 | $225.00 | $840.00 | $0.00 | $840.00 | $32,287.3601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3420 | 6395 | 31-May-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $383.78 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | $12,968.4896 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4420 | 9349 | 14-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $187.17 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $7,097.0006 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5106 | 8947 | 21-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $121.55 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | $11,008.7621 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3620 | 2875 | 03-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $11,491.71 | $10,400.00 | $10,400.00 | $0.00 | $11,491.71 | $195.96 | $0.00 | $114.92 | $312.00 | $0.00 | $312.00 | $12,114.4875 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1946 | 3538 | 26-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $245.51 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,425.2906 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2081 | 6244 | 11-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $366.11 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | $17,556.4460 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1736 | 8088 | 15-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $177.66 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | $13,929.9567 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8293 | 1090 | 30-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $228.80 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,408.5906 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0797 | 5757 | 17-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $134.33 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | $11,021.5421 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5514 | 3305 | 28-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $9,723.74 | $8,800.00 | $8,800.00 | $0.00 | $9,723.74 | $270.06 | $0.00 | $100.00 | $264.00 | $0.00 | $264.00 | $10,357.8006 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7453 | 2058 | 14-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $424.09 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | $34,698.2705 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9035 | 6420 | 04-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $13,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $554.92 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | $34,829.0905 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7491 | 6213 | 04-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $554.92 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | $34,829.0905 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7121 | 7006 | 14-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $80.74 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $5,855.5995 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3377 | 3743 | 24-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $76.42 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $7,033.2701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5352 | 1332 | 03-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $22,099.40 | $20,000.00 | $20,000.00 | $0.00 | $22,099.40 | $561.03 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | $23,481.4746 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5486 | 9614 | 08-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $211.74 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $7,128.8682 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3348 | 6114 | 18-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $363.58 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | $29,065.0006 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2489 | 6334 | 03-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $437.26 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | $29,136.6806 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0342 | 9323 | 11-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $129.17 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,311.0904 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5748 | 1442 | 12-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $280.12 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,740.3471 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8467 | 2586 | 30-May-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $246.01 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,425.7906 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0099 | 9327 | 18-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $141.36 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,601.5771 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0944 | 8934 | 14-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $57.66 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | $4,697.7902 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5565 | 6054 | 28-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $303.48 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,763.6906 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5479 | 2735 | 15-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $74.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $5,848.8595 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0938 | 0537 | 07-Jul-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $304.95 | $0.00 | $110.50 | $330.00 | $0.00 | $330.00 | $12,900.1371 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7098 | 3290 | 15-Aug-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $148.06 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,608.2771 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0884 | 0237 | 26-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $460.33 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $17,584.9206 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9276 | 1843 | 28-Jun-06 | 11 DT | 5.75% | 9.00%  2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $182.09 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $7,091.9206 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 4736 | 7002 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,629.83 | $8,000.00 | $6,000.00 | $0.00 | $6,629.83 | $74.75 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | $6,984.5799 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3646 | 6282 | 27-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,671.6871 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 4610 | 7741 | 07-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,802.46 | $62.71 | $0.00 | $86.40 | $240.00 | $0.00 | $240.00 | $9,470.1379 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5532 | 4506 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $96.99 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,276.7700 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 7532 | 7912 | 21-Aug-06 | 11 IO | 5.75% | 9.50% 2.75% | 3.00% | $16,304.35 | $15,000.00 | $15,000.00 | $0.00 | $16,304.35 | $196.79 | $0.00 | $163.04 | $450.00 | $0.00 | $450.00 | $17,106.1808 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 7182 | 5087 | 24-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $23,756.91 | $21,500.00 | $21,500.00 | $0.00 | $23,756.91 | $475.66 | $0.00 | $225.00 | $645.00 | $0.00 | $645.00 | $25,102.7901 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5433 | 5772 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $17,454.14 | $15,796.00 | $15,796.00 | $0.00 | $17,454.14 | $218.00 | $0.00 | $174.54 | $473.88 | $0.00 | $473.88 | $18,320.5812 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6060 | 4663 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $171.55 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,631.7671 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6736 | 9140 | 21-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $86.36 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | $3,574.2801 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3010 | 7684 | 25-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $84.00 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $6,993.8300 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5738 | 1494 | 25-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $225.07 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | $23,145.5148 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 7704 | 6923 | 13-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $30,939.23 | $28,000.00 | $28,000.00 | $0.00 | $30,939.23 | $996.10 | $0.00 | $100.00 | $840.00 | $0.00 | $840.00 | $32,675.3301 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3420 | 5413 | 24-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $58.54 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $5,833.7999 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3646 | 7620 | 05-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,375.69 | $11,200.00 | $11,200.00 | $0.00 | $12,375.69 | $317.86 | $0.00 | $100.00 | $336.00 | $0.00 | $336.00 | $13,129.5500 |
| BANK ONE | 6046797S | Bank One | DTC - Ed One - Undergraduate | 2661 | 7549 | 14-Aug-06 | 11 IO | 5.75% | 9.50% 2.75% | 3.00% | $8,434.78 | $7,760.00 | $7,760.00 | $0.00 | $8,434.78 | $101.79 | $0.00 | $84.35 | $232.80 | $0.00 | $232.80 | $8,850.6008 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 1112 | 0593 | 17-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $212.05 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | $17,402.3866 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6009 | 3258 | 28-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,430.94 | $2,200.00 | $2,200.00 | $0.00 | $2,430.94 | $22.99 | $0.00 | $100.00 | $66.00 | $0.00 | $66.00 | $2,619.9200 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 2360 | 1631 | 24-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $175.36 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $17,399.9501 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3817 | 0043 | 21-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $89.56 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | $8,134.3701 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5175 | 6824 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,700.42 | $3,350.00 | $3,350.00 | $0.00 | $3,700.42 | $47.51 | $0.00 | $100.00 | $100.50 | $0.00 | $100.50 | $3,974.4402 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 2571 | 6057 | 22-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $261.08 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | $9,429.2578 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 2302 | 9540 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $260.50 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | $20,888.8946 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3810 | 9792 | 24-Jul-06 | 11 IO | 5.75% | 9.50% 2.75% | 3.00% | $8,434.78 | $7,760.00 | $7,760.00 | $0.00 | $8,434.78 | $215.85 | $0.00 | $100.00 | $232.80 | $0.00 | $232.80 | $9,083.4108 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 1998 | 5494 | 14-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $127.10 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $5,901.9500 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6115 | 1817 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $280.24 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | $19,762.6153 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 8931 | 1917 | 29-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $242.79 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | $9,410.9678 |
| BANK ONE | 6046956P | Bank One | DTC - Ed One - Undergraduate | 6355 | 8473 | 14-Jun-06 | 11 INI | 5.75% | 9.50% 2.75% | 3.00% | $5,978.26 | $5,559.78 | $5,542.34 | $0.00 | $5,959.51 | $26.51 | $0.00 | $59.78 | $166.27 | $0.00 | $166.27 | $6,212.0729 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 7814 | 2489 | 30-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $134.52 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | $23,115.9648 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 4998 | 1099 | 21-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $138.72 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $7,048.5499 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5168 | 6027 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $60.04 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | $4,152.4399 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3468 | 4653 | 21-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $255.87 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | $23,267.2226 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3275 | 7998 | 07-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $375.35 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $11,825.0806 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3606 | 5352 | 11-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,608.84 | $24,986.00 | $24,986.00 | $0.00 | $27,608.84 | $659.62 | $0.00 | $225.00 | $749.58 | $0.00 | $749.58 | $29,243.2400 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 7760 | 4427 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $75.33 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | $4,715.2200 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5060 | 3677 | 26-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $344.61 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | $12,929.3101 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 4020 | 4617 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $150.66 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,470.4478 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 7122 | 6612 | 25-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $370.58 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | $19,853.0553 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6627 | 3127 | 25-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $17,856.35 | $16,160.00 | $16,160.00 | $0.00 | $17,856.35 | $352.37 | $0.00 | $178.56 | $484.80 | $0.00 | $484.80 | $18,872.0834 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5398 | 9188 | 25-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $34.98 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | $3,539.9001 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5062 | 6388 | 18-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $118.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $5,893.7398 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6668 | 6427 | 24-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $233.61 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | $23,214.7248 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3243 | 7033 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $96.99 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,276.7700 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 8508 | 4320 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $222.11 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | $17,412.4448 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3607 | 7051 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $174.75 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | $16,318.6432 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6602 | 7166 | 05-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $170.28 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | $7,046.4082 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5175 | 7392 | 21-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,481.77 | $17,631.00 | $17,631.00 | $0.00 | $19,481.77 | $407.63 | $0.00 | $194.82 | $528.93 | $0.00 | $528.93 | $20,613.1479 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 2867 | 8641 | 01-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $39.00 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | $2,408.9399 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 4077 | 9740 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $96.99 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $9,276.7700 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 2481 | 3282 | 04-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $306.83 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | $18,643.1902 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6217 | 6875 | 22-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $587.43 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | $21,116.9309 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6498 | 2447 | 24-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $664.01 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | $34,938.1800 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5738 | 4356 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $120.00 | $0.00 | $99.45 | $270.00 | $0.00 | $270.00 | $10,433.9954 |
| BANK ONE | 6046768RP | Bank One | DTC - Ed One - Undergraduate | 6350 | 4123 | 22-May-06 | 11 INI | 5.75% | 7.00% 2.75% | 3.00% | $8,152.17 | $7,581.52 | $7,532.41 | $0.00 | $8,095.37 | $35.46 | $0.00 | $81.52 | $225.97 | $0.00 | $225.97 | $8,442.3241 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5525 | 8503 | 25-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $34.36 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | $3,539.2801 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 8360 | 8122 | 21-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $129.18 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | $9,308.9700 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 2764 | 7529 | 13-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $128.75 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $5,903.6099 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6127 | 4127 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $555.16 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | $34,704.3300 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5698 | 4483 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $236.92 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | $18,573.2751 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 3410 | 7080 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,395.85 | $7,600.00 | $7,600.00 | $0.00 | $8,395.85 | $143.13 | $0.00 | $100.00 | $228.00 | $0.00 | $228.00 | $8,995.4681 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5844 | 2010 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $185.06 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $11,634.7801 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 8407 | 8711 | 05-Jul-06 | 11 IO | 5.75% | 9.50% 2.75% | 3.00% | $21,758.11 | $20,000.00 | $20,000.00 | $0.00 | $21,758.11 | $559.09 | $0.00 | $217.58 | $600.00 | $0.00 | $600.00 | $23,097.5904 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6144 | 4463 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $236.92 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | $18,573.2751 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6006 | 7096 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $30,939.23 | $28,000.00 | $28,000.00 | $0.00 | $30,939.23 | $518.16 | $0.00 | $100.00 | $840.00 | $0.00 | $840.00 | $32,397.3900 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 4453 | 1179 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $132.59 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,592.8112 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 4453 | 1179 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $132.59 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | $11,592.8112 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 7607 | 1272 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,375.69 | $11,200.00 | $11,200.00 | $0.00 | $12,375.69 | $148.51 | $0.00 | $123.76 | $336.00 | $0.00 | $336.00 | $12,984.0100 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 6058 | 8386 | 08-Jun-06 | 11 IO | 5.75% | 9.50% 2.75% | 3.00% | $8,204.78 | $7,547.00 | $7,547.00 | $0.00 | $8,204.78 | $99.03 | $0.00 | $82.05 | $226.41 | $0.00 | $226.41 | $8,611.5510 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5060 | 3627 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $188.32 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $11,638.0401 |
| BANK ONE | 6046762T | Bank One | DTC - Ed One - Undergraduate | 5738 | 4738 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $212.85 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | $17,403.1866 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 8615 | 5452 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $43.72 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,981.15 0 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5469 | 5469 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.55 | $15,000.00 | $15,000.00 | $0.00 | $16,574.55 | $222.11 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,412.44 8 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6720 | 1587 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.61 | $7,000.00 | $7,000.00 | $0.00 | $7,734.61 | $106.00 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,150.81 0 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 3578 | 4323 | 17-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.61 | $7,000.00 | $7,000.00 | $0.00 | $7,734.61 | $96.95 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,143.76 0 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0069 | 9956 | 17-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $169.64 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,921.90 0 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0209 | 2321 | 08-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $166.04 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,916.14 0 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0435 | 0967 | 24-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,193.37 | $14,655.00 | $14,655.00 | $0.00 | $16,193.37 | $324.37 | $0.00 | $161.93 | $439.65 | $0.00 | $439.65 | 17,119.32 0 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 7389 | 2179 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $82.80 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,992.62 0 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0245 | 2389 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $164.84 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,625.05 1 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0470 | 1946 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.61 | $7,000.00 | $7,000.00 | $0.00 | $7,734.61 | $106.00 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,150.61 0 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0169 | 9169 | 13-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $126.75 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,903.60 5 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 1945 | 9291 | 25-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $218.05 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,678.2671 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5837 | 9938 | 28-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $52.23 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,827.089 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5637 | 4545 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $72.36 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,847.2190 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0844 | 0061 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $140.34 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,460.0963 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 7332 | 5292 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.61 | $7,000.00 | $7,000.00 | $0.00 | $7,734.61 | $131.83 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,176.6401 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6177 | 3192 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $131.18 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,743.4696 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5702 | 6600 | 28-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $49.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,824.2390 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5849 | 8743 | 04-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $184.97 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,645.1871 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0251 | 8226 | 04-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $8,287.29 | $143.82 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,751.0186 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 2927 | 7135 | 27-Jul-06 | 11 IG | 5.75% | 6.00% 2.75% | 3.00% | $24,431.52 | $22,477.00 | $22,418.98 | $0.00 | $24,368.44 | $259.98 | $0.00 | $225.00 | $672.57 | $0.00 | $672.57 | 25,526.9680 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 3698 | 1780 | 19-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $59.44 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,996.8700 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 3008 | 6596 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $138.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,587.7285 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 3222 | 0680 | 26-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.55 | $15,000.00 | $15,000.00 | $0.00 | $16,574.55 | $322.14 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,512.4782 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0729 | 2144 | 01-Aug-06 | 11 IM | 5.75% | 7.00% 2.75% | 3.00% | $2,717.38 | $2,627.17 | $2,627.17 | $0.00 | $2,717.36 | $19.75 | $0.00 | $100.00 | $75.82 | $0.00 | $75.82 | 2,912.9552 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6463 | 7313 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $20,906.08 | $18,920.00 | $18,920.00 | $0.00 | $20,906.08 | $324.58 | $0.00 | $209.06 | $567.60 | $0.00 | $567.60 | 22,007.3200 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5173 | 1292 | 17-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $169.64 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,921.9060 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0410 | 5729 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $62.38 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,702.2705 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 4370 | 6226 | 11-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $322.99 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,243.4348 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0770 | 5223 | 21-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.55 | $15,000.00 | $15,000.00 | $0.00 | $16,574.55 | $346.80 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,537.1365 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 2251 | 9341 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.55 | $15,000.00 | $15,000.00 | $0.00 | $16,574.55 | $282.53 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,472.8375 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6320 | 4860 | 08-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $24,309.38 | $22,000.00 | $22,000.00 | $0.00 | $24,309.38 | $617.13 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,811.5106 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6761 | 6688 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $85.77 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,860.6299 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 2405 | 9876 | 20-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $58.62 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,996.0500 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6437 | 2114 | 09-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $147.52 | $0.00 | $44.20 | $120.00 | $0.00 | $120.00 | 4,731.6089 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 1691 | 0164 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $171.00 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,631.2218 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6431 | 2155 | 26-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $53.69 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,991.1200 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 4262 | 3474 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $41.40 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,546.3201 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6237 | 5994 | 24-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,154.69 | $11,000.00 | $11,000.00 | $0.00 | $12,154.69 | $240.84 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | 12,847.0708 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 4262 | 9584 | 07-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $112.30 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,750.7900 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 7258 | 0488 | 06-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $221.29 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,078.0396 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6769 | 2029 | 02-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $383.35 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,303.8046 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 7387 | 5788 | 21-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $578.01 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,177.3100 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5425 | 7555 | 14-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $240.21 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,700.4370 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 9396 | 0075 | 02-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $20,370.01 | $18,443.00 | $18,443.00 | $0.00 | $20,370.01 | $353.52 | $0.00 | $203.70 | $553.29 | $0.00 | $553.29 | 21,489.6103 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 7467 | 4871 | 26-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,613.26 | $8,700.00 | $8,700.00 | $0.00 | $9,613.26 | $90.99 | $0.00 | $100.00 | $261.00 | $0.00 | $261.00 | 10,065.150 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 3441 | 2151 | 26-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $300.66 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,344.9680 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5188 | 4356 | 26-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $256.62 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 14,008.5660 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 4135 | 1062 | 13-Jul-06 | 11 IO | 5.75% | 9.50% 2.75% | 3.00% | $13,480.66 | $12,200.00 | $12,200.00 | $0.00 | $13,480.66 | $298.93 | $0.00 | $100.00 | $366.00 | $0.00 | $366.00 | 14,245.5900 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 2114 | 6519 | 02-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $76.67 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,716.5600 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0468 | 4502 | 20-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.55 | $15,000.00 | $15,000.00 | $0.00 | $16,574.55 | $351.73 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,542.0380 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6389 | 8888 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $42.88 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,980.3100 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 7912 | 8500 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $61.21 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,133.6090 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 3556 | 7866 | 26-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $550.91 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 21,093.6306 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 3015 | 1742 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.61 | $7,000.00 | $7,000.00 | $0.00 | $7,734.61 | $120.08 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,164.9001 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5172 | 0775 | 31-May-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $339.89 | $0.00 | $56.25 | $300.00 | $0.00 | $300.00 | 11,745.5600 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 1192 | 8960 | 13-Jun-06 | 11 IM | 5.75% | 7.00% 2.75% | $101.18 | $747.85 | $12,000.00 | $0.00 | $0.00 | $11,832.91 | $405.89 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 12,665.2100 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 4400 | 8860 | 13-Jul-06 | 11 IM | 5.75% | 7.00% 2.75% | 3.00% | $1,630.43 | $1,516.30 | $747.85 | $0.00 | $964.14 | $14.21 | $0.00 | $16.30 | $22.44 | $0.00 | $22.44 | 957.060 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 7934 | 9061 | 17-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $42.25 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 5,460.6200 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 1792 | 3791 | 04-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $184.97 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,645.1871 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 1192 | 1766 | 13-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $96.08 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,736.0400 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0187 | 1172 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $138.01 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,587.7300 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 4406 | 4488 | 31-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $23,209.47 | $21,000.00 | $21,000.00 | $0.00 | $23,209.47 | $413.16 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | 24,477.6300 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0183 | 0600 | 19-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $54.03 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,693.9200 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 3551 | 1196 | 19-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $70.35 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,575.2700 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 6425 | 2250 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $51.30 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,556.2465 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5602 | 4471 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $205.86 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,958.1260 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 7125 | 4454 | 14-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $24,309.38 | $22,000.00 | $22,000.00 | $0.00 | $24,309.38 | $528.46 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,722.8400 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 2435 | 4861 | 11-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $48.45 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,553.3665 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 5842 | 7060 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $104.88 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,554.5971 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 3551 | 9500 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $68.40 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,708.2887 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | 0229 | 9488 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $47.94 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,985.3700 |

| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 09-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $252.30 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,442.6360 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 23-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $452.32 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 16,441.9206 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 28-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $63.57 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,263.3502 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 25-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $4,958.03 | $4,487.02 | $4,487.02 | $0.00 | $4,958.03 | $51.38 | $0.00 | $100.00 | $134.61 | $0.00 | $134.61 | 5,244.0300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 27-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,671.6671 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 24-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $3,535.91 | $3,200.00 | $3,200.00 | $0.00 | $3,535.91 | $70.82 | $0.00 | $100.00 | $96.00 | $0.00 | $96.00 | 3,802.7300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 31-May-06 | 11-IO | 5.75% | 9.50% 2.75% | 3.00% | $10,869.57 | $10,000.00 | $10,000.00 | $0.00 | $10,764.85 | $6.58 | $0.00 | $100.00 | $207.66 | $0.00 | $207.66 | 11,199.0910 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 06-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $24,432.12 | $21,740.00 | $21,900.67 | $0.00 | $24,199.63 | $650.35 | $0.00 | $100.00 | $652.20 | $0.00 | $652.20 | 25,602.1800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 20-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $18,864.09 | $17,072.00 | $17,072.00 | $0.00 | $18,864.09 | $400.32 | $0.00 | $188.64 | $512.16 | $0.00 | $512.16 | 19,965.2100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 25-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $25.99 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,390.8200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 23-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $161.54 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,891.6460 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 27-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $634.42 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,958.5900 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $207.36 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,727.6771 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $85.90 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,725.7902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 05-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $283.80 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,733.5100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 19-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,515.34 | $806.76 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 28,146.1001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 20-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $85.90 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,725.7902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 14-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $151.43 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,611.4471 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 28-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $500.13 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,584.7201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 14-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $70.49 | $0.00 | $22.10 | $60.00 | $0.00 | $60.00 | 2,362.5260 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 09-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $504.61 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,778.7900 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $116.06 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,863.3500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 04-Aug-06 | 11-IM | 5.75% | 7.00% 2.75% | 3.00% | $2,717.39 | $2,527.17 | $2,520.89 | $0.00 | $2,710.63 | $23.98 | $0.00 | $100.00 | $75.63 | $0.00 | $75.63 | 2,910.2366 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 16-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $17,025.41 | $15,408.00 | $15,408.00 | $0.00 | $17,025.41 | $222.99 | $0.00 | $170.25 | $462.24 | $0.00 | $462.24 | 17,880.9940 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 22-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $249.19 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,169.7300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 25-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $654.15 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,928.3200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 18-Jul-06 | 11-IO | 5.75% | 9.50% 2.75% | 3.00% | $3,310.12 | $3,000.00 | $3,000.00 | $0.00 | $3,310.12 | $53.10 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,530.9860 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 23-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $37.38 | $0.00 | $33.15 | $90.00 | $0.00 | $90.00 | 3,535.9893 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $84.67 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,129.6801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 18-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $19,889.51 | $18,000.00 | $18,000.00 | $0.00 | $19,889.51 | $262.66 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,863.6300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jun-06 | 11-IO | 5.75% | 9.00% 2.75% | 3.00% | $10,326.09 | $9,500.00 | $9,500.00 | $0.00 | $10,261.21 | $6.26 | $0.00 | $100.00 | $263.21 | $0.00 | $263.21 | 10,650.6704 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 30-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $600.44 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,399.8901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 25-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $436.10 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,356.5440 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 08-Jun-06 | 11-IM | 5.75% | 7.00% 2.75% | 3.00% | $13,040.48 | $12,130.44 | $12,130.44 | $0.00 | $13,043.48 | $435.22 | $0.00 | $100.00 | $363.91 | $0.00 | $363.91 | 13,946.8131 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,490.63 | $10,400.00 | $10,400.00 | $0.00 | $11,490.63 | $215.65 | $0.00 | $100.00 | $312.00 | $0.00 | $312.00 | 12,212.3600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Jul-06 | 11-IM | 5.75% | 7.00% 2.75% | 3.00% | $18,478.26 | $17,184.78 | $17,184.78 | $0.00 | $18,478.26 | $219.64 | $0.00 | $184.78 | $515.54 | $0.00 | $515.54 | 19,398.2261 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 15-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $13,149.17 | $11,900.00 | $11,900.00 | $0.00 | $13,149.17 | $176.21 | $0.00 | $131.48 | $357.00 | $0.00 | $357.00 | 13,813.8717 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 26-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $107.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,882.2360 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $262.36 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,452.6960 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 27-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $69.84 | $0.00 | $22.10 | $60.00 | $0.00 | $60.00 | 1,755.5348 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $69.84 | $0.00 | $22.10 | $60.00 | $0.00 | $60.00 | 2,361.6783 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 11-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $355.70 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,805.4690 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 08-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $242.29 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,442.6360 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 14-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $242.29 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | 18,578.6461 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 21-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $127.95 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,588.1671 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 11-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,724.5971 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 18-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $136.01 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,596.2271 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 28-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $15,533.70 | $14,058.00 | $14,058.00 | $0.00 | $15,533.70 | $260.03 | $0.00 | $155.34 | $421.74 | $0.00 | $421.74 | 16,370.6073 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 24-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $20.22 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,390.1500 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $13,812.16 | $12,500.00 | $12,500.00 | $0.00 | $13,812.16 | $190.90 | $0.00 | $138.12 | $375.00 | $0.00 | $375.00 | 14,516.1704 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 24-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $235.77 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,156.2140 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $235.77 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | 18,562.5457 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 09-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $19,933.70 | $18,040.00 | $18,040.00 | $0.00 | $19,933.70 | $303.44 | $0.00 | $199.34 | $541.20 | $0.00 | $541.20 | 20,977.8770 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 12-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $84.60 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,744.2002 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 16-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $102.41 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,573.1501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 15-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $222.11 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,412.4460 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 03-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $22,872.93 | $20,700.00 | $20,700.00 | $0.00 | $22,872.93 | $601.07 | $0.00 | $100.00 | $621.00 | $0.00 | $621.00 | 24,195.9100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 17-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $8,271.26 | $7,488.50 | $7,488.50 | $0.00 | $8,271.26 | $196.02 | $0.00 | $100.00 | $224.66 | $0.00 | $224.66 | 8,774.7000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 07-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $400.30 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,033.0930 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 20-Jul-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,671.6671 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 04-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $217.03 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,974.2360 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 29-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $141.56 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,601.7771 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 09-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $496.83 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 16,486.4400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 28-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $28,276.24 | $25,580.00 | $25,580.00 | $0.00 | $28,276.24 | $853.18 | $0.00 | $100.00 | $767.70 | $0.00 | $767.70 | 29,999.9200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 10-Aug-06 | 11-IM | 5.75% | 7.00% 2.75% | 3.00% | $17,166.30 | $15,968.91 | $15,968.91 | $0.00 | $17,163.30 | $162.04 | $0.00 | $100.00 | $479.06 | $0.00 | $479.06 | 18,104.5661 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 11-Aug-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $49.82 | $0.00 | $33.15 | $90.00 | $0.00 | $90.00 | 3,523.8893 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | | | 16-Jun-06 | 11-DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $341.51 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,791.2300 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3587 | [redacted]1261 | 29-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,828.73 | $15,230.00 | $15,230.00 | $0.00 | $16,828.73 | $154.00 | $0.00 | $168.29 | $456.90 | $0.00 | $456.90 | 17,607.9173 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6973 | [redacted]2583 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $45.52 | $0.00 | $16.57 | $45.00 | $0.00 | $45.00 | 1,764.5546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2585 | [redacted]1160 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $52.47 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,557.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3800 | [redacted]5128 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $227.14 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,417.4760 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7716 | [redacted]0116 | 24-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $398.41 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 21,026.8049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0382 | [redacted]0560 | 21-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $329.62 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,779.3399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8428 | [redacted]2178 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $41.40 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,546.3201 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3803 | [redacted]0076 | 07-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $15,217.39 | $14,000.00 | $14,000.00 | $0.00 | $15,217.39 | $240.88 | $0.00 | $152.17 | $420.00 | $0.00 | $420.00 | 16,030.4439 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0757 | [redacted]0193 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $260.79 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,721.0071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8100 | [redacted]2644 | 17-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $122.17 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,897.0299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1592 | [redacted]0943 | 23-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $63.41 | $5,588.27 | $150.18 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,943.6985 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9855 | [redacted]5318 | 14-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,519.34 | $845.96 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 28,185.3001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2975 | [redacted]8332 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $255.42 | $0.00 | $99.45 | $270.00 | $0.00 | $270.00 | 10,569.6175 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5859 | [redacted]5511 | 11-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,061.88 | $1,866.00 | $1,866.00 | $0.00 | $2,061.88 | $49.27 | $0.00 | $100.00 | $55.98 | $0.00 | $55.98 | 2,267.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6599 | [redacted]6416 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $94.35 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,436.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7716 | [redacted]6720 | 10-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,337.02 | $17,500.00 | $17,500.00 | $0.00 | $19,337.02 | $467.89 | $0.00 | $193.37 | $525.00 | $0.00 | $525.00 | 20,523.2803 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7776 | [redacted]5218 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,023.20 | $24,456.00 | $24,456.00 | $0.00 | $27,023.20 | $694.07 | $0.00 | $100.00 | $733.68 | $0.00 | $733.68 | 28,550.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4898 | [redacted]4852 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $100.92 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,010.7499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9479 | [redacted]9996 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $140.25 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,915.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9028 | [redacted]5910 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $191.92 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,382.2560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2912 | [redacted]9664 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $910.46 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,059.6300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7133 | [redacted]6914 | 24-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,008.84 | $17,203.00 | $17,203.00 | $0.00 | $19,008.84 | $380.77 | $0.00 | $190.09 | $516.09 | $0.00 | $516.09 | 20,095.7884 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5877 | [redacted]0308 | 21-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $263.69 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,431.8678 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8927 | [redacted]4814 | 20-Jun-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $4,891.30 | $4,500.00 | $4,500.00 | $0.00 | $4,891.30 | $147.35 | $0.00 | $48.91 | $135.00 | $0.00 | $135.00 | 5,222.5629 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9432 | [redacted]6858 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $105.73 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,880.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6976 | [redacted]3602 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $178.33 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,790.6199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5723 | [redacted]5280 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $84.10 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,858.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3813 | [redacted]3209 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $48.75 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,986.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2781 | [redacted]4696 | 27-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $279.01 | $0.00 | $99.45 | $270.00 | $0.00 | $270.00 | 10,593.2075 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4339 | [redacted]2579 | 13-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $355.75 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,805.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9031 | [redacted]6192 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $211.81 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | 19,694.1853 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8377 | [redacted]6096 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $111.99 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | 10,999.2025 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8730 | [redacted]0927 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,379.01 | $10,298.00 | $10,298.00 | $0.00 | $11,379.01 | $268.56 | $0.00 | $113.79 | $308.94 | $0.00 | $308.94 | 12,070.3002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9854 | [redacted]9000 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $153.42 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | 11,040.6325 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0250 | [redacted]9200 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $586.22 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,185.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3532 | [redacted]1408 | 12-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $71.80 | $0.00 | $22.10 | $60.00 | $0.00 | $60.00 | 2,363.8393 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9655 | [redacted]1535 | 25-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $114.53 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,574.7471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3963 | [redacted]9564 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $30,159.12 | $27,294.00 | $27,294.00 | $0.00 | $30,159.12 | $541.31 | $0.00 | $225.00 | $818.82 | $0.00 | $818.82 | 31,744.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9538 | [redacted]5480 | 17-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $244.35 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,704.5671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4901 | [redacted]1602 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,211.97 | $4,716.83 | $4,716.83 | $0.00 | $5,211.97 | $102.85 | $0.00 | $100.00 | $141.51 | $0.00 | $141.51 | 5,556.3250 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0288 | [redacted]6228 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $217.08 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,407.4160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0050 | [redacted]4712 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $208.08 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,522.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8366 | [redacted]9507 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $23,980.11 | $21,702.00 | $21,702.00 | $0.00 | $23,980.11 | $314.08 | $0.00 | $225.00 | $651.06 | $0.00 | $651.06 | 25,170.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0626 | [redacted]2835 | 05-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $381.88 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,831.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4275 | [redacted]6539 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,966.85 | $10,830.00 | $10,830.00 | $0.00 | $11,966.85 | $257.51 | $0.00 | $119.67 | $324.90 | $0.00 | $324.90 | 12,668.9285 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0350 | [redacted]0863 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $60.62 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,835.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5022 | [redacted]3718 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $31.14 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,968.5700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6784 | [redacted]9162 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $70.73 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,980.5595 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7721 | [redacted]8149 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $390.07 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,310.5146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8888 | [redacted]2859 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $262.36 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,452.6960 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7025 | [redacted]4845 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $353.66 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,627.8300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2906 | [redacted]0747 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $302.86 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,223.3046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4590 | [redacted]9410 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,851.93 | $12,536.00 | $12,536.00 | $0.00 | $13,851.93 | $326.92 | $0.00 | $138.52 | $376.08 | $0.00 | $376.08 | 14,693.4492 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]7824 | [redacted]8998 | 31-May-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $27,173.91 | $25,000.00 | $24,794.04 | $0.00 | $26,950.04 | $189.18 | $0.00 | $100.00 | $743.82 | $0.00 | $743.82 | 27,983.0411 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5545 | [redacted]2677 | 31-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,500.00 | $35.41 | $3,902.81 | $104.88 | $0.00 | $38.67 | $105.00 | $0.00 | $105.00 | 4,151.3639 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4357 | [redacted]2557 | 22-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $620.07 | $0.00 | $100.00 | $570.00 | $0.00 | $570.00 | 22,284.5501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0209 | [redacted]8750 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $567.61 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,367.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2368 | [redacted]8092 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $134.17 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,178.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5253 | [redacted]4858 | 07-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $69.30 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,006.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4214 | [redacted]0055 | 30-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $62.64 | $6,692.47 | $179.85 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,118.6182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6640 | [redacted]9875 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $85.77 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,860.6299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6695 | [redacted]1025 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $302.76 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,931.1549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6001 | [redacted]6971 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $703.47 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,977.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9798 | [redacted]3044 | 22-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $815.88 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,290.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7906 | [redacted]0538 | 16-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $21,965.75 | $19,879.00 | $19,879.00 | $0.00 | $21,965.75 | $687.72 | $0.00 | $100.00 | $596.37 | $0.00 | $596.37 | 23,349.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4860 | [redacted]4336 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $81.44 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,423.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0257 | [redacted]4935 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $26,708.29 | $24,171.00 | $24,171.00 | $0.00 | $26,708.29 | $678.03 | $0.00 | $225.00 | $725.13 | $0.00 | $725.13 | 28,336.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2028 | [redacted]8147 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $31,408.84 | $28,425.00 | $28,425.00 | $0.00 | $31,408.84 | $478.11 | $0.00 | $225.00 | $852.75 | $0.00 | $852.75 | 32,964.7000 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]6808 | [redacted]2144 | 29-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $18,980.43 | $17,462.00 | $17,462.00 | $0.00 | $18,980.43 | $173.69 | $0.00 | $189.80 | $523.86 | $0.00 | $523.86 | 19,867.7842 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9957 | [redacted]1707 | 06-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $227.17 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,103.2982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8450 | [redacted]0370 | 03-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $232.30 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,400.4778 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9233 | [redacted]9183 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $84.82 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,994.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8700 | [redacted]0345 | 06-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $265.03 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,287.1882 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0475 | [redacted]5662 | 07-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,751.38 | $4,300.00 | $4,300.00 | $0.00 | $4,751.38 | $119.20 | $0.00 | $100.00 | $129.00 | $0.00 | $129.00 | 5,099.5800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6896 | [redacted]4852 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $151.43 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,611.6471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6721 | [redacted]2413 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $30,939.23 | $28,000.00 | $28,000.00 | $0.00 | $30,939.23 | $424.01 | $0.00 | $225.00 | $840.00 | $0.00 | $840.00 | 32,428.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4208 | [redacted]0067 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $42.57 | $0.00 | $16.57 | $45.00 | $0.00 | $45.00 | 1,761.6046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8843 | [redacted]2634 | 15-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $244.45 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,266.6082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7832 | [redacted]1897 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $196.24 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,510.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3598 | [redacted]6644 | 28-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $20.89 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,390.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4893 | [redacted]6408 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $17.68 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,820.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1112 | [redacted]6867 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $21.70 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,824.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2863 | [redacted]3164 | 11-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,053.04 | $14,528.00 | $14,528.00 | $0.00 | $16,053.04 | $383.65 | $0.00 | $160.53 | $435.84 | $0.00 | $435.84 | 17,033.0604 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3744 | [redacted]7642 | 17-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $183.26 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,795.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6288 | [redacted]8630 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $98.90 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,008.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9286 | [redacted]9860 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,983.43 | $20,800.00 | $20,800.00 | $0.00 | $22,983.43 | $287.07 | $0.00 | $225.00 | $624.00 | $0.00 | $624.00 | 24,119.5001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2450 | [redacted]1433 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,613.26 | $8,700.00 | $8,700.00 | $0.00 | $9,613.26 | $206.86 | $0.00 | $100.00 | $261.00 | $0.00 | $261.00 | 10,181.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0613 | [redacted]1093 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $82.42 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,857.2799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4657 | [redacted]7582 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,498.98 | $0.00 | $3,866.28 | $25.96 | $0.00 | $100.00 | $104.97 | $0.00 | $104.97 | 4,097.2095 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0193 | [redacted]1864 | 26-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $20,733.70 | $18,764.00 | $18,764.00 | $219.93 | $20,953.63 | $563.11 | $0.00 | $100.00 | $562.92 | $0.00 | $562.92 | 22,179.6600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2591 | [redacted]1110 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $174.44 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,354.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2168 | [redacted]6555 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $43.41 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,548.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4892 | [redacted]0972 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $120.16 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,867.4301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0630 | [redacted]6119 | 10-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $213.89 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,393.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8398 | [redacted]0939 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $585.11 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,859.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5735 | [redacted]2975 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $651.97 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,251.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9893 | [redacted]6644 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $64.61 | $0.00 | $22.10 | $60.00 | $0.00 | $60.00 | 2,356.6493 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9893 | [redacted]9959 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,988.95 | $1,800.00 | $1,800.00 | $0.00 | $1,988.95 | $29.67 | $0.00 | $100.00 | $54.00 | $0.00 | $54.00 | 2,172.6200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6322 | [redacted]6379 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $37.66 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,407.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1917 | [redacted]7644 | 29-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $202.23 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,122.6746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4965 | [redacted]9597 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $343.11 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,263.5546 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5832 | [redacted]9021 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $41.21 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,978.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0993 | [redacted]8628 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $75.16 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,147.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2934 | [redacted]1943 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $84.59 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,724.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4276 | [redacted]1574 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $150.33 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,195.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4753 | [redacted]9197 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $63.97 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,838.8299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7751 | [redacted]9993 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $313.28 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,762.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0418 | [redacted]5455 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $84.15 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,589.0701 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]0767 | [redacted]2394 | 22-Aug-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $4,339.46 | $4,035.70 | $4,035.70 | $0.00 | $4,339.46 | $48.93 | $0.00 | $100.00 | $121.07 | $0.00 | $121.07 | 4,609.4609 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5959 | [redacted]8861 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $148.07 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,608.2871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2140 | [redacted]6493 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $193.85 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,069.9782 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2845 | [redacted]1811 | 16-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,127.07 | $15,500.00 | $15,500.00 | $0.00 | $17,127.07 | $536.22 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 18,228.2900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4947 | [redacted]2620 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $44.42 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,549.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1116 | [redacted]7188 | 21-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $98.88 | $0.00 | $33.15 | $90.00 | $0.00 | $90.00 | 3,536.9493 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5785 | [redacted]1101 | 08-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $316.27 | $0.00 | $93.92 | $255.00 | $0.00 | $255.00 | 10,057.4628 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5785 | [redacted]7704 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $115.87 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,323.2501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2069 | [redacted]1981 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $104.94 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,014.7699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0263 | [redacted]2343 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,868.51 | $15,266.00 | $15,266.00 | $0.00 | $16,868.51 | $251.65 | $0.00 | $168.69 | $457.98 | $0.00 | $457.98 | 17,746.8251 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1596 | [redacted]4294 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $43.72 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,981.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8012 | [redacted]2050 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $96.89 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,006.7199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2397 | [redacted]4944 | 31-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $151.79 | $16,726.38 | $449.51 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,725.8901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3248 | [redacted]2410 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $414.04 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,688.2100 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]8237 | [redacted]3005 | 15-Jun-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $2,717.39 | $2,527.17 | $2,447.94 | $0.00 | $2,632.19 | $14.05 | $0.00 | $27.17 | $73.44 | $0.00 | $73.44 | 2,746.8520 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3578 | [redacted]9436 | 06-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $567.92 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,692.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1614 | [redacted]1675 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $37.01 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,974.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4882 | [redacted]0766 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $105.73 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,880.5899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9740 | [redacted]0906 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $26,245.30 | $23,752.00 | $23,752.00 | $0.00 | $26,245.30 | $502.29 | $0.00 | $225.00 | $712.56 | $0.00 | $712.56 | 27,685.1499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5439 | [redacted]8231 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $35.34 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,972.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6080 | [redacted]2902 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $212.20 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,840.5949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1101 | [redacted]6829 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $436.10 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,356.5446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5873 | [redacted]1034 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $164.14 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,208.9501 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5684 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,868.51 | $15,266.00 | $1,450.27 | $0.00 | $1,602.51 | $332.86 | $0.00 | $100.00 | $43.51 | $0.00 | $43.51 | 2,078.8781 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0001 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $356.98 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,985.3749 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7347 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $455.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,579.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2866 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $76.31 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,148.7099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3818 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $62.65 | $0.00 | $22.10 | $60.00 | $0.00 | $60.00 | 2,354.6893 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2984 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $101.30 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,146.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6944 | 14-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $166.57 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | 12,772.8171 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8764 | 25-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $96.33 | $8,936.11 | $240.15 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,504.6578 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5367 | 24-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $309.87 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,354.1760 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6882 | 14-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $38.13 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,840.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1214 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $468.98 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,389.4246 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4245 | 16-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $5,434.78 | $5,000.00 | $5,000.00 | $0.00 | $5,434.78 | $71.18 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,755.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5729 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $58.94 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,833.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3879 | 28-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $83.57 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,263.3500 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4127 | 11-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $4,891.30 | $4,500.00 | $4,500.00 | $0.00 | $4,891.30 | $71.48 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,197.7799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6239 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $60.62 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,835.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9081 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $127.16 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,469.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6059 | 16-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $172.97 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,903.0785 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1876 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,984.53 | $17,181.00 | $17,181.00 | $0.00 | $18,984.53 | $317.80 | $0.00 | $189.85 | $515.43 | $0.00 | $515.43 | 20,007.6053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6843 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $277.46 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,467.7960 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2238 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,008.84 | $17,203.00 | $17,203.00 | $0.00 | $19,008.84 | $329.75 | $0.00 | $190.09 | $516.09 | $0.00 | $516.09 | 20,044.7684 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0681 | 19-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $100.84 | $0.00 | $33.15 | $90.00 | $0.00 | $90.00 | 3,538.9093 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8243 | 27-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,187.85 | $15,555.00 | $15,555.00 | $0.00 | $17,187.85 | $482.23 | $0.00 | $100.00 | $466.65 | $0.00 | $466.65 | 18,236.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0756 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $218.05 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,678.2671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3957 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $218.15 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | 12,824.3971 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1528 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $217.08 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,407.4160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9182 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $83.27 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,723.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6229 | 30-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $14.66 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,817.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5509 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,480.66 | $14,010.00 | $14,010.00 | $0.00 | $15,480.66 | $328.52 | $0.00 | $154.81 | $420.30 | $0.00 | $420.30 | 16,384.2865 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5057 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $171.81 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,351.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2566 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $21,965.75 | $19,879.00 | $19,879.00 | $0.00 | $21,965.75 | $420.39 | $0.00 | $219.66 | $596.37 | $0.00 | $596.37 | 23,202.1676 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3327 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $122.43 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,167.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0774 | 28-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $208.94 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,129.3846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7041 | 30-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $390.28 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,244.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8684 | 07-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $415.84 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,606.1760 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8984 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $141.36 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,601.5771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0427 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $94.41 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,554.6271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7910 | 10-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $253.99 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | 11,141.2025 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9558 | 06-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $567.92 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,692.5101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9054 | 30-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $97.76 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,557.9771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2210 | 02-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $156.67 | $0.00 | $44.20 | $120.00 | $0.00 | $120.00 | 4,740.7589 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4217 | 30-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $255.18 | $0.00 | $93.92 | $255.00 | $0.00 | $255.00 | 9,996.3728 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0541 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $58.94 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,833.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9947 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $112.20 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,752.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9518 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $93.68 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,301.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5040 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $37.37 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,542.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6633 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $531.76 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,861.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0915 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $28.27 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,398.2099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7892 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,008.84 | $17,203.00 | $17,203.00 | $0.00 | $19,008.84 | $482.57 | $0.00 | $190.09 | $516.09 | $0.00 | $516.09 | 20,197.5884 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0061 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $323.08 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,772.7999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7360 | 28-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $7,608.70 | $7,000.00 | $7,000.00 | $0.00 | $7,608.70 | $143.35 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,062.0501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9594 | 29-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $101.11 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,561.3271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9875 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,709.39 | $16,932.00 | $16,932.00 | $0.00 | $18,709.39 | $159.85 | $0.00 | $187.09 | $507.96 | $0.00 | $507.96 | 19,564.2938 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9605 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $58.51 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,563.4301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9467 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $161.84 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,206.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7320 | 05-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $381.88 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,831.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0064 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,479.56 | $15,819.00 | $15,819.00 | $0.00 | $17,479.56 | $276.69 | $0.00 | $174.80 | $474.57 | $0.00 | $474.57 | 18,405.6157 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8020 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,914.92 | $8,068.00 | $8,068.00 | $0.00 | $8,914.92 | $97.81 | $0.00 | $100.00 | $242.04 | $0.00 | $242.04 | 9,354.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6756 | 11-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $24,853.04 | $22,492.00 | $22,492.00 | $0.00 | $24,853.04 | $593.96 | $0.00 | $225.00 | $674.76 | $0.00 | $674.76 | 26,346.7600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9362 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $151.05 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | 18,487.4057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1478 | 05-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $170.28 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,046.4082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0206 | 02-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $58.75 | $0.00 | $16.57 | $45.00 | $0.00 | $45.00 | 1,777.7846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4393 | 22-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,463.61 | $2,229.57 | $2,229.57 | $0.00 | $2,463.61 | $72.76 | $0.00 | $24.64 | $66.89 | $0.00 | $66.89 | 2,627.8931 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4360 | 05-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $763.76 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,563.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8888 | 01-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,295.03 | $24,702.00 | $24,702.00 | $0.00 | $27,295.03 | $975.60 | $0.00 | $100.00 | $741.06 | $0.00 | $741.06 | 29,111.6901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2431 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,337.02 | $17,500.00 | $17,500.00 | $0.00 | $19,337.02 | $531.10 | $0.00 | $100.00 | $525.00 | $0.00 | $525.00 | 20,493.1201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0278 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $154.50 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,064.3299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0363 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $95.84 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,870.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3507 | 24-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,602.21 | $10,500.00 | $10,500.00 | $0.00 | $11,602.21 | $232.40 | $0.00 | $116.02 | $315.00 | $0.00 | $315.00 | 12,265.6321 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6504 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $43.41 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,548.3301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1292 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $332.88 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,377.1860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9517 | 11-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $343.30 | $0.00 | $143.65 | $390.00 | $0.00 | $390.00 | 15,241.5864 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0250 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,640.88 | $4,200.00 | $4,200.00 | $0.00 | $4,640.88 | $50.92 | $0.00 | $100.00 | $126.00 | $0.00 | $126.00 | 4,917.7999 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0636 | 14-Jun-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $26,568.48 | $24,443.00 | $24,245.39 | $0.00 | $26,353.68 | $217.16 | $0.00 | $100.00 | $727.36 | $0.00 | $727.36 | 27,398.2016 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4939 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $36,779.01 | $33,285.00 | $33,285.00 | $0.00 | $36,779.01 | $933.70 | $0.00 | $225.00 | $998.55 | $0.00 | $998.55 | 38,936.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7117 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,307.18 | $2,993.00 | $2,993.00 | $0.00 | $3,307.18 | $43.31 | $0.00 | $100.00 | $89.79 | $0.00 | $89.79 | 3,540.2799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8837 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $37.76 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,677.6500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3570 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $212.44 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,234.5982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9384 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $564.98 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,839.1500 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1588 | 04-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $21,739.13 | $20,000.00 | $20,000.00 | $0.00 | $21,739.13 | $363.91 | $0.00 | $217.39 | $600.00 | $0.00 | $600.00 | 22,920.4313 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7260 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $186.89 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,377.2260 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6409 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $47.92 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,985.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1753 | 29-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $202.23 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,122.6746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2967 | 30-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $175.97 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,804.3649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3972 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $214.00 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,528.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8331 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $23,697.24 | $21,446.00 | $21,446.00 | $0.00 | $23,697.24 | $460.58 | $0.00 | $225.00 | $643.38 | $0.00 | $643.38 | 25,026.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3942 | 31-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $14,017.68 | $12,686.00 | $12,686.00 | $128.37 | $14,146.05 | $380.16 | $0.00 | $100.00 | $380.58 | $0.00 | $380.58 | 15,006.7900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8365 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,414.36 | $15,760.00 | $15,760.00 | $0.00 | $17,414.36 | $411.00 | $0.00 | $174.14 | $472.80 | $0.00 | $472.80 | 18,472.3035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4168 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $403.73 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,003.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8358 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $231.55 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | 18,567.9057 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9540 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $30,939.23 | $28,000.00 | $28,000.00 | $0.00 | $30,939.23 | $405.22 | $0.00 | $225.00 | $840.00 | $0.00 | $840.00 | 32,409.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6588 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $107.00 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,314.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1245 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $144.72 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,604.9371 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1810 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $59.49 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,564.4101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3108 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $457.90 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | 24,517.3200 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3374 | 15-Aug-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $3,260.87 | $3,032.61 | $2,966.37 | $0.00 | $3,189.64 | $14.60 | $0.00 | $100.00 | $88.99 | $0.00 | $88.99 | 3,393.2310 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3154 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $218.23 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,846.6249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1494 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $470.82 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,070.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6254 | 29-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $121.34 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,873.6067 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1767 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $51.46 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,556.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7412 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $77.25 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,582.1701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6531 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $336.40 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,256.8446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6041 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $383.36 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,303.8046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3445 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $485.58 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 18,745.1401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8008 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $333.83 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 12,918.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1968 | 03-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $871.14 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,020.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0939 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $723.19 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,997.3600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6363 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $444.23 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,718.4000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6984 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $94.41 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,554.6271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0443 | 03-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $145.19 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,875.2985 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9981 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $28.32 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,533.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0945 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $445.53 | $0.00 | $209.94 | $570.00 | $0.00 | $570.00 | 22,219.9549 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2198 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,000.00 | $29,865.00 | $29,865.00 | $0.00 | $33,000.00 | $362.09 | $0.00 | $225.00 | $895.95 | $0.00 | $895.95 | 34,483.0400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4578 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $38,674.03 | $35,000.00 | $35,000.00 | $0.00 | $38,674.03 | $740.16 | $0.00 | $225.00 | $1,050.00 | $0.00 | $1,050.00 | 40,689.1899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8178 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $420.51 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,019.8200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5523 | 07-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $831.68 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,105.8500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9717 | 14-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $508.43 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,428.8746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6991 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $218.05 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,678.2671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4390 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $188.71 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | 12,794.9571 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4907 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $131.87 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,311.6500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5967 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $693.60 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,967.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2904 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $28,729.28 | $26,000.00 | $26,000.00 | $0.00 | $28,729.28 | $618.22 | $0.00 | $225.00 | $780.00 | $0.00 | $780.00 | 30,352.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4085 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $110.41 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,290.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8469 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $141.36 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,601.5771 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0031 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,972.38 | $4,500.00 | $4,486.28 | $0.00 | $4,957.21 | $10.59 | $0.00 | $100.00 | $134.59 | $0.00 | $134.59 | 5,202.3882 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3424 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $296.06 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,340.3660 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6121 | 14-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $21,739.13 | $20,000.00 | $19,920.65 | $0.00 | $21,652.88 | $66.08 | $0.00 | $217.39 | $597.62 | $0.00 | $597.62 | 22,533.9708 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3151 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $21.20 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,823.6600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1281 | 28-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $57.46 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,399.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6738 | 09-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $184.40 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,914.5085 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4658 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $15,535.91 | $14,060.00 | $14,060.00 | $0.00 | $15,535.91 | $325.07 | $0.00 | $155.36 | $421.80 | $0.00 | $421.80 | 16,438.1391 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3903 | 1271 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,639.78 | $8,000.00 | $8,000.00 | $0.00 | $8,639.78 | $115.77 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,256.5500 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3641 | 6160 | 20-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.56 | $15,000.00 | $15,000.00 | $0.00 | $16,437.90 | $35.11 | $0.00 | $100.00 | $446.20 | $0.00 | $446.20 | 17,019.2660 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1821 | 1368 | 19-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $179.42 | $0.00 | $143.65 | $390.00 | $0.00 | $390.00 | 15,077.7084 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8152 | 3675 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $376.65 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,297.0948 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9669 | 1152 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $191.71 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,933.9767 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8340 | 7962 | 30-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $26,740.33 | $24,200.00 | $24,200.00 | $0.00 | $26,740.33 | $726.53 | $0.00 | $100.00 | $726.00 | $0.00 | $726.00 | 28,292.8660 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6459 | 0840 | 20-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $351.73 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,542.0660 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0230 | 8054 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $349.29 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,677.6490 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4679 | 0065 | 11-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $28,729.28 | $26,000.00 | $26,000.00 | $0.00 | $28,729.28 | $414.68 | $0.00 | $225.00 | $780.00 | $0.00 | $780.00 | 30,154.1660 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8287 | 4351 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $21,333.19 | $19,320.00 | $19,320.00 | $0.00 | $21,333.19 | $364.52 | $0.00 | $213.33 | $579.60 | $0.00 | $579.60 | 22,490.0480 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1571 | 7327 | 24-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $10,828.73 | $9,800.00 | $9,800.00 | $0.00 | $10,828.73 | $216.91 | $0.00 | $108.29 | $294.00 | $0.00 | $294.00 | 11,447.9270 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5079 | 0577 | 06-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $841.55 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,115.7200 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 8025 | 1994 | 13-Jul-06 | 11 IG | 5.75% | 8.00% 2.75% | 3.00% | $21,739.13 | $20,000.00 | $20,000.00 | $0.00 | $21,739.13 | $506.61 | $0.00 | $217.39 | $600.00 | $0.00 | $600.00 | 23,063.1310 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5460 | 8914 | 28-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $249.82 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 14,002.0867 |
| BANK ONE | 90497649P | Bank One | DTC - Ed One - Undergraduate | 5110 | 4015 | 14-Jun-06 | 11 IG | 5.75% | 8.00% 2.75% | 3.00% | $23,426.09 | $21,796.28 | $21,796.28 | $0.00 | $23,345.96 | $116.89 | $0.00 | $234.26 | $649.00 | $0.00 | $649.00 | 24,208.3130 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4487 | 0024 | 21-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $693.60 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,967.7700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6988 | 3495 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $564.98 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,839.1500 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9746 | 9775 | 16-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $588.14 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 19,982.6560 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0360 | 7445 | 20-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $233.02 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,255.1782 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2358 | 8925 | 11-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $430.64 | $0.00 | $225.00 | $810.00 | $0.00 | $810.00 | 31,305.2790 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5721 | 1990 | 26-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,017.66 | $12,686.00 | $12,686.00 | $0.00 | $14,017.66 | $272.44 | $0.00 | $140.18 | $380.58 | $0.00 | $380.58 | 14,810.8760 |
| BANK ONE | 90497673 | Bank One | DTC - Ed One - Undergraduate | 8114 | 1922 | 31-Aug-06 | 11 IG | 5.75% | 8.00% 2.75% | 3.00% | $11,413.04 | $10,500.00 | $10,500.00 | $0.00 | $11,413.04 | $80.01 | $0.00 | $114.13 | $315.00 | $0.00 | $315.00 | 11,938.6802 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5763 | 0555 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $338.99 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,967.3660 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5682 | 1222 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,500.55 | $20,363.00 | $20,363.00 | $0.00 | $22,500.55 | $281.04 | $0.00 | $225.00 | $610.89 | $0.00 | $610.89 | 23,617.4706 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0965 | 0365 | 18-May-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,908.06 | $481.37 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 18,969.3601 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6375 | 0730 | 31-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,077.35 | $7,305.00 | $5,500.00 | $5,500.00 | $8,077.35 | $50.57 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,344.2701 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8135 | 4809 | 05-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $425.70 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,550.2901 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2461 | 2862 | 20-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $23,426.09 | $21,200.00 | $21,200.00 | $0.00 | $23,426.09 | $495.66 | $0.00 | $234.26 | $636.00 | $0.00 | $636.00 | 24,792.0110 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7230 | 3497 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.55 | $181.86 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,372.1960 |
| BANK ONE | 90497669P | Bank One | DTC - Ed One - Undergraduate | 8980 | 7439 | 16-Jun-06 | 11 IM | 5.75% | 7.00% 2.75% | 3.00% | $5,434.78 | $5,054.35 | $5,007.82 | $0.00 | $5,384.75 | $51.91 | $0.00 | $54.35 | $150.23 | $0.00 | $150.23 | 5,641.2422 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 2794 | 7544 | 24-May-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,397.91 | $8,500.00 | $8,500.00 | $0.00 | $9,516.04 | $190.32 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 10,061.3604 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9139 | 1972 | 29-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $24,309.30 | $22,000.00 | $22,000.00 | $0.00 | $24,309.30 | $667.67 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 25,737.0506 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3794 | 6641 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $37.37 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,542.2901 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3430 | 3196 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $96.61 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,141.4201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6634 | 5287 | 03-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $290.38 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,740.0986 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6477 | 6853 | 22-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $159.87 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,883.0780 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6311 | 6351 | 01-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $137.96 | $0.00 | $44.20 | $120.00 | $0.00 | $120.00 | 4,742.0685 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0520 | 9758 | 13-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $510.00 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,435.4446 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4893 | 3547 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,519.34 | $405.94 | $0.00 | $225.00 | $720.00 | $0.00 | $720.00 | 27,894.2806 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0608 | 2650 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $144.72 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,604.9371 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0101 | 7943 | 19-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $24,309.30 | $22,000.00 | $22,000.00 | $0.00 | $24,309.30 | $536.26 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 25,605.5586 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8804 | 2978 | 12-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $260.79 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,721.0071 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 3187 | 3528 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.73 | $171.55 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,631.7671 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9891 | 5449 | 17-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $424.10 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,698.2700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0241 | 5404 | 30-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $195.53 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,115.9646 |
| BANK ONE | 90497675 | Bank One | DTC - Ed One - Undergraduate | 3912 | 4767 | 25-Jul-06 | 11 IG | 5.75% | 8.00% 2.75% | 3.00% | $10,869.57 | $10,000.00 | $9,996.97 | $0.00 | $10,866.54 | $232.84 | $0.00 | $108.70 | $299.91 | $0.00 | $299.91 | 11,387.7148 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1955 | 9611 | 01-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,424.31 | $17,579.00 | $17,579.00 | $0.00 | $19,424.31 | $342.64 | $0.00 | $194.24 | $527.37 | $0.00 | $527.37 | 20,488.7731 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1112 | 3637 | 18-May-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $24,309.30 | $22,000.00 | $22,000.00 | $0.00 | $24,623.92 | $662.18 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 26,046.1086 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7311 | 6120 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $188.32 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,648.5371 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5503 | 7166 | 26-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $214.76 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,674.9771 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 4960 | 9632 | 20-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $693.60 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,967.7700 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6006 | 3660 | 14-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $355.93 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,400.2060 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 6440 | 6458 | 04-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $554.02 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,829.2200 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 5421 | 6704 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $302.86 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,223.3046 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8053 | 5089 | 18-May-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $214.25 | $16,788.84 | $451.72 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,790.5660 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8576 | 7325 | 18-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $26,519.34 | $24,000.00 | $24,000.00 | $0.00 | $26,519.34 | $585.12 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 27,924.4506 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0956 | 7601 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $160.59 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | 11,050.1582 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 1442 | 9363 | 19-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,006.56 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,155.7260 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 9857 | 3704 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $345.96 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,945.2600 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0016 | 7601 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $160.59 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | 11,050.1582 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7340 | 3003 | 17-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $147.50 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,018.8201 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0037 | 0788 | 28-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $229.20 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,149.6446 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0941 | 0613 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $121.25 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,581.4671 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8974 | 2853 | 21-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $276.53 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,196.9746 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 8218 | 4430 | 24-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $376.53 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,650.7000 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 0120 | 3443 | 20-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $92.48 | $0.00 | $44.20 | $120.00 | $0.00 | $120.00 | 4,725.8260 |
| BANK ONE | 90497627 | Bank One | DTC - Ed One - Undergraduate | 7945 | 1491 | 27-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $321.80 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,312.1360 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7932 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $20,906.08 | $18,920.00 | $18,920.00 | $0.00 | $20,906.08 | $229.39 | $0.00 | $209.06 | $597.60 | $0.00 | $597.60 | 21,912.1305 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 15-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $23,276.24 | $21,065.00 | $21,065.00 | $0.00 | $23,276.24 | $735.63 | $0.00 | $100.00 | $631.95 | $0.00 | $631.95 | 24,743.8106 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7907 | 30-May-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $125.28 | $13,384.95 | $359.71 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,204.6600 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 2063 | 14-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $191.98 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,350.1579 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 15-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,047.65 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,196.8205 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,071.82 | $6,400.00 | $6,400.00 | $0.00 | $7,071.82 | $120.53 | $0.00 | $100.00 | $192.00 | $0.00 | $192.00 | 7,484.3486 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 5468 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,048.72 | $10,000.00 | $10,000.00 | $0.00 | $11,048.72 | $188.30 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,648.0371 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 0249 | 02-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $230.02 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,982.2863 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 0210 | 08-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,048.72 | $10,000.00 | $8,832.24 | $0.00 | $9,757.17 | $166.29 | $0.00 | $100.00 | $264.91 | $0.00 | $264.91 | 10,288.3672 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7561 | 14-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.46 | $20,000.00 | $20,000.00 | $0.00 | $22,099.46 | $533.98 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,453.9348 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 2472 | 10-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $534.73 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,455.1748 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7535 | 17-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $466.70 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,409.1448 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7333 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $376.80 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,297.0848 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 3507 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $296.72 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,925.1140 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7831 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $197.81 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,950.0860 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 2460 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $470.82 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,070.1306 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 2614 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $177.69 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,929.9567 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7354 | 17-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $668.41 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,267.7206 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7134 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $494.54 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,768.7106 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7721 | 31-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $136.70 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | 11,407.3661 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 1678 | 24-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $221.33 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,681.5471 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 3138 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $361.81 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,961.1206 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 0146 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $426.06 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,659.6206 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 1157 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $166.43 | $0.00 | $127.07 | $345.00 | $0.00 | $345.00 | 13,345.6817 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 6664 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $171.55 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,631.7671 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7198 | 30-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $665.77 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,465.2048 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7721 | 21-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $659.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,458.6901 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7641 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $511.27 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 31,244.4351 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 2435 | 28-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $30,165.75 | $27,300.00 | $27,300.00 | $0.00 | $30,165.75 | $637.44 | $0.00 | $100.00 | $819.00 | $0.00 | $819.00 | 31,922.1901 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 9060 | 28-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $104.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,564.6871 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 2023 | 17-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $38,673.73 | $35,000.00 | $35,000.00 | $0.00 | $38,673.73 | $936.38 | $0.00 | $225.00 | $1,050.00 | $0.00 | $1,050.00 | 40,635.1288 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 2023 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $373.79 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,647.9600 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 4022 | 02-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $340.03 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,973.4240 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 4471 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $115.38 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,160.2001 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 5670 | 28-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $455.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,579.8201 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 2563 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $1,457.80 | $1,319.24 | $1,319.24 | $0.00 | $1,457.80 | $24.85 | $0.00 | $14.58 | $39.58 | $0.00 | $39.58 | 1,536.6146 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 0416 | 12-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $3,049.72 | $2,760.00 | $2,760.00 | $0.00 | $3,049.72 | $90.09 | $0.00 | $30.50 | $82.80 | $0.00 | $82.80 | 3,252.0971 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 1133 | 07-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $370.35 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,820.0696 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 9749 | 27-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,364.63 | $13,000.00 | $13,000.00 | $0.00 | $14,364.63 | $332.66 | $0.00 | $130.00 | $390.00 | $0.00 | $390.00 | 15,207.2901 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 3572 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $44,198.90 | $40,000.00 | $40,000.00 | $0.00 | $44,198.90 | $578.89 | $0.00 | $225.00 | $1,200.00 | $0.00 | $1,200.00 | 46,202.7901 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 7554 | 25-Jul-06 | H IG | 5.75% | 7.00% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $443.99 | $0.00 | $225.00 | $687.50 | $0.00 | $687.50 | 15,591.1854 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 8493 | 31-Jul-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $10,869.57 | $10,000.00 | $9,987.58 | $0.00 | $10,856.01 | $102.84 | $0.00 | $108.70 | $299.63 | $0.00 | $299.63 | 11,367.0332 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 7576 | 01-Aug-06 | H IG | 5.75% | 5.00% 2.75% | 3.00% | $19,784.53 | $17,000.00 | $17,000.00 | $0.00 | $19,784.53 | $355.28 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 19,749.8132 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 7451 | 26-May-06 | H IG | 5.75% | 5.00% 2.75% | 3.00% | $16,304.30 | $15,163.00 | $15,163.00 | $0.00 | $16,304.30 | $561.07 | $0.00 | $100.00 | $454.89 | $0.00 | $454.89 | 15,752.8132 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 5771 | 07-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $23,637.57 | $21,392.00 | $21,392.00 | $0.00 | $23,637.57 | $374.17 | $0.00 | $225.00 | $641.76 | $0.00 | $641.76 | 24,878.5001 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 5495 | 30-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $58.65 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,968.4795 |
| BANK ONE | 90497RMP | Bank One | DTC - Ed One - Undergraduate | | 6477 | 18-Jul-06 | 11 N4 | 5.75% | 7.00% 2.75% | 3.00% | $11,049.72 | $14,914.71 | $14,914.71 | $0.00 | $11,049.72 | $405.46 | $0.00 | $100.00 | $447.47 | $0.00 | $447.47 | 16,667.8601 |
| BANK ONE | 90497RNV | Bank One | DTC - Ed One - Undergraduate | | 3608 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $168.20 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,628.4171 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 9628 | 18-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $13,043.48 | $12,000.00 | $12,000.00 | $0.00 | $13,043.48 | $155.60 | $0.00 | $130.43 | $360.00 | $0.00 | $360.00 | 13,689.5132 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 5430 | 04-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $7,608.70 | $7,000.00 | $6,985.04 | $0.00 | $7,592.44 | $116.22 | $0.00 | $100.00 | $209.55 | $0.00 | $209.55 | 7,918.2113 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 5986 | 04-Jul-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $7,608.70 | $7,000.00 | $7,000.00 | $0.00 | $7,608.70 | $167.41 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 7,999.8032 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 6068 | 19-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $164.38 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,901.9448 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 4798 | 04-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $73.99 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,713.8800 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 7350 | 16-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $16,304.30 | $15,000.00 | $15,000.00 | $0.00 | $16,304.30 | $413.54 | $0.00 | $165.00 | $450.00 | $0.00 | $450.00 | 17,611.1001 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 8972 | 08-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $43.88 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,960.3132 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7665 | 31-May-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $26,519.34 | $24,000.00 | $24,000.00 | $242.87 | $26,762.21 | $716.22 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 28,301.4381 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 0498 | 24-Jul-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $5,434.78 | $5,000.00 | $5,000.00 | $0.00 | $5,434.78 | $120.28 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,824.9132 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 7387 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $177.69 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,929.9567 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 6659 | 28-Jun-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $21,739.13 | $20,000.00 | $20,000.00 | $0.00 | $21,739.13 | $599.96 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,039.0932 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 7310 | 24-Jul-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $7,592.44 | $7,000.00 | $6,985.04 | $0.00 | $7,592.44 | $167.99 | $0.00 | $100.00 | $209.55 | $0.00 | $209.55 | 8,069.9313 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 5477 | 14-Jun-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $95.24 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,543.7632 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 0495 | 31-Jul-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $9,239.13 | $8,500.00 | $8,500.00 | $0.00 | $9,239.13 | $87.52 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,681.6232 |
| BANK ONE | 90497RQT | Bank One | DTC - Ed One - Undergraduate | | 9677 | 02-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $164.38 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,901.9448 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 5492 | 14-Jun-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $9,239.13 | $8,500.00 | $8,500.00 | $0.00 | $9,239.13 | $254.98 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,849.0932 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 5491 | 15-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $5,434.78 | $5,000.00 | $5,000.00 | $0.00 | $5,434.78 | $64.66 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,749.4432 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 7576 | 14-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $10,869.57 | $10,000.00 | $10,000.00 | $0.00 | $10,869.57 | $167.61 | $0.00 | $108.70 | $300.00 | $0.00 | $300.00 | 11,445.8732 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 5477 | 14-Jun-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $5,434.78 | $5,000.00 | $5,000.00 | $0.00 | $5,434.78 | $149.99 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,834.7732 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 5479 | 14-Jun-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $9,239.13 | $8,500.00 | $8,500.00 | $0.00 | $9,239.13 | $254.98 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,849.0932 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 6223 | 07-Jun-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $10,869.57 | $10,000.00 | $10,000.00 | $0.00 | $10,869.57 | $364.35 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,633.9132 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 7451 | 26-May-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $4,891.30 | $4,500.00 | $4,500.00 | $0.00 | $4,891.30 | $168.32 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,194.6232 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 8903 | 04-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $3,043.48 | $2,800.00 | $2,800.00 | $0.00 | $3,043.48 | $46.51 | $0.00 | $100.00 | $84.00 | $0.00 | $84.00 | 3,273.9932 |
| BANK ONE | 90497RTS | Bank One | DTC - Ed One - Undergraduate | | 3612 | 09-Aug-06 | H IG | 5.75% | 6.00% 2.75% | 3.00% | $9,782.61 | $9,000.00 | $9,000.00 | $0.00 | $9,782.61 | $124.99 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,277.7001 |

| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7804 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $12,500.00 | $0.00 | $5,524.86 | $85.77 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,860.6299 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5642 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,812.15 | $12,500.00 | $12,500.00 | $12,500.00 | $0.00 | $13,812.15 | $150.74 | $0.00 | $138.12 | $375.00 | $0.00 | $375.00 | 14,481.0114 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7934 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $74.03 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,846.6895 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5421 | 14-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $254.21 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,714.4271 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3636 | 26-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $128.85 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,038.6799 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2078 | 05-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $31,257.46 | $28,286.00 | $28,286.00 | $0.00 | $31,257.46 | $802.82 | $0.00 | $100.00 | $848.64 | $0.00 | $848.64 | 33,006.9206 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1626 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $296.15 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,216.5946 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2523 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $336.40 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,256.8448 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3729 | 10-Jul-06 | 11 IG | 5.75% | 9.50% 2.75% | 3.00% | $27,173.91 | $25,000.00 | $25,000.00 | $0.00 | $27,173.91 | $165.54 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,314.5498 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6262 | 21-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $175.52 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,950.3838 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7238 | 21-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $329.62 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,779.3306 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0669 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $177.69 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,929.9561 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2207 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $29,834.25 | $27,000.00 | $27,000.00 | $0.00 | $29,834.25 | $449.09 | $0.00 | $225.00 | $810.00 | $0.00 | $810.00 | 31,314.3398 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3293 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $80.98 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,558.3001 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5606 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $137.24 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,317.0200 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9334 | 11-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $264.07 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,724.2871 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5062 | 30-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $195.52 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,115.9648 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5609 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $564.58 | $0.00 | $331.49 | $900.00 | $0.00 | $900.00 | 34,845.2494 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2302 | 31-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $169.93 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,795.3246 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1375 | 14-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $30,331.49 | $20,000.00 | $20,000.00 | $0.00 | $30,331.49 | $681.73 | $0.00 | $225.00 | $600.00 | $0.00 | $600.00 | 21,004.5540 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7093 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $311.49 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,910.8000 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9593 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $59.23 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,699.1200 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5208 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $148.08 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,608.3071 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7044 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $349.82 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,270.2646 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5491 | 25-May-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,105.23 | $0.00 | $331.49 | $900.00 | $0.00 | $900.00 | 35,355.2564 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1395 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $102.93 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,012.7598 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6347 | 29-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $211.61 | $0.00 | $209.94 | $570.00 | $0.00 | $570.00 | 21,992.0340 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 4463 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,298.34 | $14,000.00 | $14,000.00 | $0.00 | $16,298.34 | $218.38 | $0.00 | $162.98 | $420.00 | $0.00 | $420.00 | 16,508.9761 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7973 | 29-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $32,486.40 | $29,402.00 | $29,402.00 | $0.00 | $32,486.40 | $892.31 | $0.00 | $100.00 | $882.06 | $0.00 | $882.06 | 34,362.7701 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8060 | 24-Jul-06 | 11 IG | 5.75% | 9.50% 2.75% | 3.00% | $10,988.57 | $10,000.00 | $9,986.17 | $0.00 | $10,954.53 | $102.85 | $0.00 | $109.70 | $299.59 | $0.00 | $299.59 | 11,365.4307 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7779 | 08-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $345.16 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,199.7902 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 4287 | 22-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $293.71 | $0.00 | $99.45 | $270.00 | $0.00 | $270.00 | 10,607.9075 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7736 | 12-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,674.03 | $16,900.00 | $16,900.00 | $0.00 | $16,674.03 | $606.74 | $0.00 | $100.00 | $507.00 | $0.00 | $507.00 | 19,887.7666 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5662 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $293.44 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,209.8644 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2599 | 14-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $29,166.74 | $26,414.00 | $26,414.00 | $0.00 | $29,166.74 | $671.48 | $0.00 | $225.00 | $792.42 | $0.00 | $792.42 | 30,875.6400 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8360 | 12-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $374.50 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,614.8379 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6312 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $217.08 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,407.4166 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8977 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $222.11 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,412.4460 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2787 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $24.24 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,394.1769 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0760 | 06-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $196.36 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,241.1701 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8274 | 31-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $239.73 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,554.6271 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1976 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $454.29 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,728.4608 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7570 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $206.11 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | 19,688.4952 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2751 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $281.39 | $0.00 | $209.94 | $570.00 | $0.00 | $570.00 | 22,055.8740 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 2801 | 21-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $191.92 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,382.2560 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 4053 | 27-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $126.88 | $0.00 | $100.00 | $190.00 | $0.00 | $190.00 | 7,036.7098 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 1004 | 21-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $260.29 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,310.5146 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 7838 | 31-Aug-06 | 11 IG | 5.75% | 9.50% 2.75% | 3.00% | $35,869.57 | $33,000.00 | $33,000.00 | $0.00 | $35,869.57 | $306.47 | $0.00 | $225.00 | $990.00 | $0.00 | $990.00 | 37,391.0401 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8919 | 21-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $217.50 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | 19,699.9852 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 8417 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $428.89 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,028.2000 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3877 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $26,691.71 | $24,337.00 | $24,337.00 | $0.00 | $26,691.71 | $335.88 | $0.00 | $225.00 | $730.11 | $0.00 | $730.11 | 28,282.6995 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5072 | 10-Aug-06 | 11 IG | 5.75% | 9.50% 2.75% | 3.00% | $30,150.70 | $27,746.00 | $27,746.00 | $0.00 | $30,150.70 | $265.00 | $0.00 | $225.00 | $832.38 | $0.00 | $832.38 | 31,611.0801 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 4782 | 02-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $23,201.10 | $20,997.00 | $20,997.00 | $0.00 | $23,201.10 | $367.59 | $0.00 | $225.00 | $629.91 | $0.00 | $629.91 | 24,423.6095 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3125 | 21-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $624.05 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,299.3600 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6091 | 28-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $254.00 | $0.00 | $88.40 | $240.00 | $0.00 | $240.00 | 9,422.1801 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6459 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $443.67 | $0.00 | $331.49 | $900.00 | $0.00 | $900.00 | 34,824.3294 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5400 | 25-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $109.02 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,883.8798 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3473 | 21-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $100.32 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,010.7498 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5446 | 15-Aug-06 | 11 IG | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $56.71 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,966.5401 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6492 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $205.87 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,958.1361 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 3159 | 28-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,143.65 | $13,119.00 | $13,119.00 | $0.00 | $14,143.65 | $313.72 | $0.00 | $131.19 | $393.57 | $0.00 | $393.57 | 15,012.8766 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 6166 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $444.74 | $0.00 | $331.49 | $900.00 | $0.00 | $900.00 | 34,825.3994 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9079 | 01-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $113.02 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,887.8798 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9455 | 18-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $141.71 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,601.9271 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 9098 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $302.06 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,222.4846 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 0771 | 18-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $105.60 | $0.00 | $44.20 | $120.00 | $0.00 | $120.00 | 4,689.6800 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5577 | 14-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $152.52 | $0.00 | $66.30 | $180.00 | $0.00 | $180.00 | 7,028.6500 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5427 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $105.73 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,127.8901 |
| BANK ONE | 80497627 | Bank One | DTC - Ed One - Undergraduate | | 5905 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $514.66 | $0.00 | $331.49 | $900.00 | $0.00 | $900.00 | 34,895.3194 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2011 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $186.89 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,377.2290 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6938 | 19-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $265.17 | $0.00 | $121.53 | $350.00 | $0.00 | $350.00 | 12,871.4171 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5116 | 28-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $186.70 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,347.0360 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5183 | 17-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $469.70 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,409.1440 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2528 | 24-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $332.00 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,522.3350 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2411 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $117.74 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,162.5501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2961 | 01-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,418.88 | $4,000.00 | $4,000.00 | $0.00 | $4,418.88 | $78.01 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,717.6902 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0892 | 1533 | 24-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $287.74 | $0.00 | $143.65 | $390.00 | $0.00 | $390.00 | 15,186.0264 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5578 | 5605 | 25-Jul-06 | 11 IO | 5.75% | 9.00% 2.75% | 3.00% | $13,045.48 | $12,000.00 | $12,000.00 | $0.00 | $13,030.92 | $115.53 | $0.00 | $130.43 | $359.76 | $0.00 | $359.76 | 13,641.1950 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2510 | 5216 | 26-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,523.12 | $5,000.00 | $5,000.00 | $0.00 | $5,523.12 | $94.23 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,858.6551 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6007 | 18-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $204.90 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,952.1701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8964 | 10-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $454.52 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | 19,936.8950 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5770 | 20-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $343.60 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,617.7700 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3467 | 26-May-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $62.04 | $7,816.85 | $210.07 | $0.00 | $77.35 | $210.00 | $0.00 | $210.00 | 8,314.2682 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4863 | 19-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $4,364.64 | $4,000.00 | $3,950.00 | $0.00 | $4,364.64 | $132.26 | $0.00 | $43.65 | $118.50 | $0.00 | $118.50 | 4,659.5889 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1502 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $121.24 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,581.4571 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3267 | 08-Aug-06 | 11 IN | 5.75% | 7.00% 2.75% | 3.00% | $26,086.96 | $24,260.87 | $24,204.55 | $0.00 | $26,025.90 | $190.63 | $0.00 | $225.00 | $726.12 | $0.00 | $726.12 | 27,167.6520 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2494 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $252.41 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,443.7550 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8385 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $94.16 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,860.0199 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5763 | 20-Jul-06 | 11 IO | 5.75% | 9.00% 2.75% | 3.00% | $20,000.00 | $5,000.00 | $5,000.00 | $0.00 | $20,424.66 | $205.07 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,725.4390 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0902 | 19-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $168.07 | $0.00 | $56.25 | $150.00 | $0.00 | $150.00 | 5,898.1850 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8247 | 16-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $29,196.74 | $26,414.00 | $26,414.00 | $0.00 | $29,196.74 | $362.27 | $0.00 | $225.00 | $792.42 | $0.00 | $792.42 | 30,586.4305 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4604 | 03-Aug-06 | 11 IO | 5.75% | 9.00% 2.75% | 3.00% | $7,652.17 | $7,042.65 | $7,042.00 | $0.00 | $7,632.85 | $131.60 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,153.8100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5374 | 01-Aug-06 | 11 IO | 5.75% | 8.00% 2.75% | 3.00% | $6,521.74 | $6,000.00 | $6,000.00 | $0.00 | $6,521.74 | $115.11 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 6,916.8505 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6111 | 25-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,114.92 | $16,394.00 | $16,394.00 | $0.00 | $16,114.92 | $357.47 | $0.00 | $161.15 | $491.82 | $0.00 | $491.82 | 19,145.3590 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3230 | 28-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $135.81 | $0.00 | $143.65 | $390.00 | $0.00 | $390.00 | 15,034.0960 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5481 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,285.19 | $11,100.00 | $11,100.00 | $0.00 | $12,285.19 | $154.36 | $0.00 | $122.85 | $333.00 | $0.00 | $333.00 | 12,885.2310 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2220 | 10-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $23,845.50 | $23,845.00 | $23,845.00 | $0.00 | $23,845.50 | $299.74 | $0.00 | $225.00 | $715.35 | $0.00 | $715.35 | 25,008.2780 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5274 | 10-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $28,426.52 | $25,726.00 | $25,726.00 | $0.00 | $28,426.52 | $687.82 | $0.00 | $225.00 | $771.78 | $0.00 | $771.78 | 30,111.1200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2483 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $15,801.10 | $14,300.00 | $14,300.00 | $0.00 | $15,801.10 | $178.17 | $0.00 | $158.01 | $429.00 | $0.00 | $429.00 | 16,566.2800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3271 | 10-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $10,497.01 | $9,500.00 | $9,500.00 | $0.00 | $10,497.01 | $254.01 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | 11,139.0170 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7278 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $201.14 | $0.00 | $127.07 | $345.00 | $0.00 | $345.00 | 13,380.3917 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8129 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $137.24 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,317.0200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7260 | 19-Jun-06 | 11 IO | 5.75% | 8.00% 2.75% | 3.00% | $6,521.74 | $6,000.00 | $5,947.68 | $0.00 | $6,464.87 | $17.75 | $0.00 | $65.22 | $178.43 | $0.00 | $178.43 | 6,726.2670 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4585 | 19-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $359.66 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,546.9960 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4708 | 31-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $439.48 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,022.3570 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2219 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $444.23 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,718.4000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8379 | 14-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $391.32 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,571.6560 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5256 | 27-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $74.03 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,848.8890 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8905 | 31-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $198.32 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,658.5371 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4735 | 27-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $25,319.23 | $23,418.00 | $23,418.00 | $0.00 | $25,319.23 | $572.81 | $0.00 | $225.00 | $702.54 | $0.00 | $702.54 | 26,819.5820 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3842 | 23-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $60.62 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,835.4790 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4575 | 08-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $553.22 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 20,000.0000 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4780 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $85.76 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,860.9100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8897 | 03-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $103.58 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,445.9301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4642 | 22-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $16,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $211.81 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | 19,694.1850 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8025 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $454.29 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,728.4600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8938 | 27-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $211.47 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,671.6871 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9165 | 18-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,834.02 | $8,000.00 | $8,000.00 | $0.00 | $8,834.02 | $193.05 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,366.6190 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8800 | 09-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $504.61 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,778.7800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3213 | 26-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $303.48 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,753.1966 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9050 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $132.36 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,282.1400 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3699 | 17-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $30,258.56 | $27,384.00 | $27,384.00 | $0.00 | $30,258.56 | $387.12 | $0.00 | $225.00 | $821.52 | $0.00 | $821.52 | 31,692.1660 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7505 | 23-Aug-06 | 11 IO | 5.75% | 9.00% 2.75% | 3.00% | $10,869.57 | $10,000.00 | $10,000.00 | $0.00 | $10,869.57 | $119.31 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,406.9140 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5994 | 28-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,629.83 | $8,000.00 | $8,000.00 | $0.00 | $8,629.83 | $162.09 | $0.00 | $96.00 | $240.00 | $0.00 | $240.00 | 7,058.2162 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9825 | 08-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $390.21 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,404.5150 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5382 | 24-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,123.07 | $12,000.00 | $12,000.00 | $0.00 | $13,269.67 | $206.35 | $0.00 | $130.43 | $359.76 | $0.00 | $359.76 | 13,950.5510 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5493 | 05-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $343.69 | $0.00 | $98.40 | $270.00 | $0.00 | $270.00 | 10,657.8470 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1530 | 05-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $364.62 | $0.00 | $143.65 | $390.00 | $0.00 | $390.00 | 15,252.9160 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7413 | 15-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,932.60 | $12,600.00 | $12,600.00 | $0.00 | $13,932.60 | $175.04 | $0.00 | $139.33 | $378.00 | $0.00 | $378.00 | 14,587.8150 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4660 | 31-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $84.91 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,399.7100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4600 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $451.17 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,725.3460 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4674 | 04-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $138.73 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,751.0196 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5520 | 01-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $390.10 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,410.5540 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4659 | 31-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $84.91 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,399.7100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4580 | 19-Jun-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $336.16 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,785.8766 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4774 | 04-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $130.97 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,751.0196 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5487 | 07-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $349.82 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,370.2630 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8408 | 14-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $13,569.06 | $12,280.00 | $12,280.00 | $0.00 | $13,569.06 | $201.99 | $0.00 | $135.69 | $368.40 | $0.00 | $368.40 | 14,244.5320 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8964 | 11-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $239.11 | $0.00 | $99.45 | $270.00 | $0.00 | $270.00 | 10,553.3070 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1375 | 02-Aug-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $97.65 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,872.5101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1363 | 18-Jul-06 | 11 DP | 5.75% | 9.50% 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $482.17 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,402.6240 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4493[redacted] | 6041 | 29-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $80.89 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,260.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0339[redacted] | 1775 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $118.36 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | 11,005.5725 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9533[redacted] | 2818 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $30,607.73 | $27,700.00 | $27,700.00 | $0.00 | $30,607.73 | $447.34 | $0.00 | $225.00 | $831.00 | $0.00 | $831.00 | 32,111.0699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3776[redacted] | 3999 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,143.65 | $3,750.00 | $3,750.00 | $0.00 | $4,143.65 | $79.30 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 4,435.4501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6417[redacted] | 0758 | 23-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $323.08 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,772.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1409[redacted] | 9719 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $182.54 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,929.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9339[redacted] | 3356 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $217.08 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,407.4160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7803[redacted] | 2525 | 30-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $68.43 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,113.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0879[redacted] | 1630 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $117.88 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,578.0971 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6525[redacted] | 1534 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $319.88 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 28,919.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8698[redacted] | 5433 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $468.98 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,389.4246 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7281[redacted] | 2412 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,193.37 | $11,940.00 | $11,940.00 | $0.00 | $13,193.37 | $374.06 | $0.00 | $100.00 | $358.20 | $0.00 | $358.20 | 14,025.6300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1278[redacted] | 0392 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,117.13 | $14,586.00 | $14,586.00 | $0.00 | $16,117.13 | $240.44 | $0.00 | $161.17 | $437.58 | $0.00 | $437.58 | 16,956.3214 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1608[redacted] | 4193 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $325.15 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,654.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0331[redacted] | 8334 | 01-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $30,408.84 | $27,520.00 | $27,520.00 | $0.00 | $30,408.84 | $1,086.90 | $0.00 | $100.00 | $825.60 | $0.00 | $825.60 | 32,421.3400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1409[redacted] | 1238 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $96.42 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,736.3100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4881[redacted] | 6787 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $37.01 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,974.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4900[redacted] | 3146 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $257.33 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,447.6660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0220[redacted] | 3250 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,106.08 | $10,956.00 | $10,956.00 | $0.00 | $12,106.08 | $180.60 | $0.00 | $121.06 | $328.68 | $0.00 | $328.68 | 12,736.4209 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5114[redacted] | 6029 | 30-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $48.88 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,823.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1085[redacted] | 7700 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $455.23 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,579.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2678[redacted] | 1558 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $239.41 | $0.00 | $127.07 | $345.00 | $0.00 | $345.00 | 13,418.6617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8987[redacted] | 1582 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $193.79 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,946.0567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9541[redacted] | 2913 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $133.27 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,448.0200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7187[redacted] | 1850 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $436.10 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,356.5446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6772[redacted] | 2332 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $308.56 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | 12,914.8071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6654[redacted] | 7610 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,461.88 | $10,373.00 | $10,373.00 | $0.00 | $11,461.88 | $129.24 | $0.00 | $114.62 | $311.19 | $0.00 | $311.19 | 12,016.9288 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8399[redacted] | 1077 | 21-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $824.05 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,298.3600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3312[redacted] | 8714 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,414.36 | $23,000.00 | $23,000.00 | $0.00 | $25,414.36 | $599.82 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,929.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2438[redacted] | 9463 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,003.33 | $5,433.01 | $5,433.01 | $0.00 | $6,003.33 | $139.90 | $0.00 | $100.00 | $162.99 | $0.00 | $162.99 | 6,406.2204 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1524[redacted] | 7155 | 23-May-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,617.68 | $15,944.00 | $15,944.00 | $202.20 | $17,819.88 | $478.90 | $0.00 | $100.00 | $478.32 | $0.00 | $478.32 | 18,877.1000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3401[redacted] | 0932 | 22-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $979.06 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,128.2300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0358[redacted] | 7393 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $184.97 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,645.1871 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1980[redacted] | 2263 | 07-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $166.33 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,076.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1980[redacted] | 8828 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $74.03 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,848.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3528[redacted] | 5076 | 24-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $221.33 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,681.5471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3957[redacted] | 6545 | 04-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $277.46 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,467.7960 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4641[redacted] | 5153 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $107.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,882.2399 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]6953[redacted] | 6399 | 27-Jun-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $10,869.57 | $10,108.70 | $10,073.66 | $0.00 | $10,831.89 | $9.91 | $0.00 | $100.00 | $302.21 | $0.00 | $302.21 | 11,244.0097 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0038[redacted] | 9109 | 18-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $21,739.13 | $20,000.00 | $20,000.00 | $0.00 | $21,739.13 | $179.14 | $0.00 | $217.39 | $600.00 | $0.00 | $600.00 | 22,735.6613 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4149[redacted] | 8851 | 28-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,563.54 | $20,420.00 | $20,420.00 | $0.00 | $22,563.54 | $213.33 | $0.00 | $225.00 | $612.60 | $0.00 | $612.60 | 23,614.4701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0941[redacted] | 2411 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $222.11 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,412.4460 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2934[redacted] | 5549 | 19-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $134.46 | $0.00 | $44.20 | $120.00 | $0.00 | $120.00 | 4,718.5489 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0989[redacted] | 9463 | 15-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $349.21 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,798.9299 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]8264[redacted] | 6418 | 21-Aug-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $7,608.70 | $7,000.00 | $7,000.00 | $0.00 | $7,608.70 | $88.10 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,006.8001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1733[redacted] | 3040 | 14-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $330.48 | $0.00 | $143.65 | $390.00 | $0.00 | $390.00 | 15,228.7664 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7788[redacted] | 0055 | 02-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $287.52 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,477.8560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2047[redacted] | 2841 | 08-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $63.85 | $9,456.12 | $254.12 | $0.00 | $93.92 | $255.00 | $0.00 | $255.00 | 10,059.1628 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8050[redacted] | 1386 | 07-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $26.23 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,828.6900 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]4708[redacted] | 2652 | 24-Jul-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $19,565.22 | $18,195.65 | $18,049.07 | $0.00 | $19,407.60 | $47.38 | $0.00 | $195.65 | $541.47 | $0.00 | $541.47 | 20,192.1042 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4131[redacted] | 4119 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $29,237.57 | $26,460.00 | $26,460.00 | $0.00 | $29,237.57 | $445.06 | $0.00 | $225.00 | $793.80 | $0.00 | $793.80 | 30,701.4300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2660[redacted] | 3782 | 25-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $29,281.77 | $26,500.00 | $26,500.00 | $0.00 | $29,281.77 | $577.83 | $0.00 | $225.00 | $795.00 | $0.00 | $795.00 | 30,879.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3553[redacted] | 1589 | 20-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $351.73 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,542.0660 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4517[redacted] | 2558 | 11-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $158.44 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,068.2699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7958[redacted] | 0515 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $58.51 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,563.4301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6135[redacted] | 1530 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $412.00 | $0.00 | $176.80 | $480.00 | $0.00 | $480.00 | 18,748.3557 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1829[redacted] | 5330 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $20,899.45 | $18,914.00 | $18,914.00 | $0.00 | $20,899.45 | $574.01 | $0.00 | $100.00 | $567.42 | $0.00 | $567.42 | 22,140.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3714[redacted] | 1429 | 10-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $296.72 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,925.1149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7981[redacted] | 1415 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $229.00 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | 12,835.2471 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3383[redacted] | 1355 | 30-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $92.87 | $0.00 | $104.97 | $285.00 | $0.00 | $285.00 | 10,980.0825 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4263[redacted] | 6961 | 23-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $121.24 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,581.4571 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6228[redacted] | 1446 | 20-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $499.33 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,623.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5067[redacted] | 2069 | 12-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $260.79 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,721.0071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0703[redacted] | 1195 | 22-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $18.68 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,821.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0510[redacted] | 4520 | 24-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $20,575.69 | $18,621.00 | $18,621.00 | $0.00 | $20,575.69 | $412.15 | $0.00 | $205.76 | $558.63 | $0.00 | $558.63 | 21,752.2269 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4282[redacted] | 2706 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $487.59 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,086.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7359[redacted] | 9313 | 19-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $428.00 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 21,056.3949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5530[redacted] | 9350 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $153.54 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,905.8067 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0049[redacted] | 4799 | 17-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,961.33 | $20,780.00 | $20,780.00 | $0.00 | $22,961.33 | $507.76 | $0.00 | $225.00 | $623.40 | $0.00 | $623.40 | 24,317.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6308[redacted] | 8829 | 28-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $460.13 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,584.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1407[redacted] | 1153 | 08-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $171.55 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,631.7671 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5899[redacted] | 9351 | 28-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $2,430.94 | $2,200.00 | $2,200.00 | $0.00 | $2,430.94 | $45.80 | $0.00 | $100.00 | $66.00 | $0.00 | $66.00 | 2,642.7400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3568[redacted] | 9950 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $396.65 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,317.0946 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0150[redacted] | 7869 | 29-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $121.34 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,873.6067 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3506[redacted] | 3575 | 31-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $297.48 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,487.8160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2056[redacted] | 2050 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $217.08 | $0.00 | $165.75 | $450.00 | $0.00 | $450.00 | 17,407.4160 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9800[redacted] | 2910 | 05-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $190.94 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,921.0485 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6434[redacted] | 2973 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $504.93 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 21,133.3249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0115[redacted] | 2790 | 05-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,053.04 | $19,958.00 | $19,958.00 | $0.00 | $22,053.04 | $762.16 | $0.00 | $100.00 | $598.74 | $0.00 | $598.74 | 23,513.9400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6713[redacted] | 0613 | 17-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $282.73 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,203.1746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3822[redacted] | 0610 | 21-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $150.28 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,627.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1042[redacted] | 4418 | 12-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,900.55 | $25,250.00 | $25,250.00 | $0.00 | $27,900.55 | $906.52 | $0.00 | $100.00 | $757.50 | $0.00 | $757.50 | 29,664.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5236[redacted] | 3898 | 16-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $72.36 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,847.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5352[redacted] | 1263 | 18-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $482.13 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,402.5746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8693[redacted] | 5172 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $338.99 | $0.00 | $198.90 | $540.00 | $0.00 | $540.00 | 20,967.3849 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1528[redacted] | 2247 | 27-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $634.42 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,908.5900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4978[redacted] | 2986 | 28-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $460.13 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,584.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6737[redacted] | 7411 | 11-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $161.49 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,621.7071 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8571[redacted] | 8584 | 24-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $82.52 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,127.3301 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3089[redacted] | 0914 | 31-Jul-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $16,304.35 | $15,000.00 | $15,000.00 | $0.00 | $16,304.35 | $134.35 | $0.00 | $163.04 | $450.00 | $0.00 | $450.00 | 17,051.7436 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2828[redacted] | 5776 | 07-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $281.51 | $0.00 | $82.87 | $225.00 | $0.00 | $225.00 | 8,876.6728 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7276[redacted] | 7799 | 11-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $32,375.69 | $29,300.00 | $29,300.00 | $0.00 | $32,375.69 | $773.75 | $0.00 | $225.00 | $879.00 | $0.00 | $879.00 | 34,253.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5208[redacted] | 1070 | 21-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,392.27 | $8,500.00 | $8,500.00 | $0.00 | $9,392.27 | $280.17 | $0.00 | $93.92 | $255.00 | $0.00 | $255.00 | 10,021.3628 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9474[redacted] | 5439 | 06-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $14,995.44 | $0.00 | $16,569.55 | $151.63 | $0.00 | $165.75 | $449.86 | $0.00 | $449.86 | 17,336.7892 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2848[redacted] | 3676 | 13-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,060.77 | $8,200.00 | $8,200.00 | $0.00 | $9,060.77 | $211.15 | $0.00 | $100.00 | $246.00 | $0.00 | $246.00 | 9,617.9199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9587[redacted] | 3162 | 18-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $276.03 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,196.4746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3676[redacted] | 9003 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $25,386.74 | $22,975.00 | $22,975.00 | $0.00 | $25,386.74 | $697.26 | $0.00 | $100.00 | $689.25 | $0.00 | $689.25 | 26,873.2500 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]3541[redacted] | 3016 | 13-Jun-06 | 11 | IO | 5.75% | 8.00% | 2.75% | 3.00% | $8,152.17 | $7,500.00 | $7,473.22 | $0.00 | $8,123.06 | $66.93 | $0.00 | $81.52 | $224.20 | $0.00 | $224.20 | 8,495.7082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5653[redacted] | 6272 | 03-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,569.06 | $15,900.00 | $15,900.00 | $0.00 | $17,569.06 | $299.44 | $0.00 | $175.69 | $477.00 | $0.00 | $477.00 | 18,521.1906 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0683[redacted] | 5277 | 09-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $84.10 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,858.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7369[redacted] | 7941 | 01-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $592.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,717.0101 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]3541[redacted] | 3377 | 31-May-06 | 11 | IM | 5.75% | 7.00% | 2.75% | 3.00% | $8,152.17 | $7,581.52 | $7,541.55 | $0.00 | $8,109.19 | $90.25 | $0.00 | $81.52 | $226.25 | $0.00 | $226.25 | 8,507.2081 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0551[redacted] | 7474 | 03-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $522.68 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 21,052.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5414[redacted] | 6205 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $66.63 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,274.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5472[redacted] | 4027 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,248.62 | $16,515.00 | $16,515.00 | $0.00 | $18,248.62 | $244.55 | $0.00 | $182.49 | $495.45 | $0.00 | $495.45 | 19,171.1062 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2565[redacted] | 2398 | 07-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,053.04 | $19,958.00 | $19,958.00 | $0.00 | $22,053.04 | $749.12 | $0.00 | $100.00 | $598.74 | $0.00 | $598.74 | 23,500.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9083[redacted] | 1580 | 15-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $17,677.35 | $15,998.00 | $15,998.00 | $0.00 | $17,677.35 | $236.89 | $0.00 | $176.77 | $479.94 | $0.00 | $479.94 | 18,570.9536 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5344[redacted] | 9176 | 26-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $23,572.38 | $21,333.00 | $21,333.00 | $0.00 | $23,572.38 | $458.15 | $0.00 | $225.00 | $639.99 | $0.00 | $639.99 | 24,895.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5383[redacted] | 9435 | 29-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $333.83 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 12,918.5301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]7600[redacted] | 8721 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $487.59 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,086.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8258[redacted] | 8866 | 01-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $175.53 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,490.2800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8404[redacted] | 2908 | 11-Jul-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $448.93 | $0.00 | $187.85 | $510.00 | $0.00 | $510.00 | 19,931.3053 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2427[redacted] | 8007 | 31-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $188.82 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,109.2646 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5783[redacted] | 1428 | 26-Jun-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $8.16 | $5,533.02 | $148.69 | $0.00 | $55.25 | $150.00 | $0.00 | $150.00 | 5,886.9585 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4075[redacted] | 6597 | 21-Aug-06 | 11 | DP | 5.75% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $89.56 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,134.3701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]4399[redacted] | 2364 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $9,163.13 | $8,201.00 | $8,201.00 | $0.00 | $9,163.13 | $114.09 | $0.00 | $100.00 | $246.03 | $0.00 | $246.03 | 9,623.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9962[redacted] | 3857 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $579.12 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,223.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]5271[redacted] | 5906 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $275.79 | $0.00 | $189.94 | $510.00 | $0.00 | $510.00 | 19,970.1440 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]0770[redacted] | 4735 | 21-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $9,771.26 | $0.00 | $10,796.97 | $3.73 | $0.00 | $110.50 | $293.14 | $0.00 | $293.14 | 11,204.3349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]9940[redacted] | 2466 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $401.48 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,571.3137 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]3745[redacted] | 0132 | 31-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $291.40 | $28,224.36 | $861.74 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,936.1000 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted]6467[redacted] | 6642 | 03-Jul-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $17,679.56 | $16,176.80 | $16,176.80 | $0.00 | $17,679.56 | $328.68 | $0.00 | $100.00 | $485.30 | $0.00 | $485.30 | 18,593.5439 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]1359[redacted] | 1168 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.74 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,785.6517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8252[redacted] | 0126 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $260.96 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,321.3514 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8742[redacted] | 2046 | 28-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $83.91 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,215.1400 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted]4281[redacted] | 2908 | 16-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $9,960.71 | $0.00 | $11,006.31 | $7.62 | $0.00 | $110.50 | $298.82 | $0.00 | $298.82 | 11,423.2485 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]2745[redacted] | 0763 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $23,863.69 | $21,358.00 | $21,358.00 | $0.00 | $23,863.69 | $478.09 | $0.00 | $225.00 | $640.74 | $0.00 | $640.74 | 25,207.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6067[redacted] | 5044 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $156.69 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,287.9200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]6067[redacted] | 7922 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $57.19 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,746.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]8934[redacted] | 9851 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $358.15 | $0.00 | $178.77 | $480.00 | $0.00 | $480.00 | 18,894.0108 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted]0250[redacted] | 5073 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $19,979.75 | $0.00 | $22,323.74 | $108.23 | $0.00 | $223.46 | $599.39 | $0.00 | $599.39 | 23,254.8261 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 02-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $205.12 | $0.00 | $65.87 | $150.00 | $0.00 | $150.00 | 8,017.6759 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 09-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $105.67 | $0.00 | $27.63 | $75.00 | $0.00 | $75.00 | 3,002.2031 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $20,007.62 | $17,907.00 | $17,907.00 | $0.00 | $20,007.62 | $732.14 | $0.00 | $100.00 | $537.21 | $0.00 | $537.21 | 21,377.1700 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $108.32 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,693.2311 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,307.67 | $2,980.00 | $2,980.49 | $0.00 | $3,307.67 | $54.85 | $0.00 | $100.00 | $88.68 | $0.00 | $88.68 | 3,564.4847 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 21-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $293.66 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,463.4937 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 21-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $568.14 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,877.9201 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $590.04 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,769.8737 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 13-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $443.60 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,820.9771 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $7,826.83 | $7,000.00 | $7,000.00 | $0.00 | $7,826.83 | $150.36 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,809.3450 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $25,696.32 | $23,000.00 | $23,000.00 | $0.00 | $25,696.32 | $514.85 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 27,128.1656 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $47.51 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,589.4701 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $196.93 | $0.00 | $122.91 | $330.00 | $0.00 | $330.00 | 12,930.3346 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $266.68 | $0.00 | $117.32 | $315.00 | $0.00 | $315.00 | 12,450.8382 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 19-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $27,928.08 | $25,000.00 | $25,000.00 | $0.00 | $27,928.08 | $633.43 | $0.00 | $279.28 | $750.00 | $0.00 | $750.00 | 29,533.7995 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 16-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $166.08 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,750.9911 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 21-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $398.20 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,775.5775 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $32,315.09 | $28,922.00 | $28,922.00 | $0.00 | $32,315.09 | $335.54 | $0.00 | $225.00 | $867.66 | $0.00 | $867.66 | 33,743.2990 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 07-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $110.40 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,520.6500 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 20-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $25,653.63 | $22,960.00 | $22,960.00 | $0.00 | $25,653.63 | $509.51 | $0.00 | $225.00 | $240.00 | $0.00 | $240.00 | 27,176.5442 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 27-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $312.91 | $0.00 | $201.12 | $540.00 | $0.00 | $540.00 | 21,165.6577 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $130.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,966.5909 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 29-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $174.03 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,551.4075 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 04-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $275.98 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,336.3714 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $315.07 | $0.00 | $189.94 | $510.00 | $0.00 | $510.00 | 20,009.4246 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 28-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $119.87 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,704.7917 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $7,264.68 | $6,501.00 | $6,501.00 | $0.00 | $7,264.68 | $75.38 | $0.00 | $100.00 | $195.03 | $0.00 | $195.03 | 7,635.0688 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 31-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $75.82 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,207.0500 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 22-May-06 | 12 IG | 7.20% | 10.50% 2.75% | 3.00% | $14,364.64 | $13,000.00 | $12,797.81 | $93.58 | $14,234.82 | $576.87 | $0.00 | $100.00 | $383.93 | $0.00 | $383.93 | 14,797.6244 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 30-May-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $12,624.59 | $11,301.06 | $11,301.06 | $0.00 | $12,624.59 | $280.65 | $0.00 | $100.00 | $338.98 | $0.00 | $338.98 | 13,284.2256 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,201.12 | $12,710.00 | $12,710.00 | $0.00 | $14,201.12 | $284.51 | $0.00 | $142.01 | $381.30 | $0.00 | $381.30 | 15,008.9411 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $604.39 | $0.00 | $225.00 | $810.00 | $0.00 | $810.00 | 31,806.9901 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 02-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $219.99 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,904.9017 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $299.21 | $0.00 | $173.18 | $465.00 | $0.00 | $465.00 | 18,255.8348 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $46.06 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,009.6231 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 12-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $19,737.43 | $17,665.00 | $17,665.00 | $0.00 | $19,737.43 | $520.10 | $0.00 | $197.37 | $529.95 | $0.00 | $529.95 | 20,993.8540 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 27-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $890.47 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,673.4300 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 18-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $534.77 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,767.6077 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 19-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $366.29 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,939.4598 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $135.94 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,414.4951 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $268.00 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,278.3914 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $209.00 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,586.3800 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 03-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $7,049.72 | $7,115.00 | $7,115.00 | $0.00 | $7,049.72 | $153.78 | $0.00 | $100.00 | $213.45 | $0.00 | $213.45 | 8,416.9500 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 31-May-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $25,120.00 | $22,496.00 | $22,496.00 | $0.00 | $25,386.12 | $775.09 | $0.00 | $100.00 | $674.88 | $0.00 | $674.88 | 26,935.7998 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 26-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $431.95 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,299.7500 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 22-May-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $179.31 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,832.1726 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 22-May-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,752.41 | $7,835.00 | $7,835.00 | $0.00 | $8,752.41 | $350.84 | $0.00 | $100.00 | $235.05 | $0.00 | $235.05 | 9,460.1591 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $209.19 | $0.00 | $67.04 | $180.00 | $0.00 | $180.00 | 7,160.1391 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 17-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $46.67 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,590.6301 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 09-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $184.44 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,869.3511 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 23-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $62.95 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,325.5295 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 23-Jun-06 | 12 IG | 7.20% | 10.50% 2.75% | 3.00% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $555.64 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 18,439.0844 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $83.04 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,919.6259 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 29-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $597.24 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 20,201.6540 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $123.70 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,145.6491 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 06-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $19,423.46 | $17,384.00 | $17,384.00 | $0.00 | $19,423.46 | $560.13 | $0.00 | $194.23 | $521.52 | $0.00 | $521.52 | 20,699.3640 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 31-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $29,717.54 | $26,597.00 | $26,597.00 | $0.00 | $29,717.54 | $605.43 | $0.00 | $225.00 | $797.91 | $0.00 | $797.91 | 31,345.6800 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $107.99 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,091.9037 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 24-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $121.75 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,547.6156 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $148.27 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,467.8300 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 05-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $7,263.63 | $6,500.00 | $6,500.00 | $0.00 | $7,263.63 | $243.68 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,798.6156 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 26-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $4,916.25 | $4,400.00 | $4,400.00 | $0.00 | $4,916.25 | $151.56 | $0.00 | $100.00 | $132.00 | $0.00 | $132.00 | 5,299.8100 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $41.23 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,435.8656 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 15-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $12,067.86 | $10,800.00 | $10,800.00 | $0.00 | $12,067.86 | $193.47 | $0.00 | $120.68 | $324.00 | $0.00 | $324.00 | 12,759.1956 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 24-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $718.73 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,760.0837 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $148.27 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,451.8300 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 11-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $111.20 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,095.1000 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 21-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $568.14 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,945.5201 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 20-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $267.36 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,972.2500 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 13-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $754.93 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,801.3000 |
| BANK ONE | Banc One | DTC - Ed One - Undergraduate | | | 09-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $189.97 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 6,021.5600 |

| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3393 | 3497 | 27-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $342.76 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,827.6711 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5152 | 4600 | 13-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $364.45 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,444.8414 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1948 | 5657 | 25-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $125.16 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,961.7486 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7467 | 4609 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $33,519.50 | $30,000.00 | $30,000.00 | $0.00 | $33,519.50 | $671.54 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,316.0866 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5452 | 5539 | 07-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $401.48 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,571.3181 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6138 | 3133 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $156.38 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,743.2917 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5425 | 3687 | 25-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $500.66 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,670.4937 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7636 | 0664 | 12-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $12,303.91 | $11,012.00 | $11,012.00 | $0.00 | $12,303.91 | $329.93 | $0.00 | $123.04 | $330.36 | $0.00 | $330.36 | 13,087.1391 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2475 | 3148 | 20-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $41,348.72 | $37,008.00 | $37,008.00 | $0.00 | $41,348.72 | $996.44 | $0.00 | $225.00 | $1,110.24 | $0.00 | $1,110.24 | 43,681.4005 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 4545 | 3220 | 20-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $33,519.50 | $30,000.00 | $30,000.00 | $0.00 | $33,519.50 | $579.12 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,223.6199 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1411 | 7357 | 18-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $553.63 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,723.4637 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8661 | 1943 | 25-Jul-06 | 12 IM | 7.20% | 8.50% 2.70% | 3.00% | $22,099.45 | $20,221.00 | $20,221.00 | $0.00 | $22,025.45 | $68.64 | $0.00 | $220.99 | $604.60 | $0.00 | $604.60 | 22,919.7242 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3694 | 6324 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $447.69 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,617.5237 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2214 | 0024 | 02-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $33,519.50 | $30,000.00 | $30,000.00 | $0.00 | $33,519.50 | $659.99 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,304.5396 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6149 | 3476 | 21-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $8,829.83 | $8,088.29 | $8,088.29 | $0.00 | $8,829.83 | $100.79 | $0.00 | $225.00 | $242.65 | $0.00 | $242.65 | 9,397.8136 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1812 | 1194 | 28-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $95.59 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,784.8599 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2608 | 5292 | 28-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $89.90 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,794.7900 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5267 | 7718 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $33,519.50 | $30,000.00 | $30,000.00 | $0.00 | $33,519.50 | $488.33 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,132.8304 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7255 | 6044 | 26-May-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $44,692.74 | $40,000.00 | $40,000.00 | $540.20 | $45,232.94 | $1,381.05 | $0.00 | $100.00 | $1,200.00 | $0.00 | $1,200.00 | 47,913.9901 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1542 | 3627 | 27-Jun-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $13,239.67 | $12,000.00 | $12,000.00 | $0.00 | $13,239.67 | $535.24 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,643.6442 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 4475 | 7983 | 06-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $322.22 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,907.1317 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3132 | 8891 | 18-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,636.67 | $10,415.00 | $10,415.00 | $0.00 | $11,636.67 | $288.30 | $0.00 | $116.37 | $312.45 | $0.00 | $312.45 | 12,353.9687 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5985 | 5784 | 06-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,850.29 | $20,451.00 | $20,451.00 | $0.00 | $22,346.29 | $659.05 | $0.00 | $225.00 | $613.53 | $0.00 | $613.53 | 24,097.8671 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1971 | 7180 | 04-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $29,794.41 | $26,666.00 | $26,666.00 | $0.00 | $29,794.41 | $566.11 | $0.00 | $225.00 | $799.98 | $0.00 | $799.98 | 31,385.4996 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5211 | 6404 | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $189.19 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,774.1017 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7764 | 2722 | 01-Aug-06 | 12 IM | 7.20% | 8.50% 2.70% | 3.00% | $12,066.72 | $11,042.00 | $11,042.00 | $0.00 | $10,964.72 | $41.76 | $0.00 | $120.67 | $330.12 | $0.00 | $330.12 | 11,598.2218 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9196 | 8430 | 28-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $29,452.51 | $26,360.00 | $26,360.00 | $0.00 | $29,452.51 | $649.90 | $0.00 | $225.00 | $790.80 | $0.00 | $790.80 | 31,118.2006 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2361 | 9907 | 25-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $65.08 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,033.3823 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 4915 | 8470 | 25-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $31,499.44 | $28,192.00 | $28,192.00 | $0.00 | $31,499.44 | $705.74 | $0.00 | $225.00 | $845.76 | $0.00 | $845.76 | 33,270.9400 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2577 | 3886 | 14-Jun-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $1,050.76 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 32,171.3601 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7805 | 5897 | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $356.49 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,480.3137 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8980 | 5091 | 07-Jul-06 | 12 IO | 7.20% | 9.50% 2.70% | 3.00% | $14,364.64 | $13,000.00 | $12,995.52 | $0.00 | $14,359.65 | $139.21 | $0.00 | $143.65 | $389.87 | $0.00 | $389.87 | 15,032.4121 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6971 | 3581 | 07-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $382.12 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,284.0182 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6802 | 7434 | 17-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $17,167.60 | $15,365.00 | $15,365.00 | $0.00 | $17,167.60 | $431.14 | $0.00 | $171.68 | $460.95 | $0.00 | $460.95 | 18,231.3661 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 4479 | 0079 | 10-Aug-06 | 12 IO | 7.20% | 9.50% 2.70% | 3.00% | $20,718.23 | $18,750.00 | $18,741.76 | $0.00 | $20,716.23 | $350.91 | $0.00 | $207.18 | $562.50 | $0.00 | $562.50 | 21,836.7222 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3034 | 3604 | 28-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $246.62 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,831.5418 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6208 | 9008 | 28-Jun-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $16,765.36 | $15,000.00 | $16,795.00 | $0.00 | $16,765.36 | $585.58 | $0.00 | $100.00 | $503.80 | $0.00 | $503.85 | 18,954.7895 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5971 | 5492 | 17-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $561.20 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,731.0337 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1811 | 1193 | 28-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $59.93 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,896.5200 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9346 | 4869 | 14-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $291.95 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,876.8611 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7222 | 8273 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $33,519.50 | $30,000.00 | $30,000.00 | $0.00 | $33,519.50 | $678.69 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,323.1957 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1194 | 6920 | 03-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $266.85 | $0.00 | $89.39 | $240.00 | $0.00 | $240.00 | 9,534.7896 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7475 | 0460 | 07-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $16,867.04 | $15,096.00 | $15,096.00 | $0.00 | $16,867.04 | $423.06 | $0.00 | $168.67 | $452.88 | $0.00 | $452.88 | 17,913.1804 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9570 | 2215 | 24-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $135.58 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,981.2692 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6935 | 7808 | 22-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $71.48 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,908.0696 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5734 | 7126 | 27-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $485.53 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,655.3637 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5534 | 6866 | 25-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $91.38 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,223.2200 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5468 | 1067 | 13-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $443.60 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,820.9775 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3117 | 5100 | 09-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $27,987.04 | $25,000.00 | $25,000.00 | $0.00 | $27,987.04 | $504.93 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,475.4700 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9420 | 7770 | 21-Jun-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $492.39 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,507.5300 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8752 | 6447 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $156.38 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,743.2917 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8758 | 7089 | 17-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $224.50 | $0.00 | $89.39 | $240.00 | $0.00 | $240.00 | 9,492.4396 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6760 | 7509 | 26-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $172.58 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,303.8100 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9466 | 9076 | 04-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $33,687.15 | $30,150.00 | $30,150.00 | $0.00 | $33,687.15 | $640.07 | $0.00 | $225.00 | $904.50 | $0.00 | $904.50 | 35,456.7269 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5645 | 5837 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.84 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,808.7517 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9834 | 4894 | 21-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $300.66 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,470.4937 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3987 | 8991 | 09-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $5,783.16 | $5,175.95 | $5,175.95 | $0.00 | $5,783.16 | $104.35 | $0.00 | $100.00 | $155.28 | $0.00 | $155.28 | 6,097.7916 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5198 | 6774 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $13,164.25 | $11,782.00 | $11,782.00 | $0.00 | $13,164.25 | $231.97 | $0.00 | $131.64 | $353.46 | $0.00 | $353.46 | 13,881.3226 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5488 | 0867 | 04-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $29,010.17 | $25,966.00 | $25,966.00 | $0.00 | $29,010.17 | $551.38 | $0.00 | $225.00 | $778.98 | $0.00 | $778.98 | 30,565.5217 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8704 | 9077 | 11-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $378.04 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,547.8737 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5533 | 5630 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $335.77 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,713.1475 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2999 | 8270 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $17,873.09 | $16,000.00 | $16,000.00 | $0.00 | $17,873.09 | $358.14 | $0.00 | $178.73 | $480.00 | $0.00 | $480.00 | 18,889.9600 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6999 | 2476 | 31-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $27,932.97 | $25,000.00 | $25,000.00 | $0.00 | $27,932.97 | $570.17 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,478.1400 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3637 | 5143 | 05-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $663.06 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,832.8937 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8833 | 4317 | 07-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $2,011.17 | $1,800.00 | $1,800.00 | $0.00 | $2,011.17 | $57.32 | $0.00 | $100.00 | $54.00 | $0.00 | $54.00 | 2,162.2682 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2773 | 8685 | 11-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $33,519.50 | $30,000.00 | $30,000.00 | $0.00 | $33,519.50 | $556.01 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,200.5199 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 9192 | 3489 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $268.87 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,170.7682 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6178 | 4802 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $236.26 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,138.1682 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5534 | 5603 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $268.87 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,170.7682 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1742 | 2209 | 10-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $313.56 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,898.4717 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7152 | 8402 | 07-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $382.12 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,284.0182 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2510 | 3649 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $312.76 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,482.5937 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 2757 | 4453 | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $89.12 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,925.7096 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 1815 | 2329 | 07-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $33,519.50 | $30,000.00 | $30,000.00 | $0.00 | $33,519.50 | $955.31 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,599.8104 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7532 | 7073 | 17-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $8,939.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $224.50 | $0.00 | $89.39 | $240.00 | $0.00 | $240.00 | 9,492.4396 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5675 | 1977 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $78.75 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,768.0199 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3344 | 0574 | 03-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $500.35 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,877.7375 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7052 | 3075 | 09-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $80.79 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,770.0599 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 3129 | 2000 | 03-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $333.56 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,918.4717 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 5157 | 2290 | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $178.25 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,763.1617 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 7639 | 4074 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $78.75 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,768.0199 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8077 | 7821 | 17-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $420.94 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,798.3175 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 8231 | 7036 | 02-Jul-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $676.00 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,845.8337 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6205 | 4073 | 21-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $102.06 | $0.00 | $89.39 | $240.00 | $0.00 | $240.00 | 9,370.0096 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One - Undergraduate | 6205 | 6208 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.70% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $335.77 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,713.1475 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0442 | 11-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $74.13 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,763.3999 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6280 | 20-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $4,445.81 | $3,979.00 | $3,979.00 | $0.00 | $4,445.81 | $152.20 | $0.00 | $44.46 | $119.37 | $0.00 | $119.37 | 4,761.6381 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0362 | 14-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.58 | $5,000.00 | $5,000.00 | $0.00 | $5,586.58 | $145.97 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,982.5506 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7141 | 25-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $24,441.34 | $21,875.00 | $21,875.00 | $0.00 | $24,441.34 | $297.49 | $0.00 | $225.00 | $656.25 | $0.00 | $656.25 | 25,610.080X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7476 | 15-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,044.69 | $7,200.00 | $7,200.00 | $0.00 | $8,044.69 | $132.35 | $0.00 | $100.00 | $216.00 | $0.00 | $216.00 | 8,483.0385 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3588 | 25-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $250.33 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,835.2417 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6583 | 15-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $35,754.18 | $32,000.00 | $32,000.00 | $0.00 | $35,754.18 | $543.79 | $0.00 | $225.00 | $960.00 | $0.00 | $960.00 | 37,482.980X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7857 | 02-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $17,877.00 | $16,000.00 | $16,000.00 | $0.00 | $17,877.00 | $351.89 | $0.00 | $179.77 | $480.00 | $0.00 | $480.00 | 16,887.650X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6364 | 02-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,757.367X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9234 | 21-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,352.88 | $20,000.00 | $20,000.00 | $0.00 | $22,352.88 | $765.02 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,941.4521 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6191 | 21-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $833.27 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 26,174.280X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5926 | 27-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $606.91 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,514.870X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6369 | 07-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $183.59 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,438.1401 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3653 | 22-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $177.57 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,073.468X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6147 | 14-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $13,115.18 | $10,000.00 | $10,000.00 | $0.00 | $13,115.18 | $290.98 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,878.861X |
| BANK ONE | 60497675 | Bank One | DTC - Ed One - Undergraduate | | 6197 | 07-Jul-06 | 12 IG | 7.20% | 9.30% 2.75% | 3.00% | $40,983.98 | $37,000.00 | $36,961.75 | $0.00 | $40,841.71 | $424.10 | $0.00 | $225.00 | $1,108.96 | $0.00 | $1,108.96 | 42,599.662X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2089 | 25-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $116.26 | $0.00 | $100.56 | $270.00 | $0.00 | $270.00 | 10,544.7088 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6454 | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,501.90 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $28.02 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 2,987.3098 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4169 | 27-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $31,282.68 | $27,996.00 | $27,996.00 | $0.00 | $31,282.68 | $679.69 | $0.00 | $225.00 | $839.84 | $0.00 | $839.84 | 33,027.310X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6660 | 26-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $415.13 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 20,113.884X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6452 | 28-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $528.64 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,838.420X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0074 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $132.86 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,411.4101 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4184 | 31-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,351.61 | $3,000.00 | $3,000.00 | $0.00 | $3,351.61 | $69.78 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 4,195.5003 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9942 | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $75.67 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,764.9395 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0984 | 17-May-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,275.98 | $19,937.00 | $19,937.00 | $335.83 | $22,611.58 | $690.37 | $0.00 | $100.00 | $598.11 | $0.00 | $598.11 | 24,000.0601 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7063 | 20-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $376.95 | $0.00 | $156.42 | $420.00 | $0.00 | $420.00 | 16,595.834X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9402 | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $347.57 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,517.403X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2808 | 24-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $33.81 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,002.1101 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0074 | 20-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $296.17 | $0.00 | $122.91 | $330.00 | $0.00 | $330.00 | 13,039.574X |
| BANK ONE | 60497675 | Bank One | DTC - Ed One - Undergraduate | | 5555 | 13-Jun-06 | 12 IG | 7.20% | 9.30% 2.75% | 3.00% | $11,174.77 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $404.34 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,854.059X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7849 | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $64.85 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,180.4666 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6410 | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $10,737.56 | $31,997.27 | $12.46 | $0.00 | $167.60 | $322.13 | $0.00 | $322.13 | 12,490.454X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6420 | 14-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $26,687.15 | $23,885.00 | $23,885.00 | $0.00 | $26,687.15 | $907.57 | $0.00 | $100.00 | $716.55 | $0.00 | $716.55 | 28,471.270X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4205 | 28-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $71.69 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,613.6501 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0877 | 27-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,296.32 | $16,377.00 | $16,377.00 | $0.00 | $18,296.32 | $563.33 | $0.00 | $100.00 | $491.31 | $0.00 | $491.31 | 19,472.656X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2432 | 19-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $358.38 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,373.521X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0568 | 05-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $280.80 | $0.00 | $88.39 | $240.00 | $0.00 | $240.00 | 9,526.7358 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7604 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.08 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,781.081X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6573 | 21-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $2,235.42 | $2,000.00 | $2,000.00 | $0.00 | $2,235.42 | $53.99 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 8,516.250X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6046 | 31-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $108.32 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,693.221X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6653 | 26-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $23,468.42 | $21,000.00 | $21,000.00 | $0.00 | $23,468.42 | $803.60 | $0.00 | $234.68 | $630.00 | $0.00 | $630.00 | 27,298.999X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0780 | 10-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $460.63 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,838.057X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4054 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $255.06 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,316.351X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4188 | 04-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $120.90 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,563.960X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3645 | 27-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $53.42 | $0.00 | $16.76 | $45.00 | $0.00 | $45.00 | 1,791.1590 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4435 | 28-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $525.42 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,721.260X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2494 | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $173.78 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,758.691X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3178 | 21-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $22.02 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,843.0001 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 7979 | 09-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,617.13 | $13,000.00 | $13,000.00 | $0.00 | $14,617.13 | $217.60 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,333.464X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4610 | 05-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $20,201.12 | $18,000.00 | $18,000.00 | $0.00 | $20,201.12 | $560.41 | $0.00 | $100.00 | $542.40 | $0.00 | $542.40 | 21,432.550X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3034 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.58 | $5,000.00 | $5,000.00 | $0.00 | $5,586.58 | $96.52 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,933.1067 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1305 | 08-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $442.87 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 12,027.838X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6617 | 22-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $374.89 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,948.169X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 5703 | 15-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $25,513.94 | $23,000.00 | $23,000.00 | $0.00 | $25,513.94 | $509.04 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 27,529.850X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3699 | 24-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $20,201.12 | $18,000.00 | $18,000.00 | $0.00 | $20,201.12 | $284.69 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,225.6204 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6380 | 23-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $2,762.43 | $2,527.62 | $2,527.62 | $0.00 | $2,822.24 | $35.80 | $0.00 | $100.00 | $75.74 | $0.00 | $75.74 | 2,940.5467 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 1848 | 14-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $33,517.88 | $30,000.00 | $30,000.00 | $0.00 | $33,517.88 | $933.81 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,900.398X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 8590 | 09-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $482.60 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,390.560X |
| BANK ONE | 60497675 | Bank One | DTC - Ed One - Undergraduate | | 1442 | 14-Jun-06 | 12 IG | 7.20% | 9.30% 2.75% | 3.00% | $16,763.36 | $15,000.00 | $15,000.00 | $0.00 | $16,951.82 | $589.97 | $0.00 | $143.29 | $452.39 | $0.00 | $452.39 | 14,834.110X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 9660 | 22-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $486.95 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,487.671X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0549 | 05-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $350.99 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,924.180X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 0689 | 16-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $167.11 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,700.291X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 2361 | 28-Jun-06 | 12 IG | 7.20% | 9.30% 2.75% | 3.00% | $3,349.31 | $3,000.00 | $3,000.00 | $0.00 | $3,323.52 | $98.46 | $0.00 | $100.00 | $84.00 | $0.00 | $84.00 | 3,555.9784 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 3441 | 23-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $33,151.13 | $29,670.00 | $29,670.00 | $0.00 | $33,151.13 | $1,112.03 | $0.00 | $100.00 | $890.10 | $0.00 | $890.10 | 34,901.140X |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 4181 | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $55.69 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,597.6501 |
| BANK ONE | 60497627 | Bank One | DTC - Ed One - Undergraduate | | 6588 | 12-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $202.84 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,104.742X |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2884 | 07-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $636.87 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,806.7037 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7767 | 20-Jul-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $22,099.45 | $20,221.00 | $20,189.45 | $0.00 | $22,064.97 | $68.77 | $0.00 | $220.99 | $605.68 | $0.00 | $605.68 | 22,960.4179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5937 | 24-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $87.93 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,645.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6426 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $174.03 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,551.4079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1660 | 28-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $123.34 | $0.00 | $39.11 | $105.00 | $0.00 | $105.00 | 4,178.0560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6080 | 24-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,839.0217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3659 | 12-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $239.61 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,518.1601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5227 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $208.54 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,110.4382 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0514 | 08-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $213.83 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 6,006.2858 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4783 | 31-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $256.43 | $24,837.44 | $758.33 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 26,355.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4274 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,351.96 | $10,160.00 | $10,160.00 | $0.00 | $11,351.96 | $188.30 | $0.00 | $113.52 | $304.80 | $0.00 | $304.80 | 11,958.5797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8369 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $104.27 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,088.1800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6508 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,929.61 | $9,782.00 | $9,782.00 | $0.00 | $10,929.61 | $162.46 | $0.00 | $109.30 | $293.46 | $0.00 | $293.46 | 11,494.8261 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4176 | 05-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,463.69 | $3,100.00 | $3,100.00 | $0.00 | $3,463.69 | $136.07 | $0.00 | $34.64 | $93.00 | $0.00 | $93.00 | 3,727.3970 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8395 | 17-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $140.30 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,976.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4865 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $86.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,923.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7325 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $375.50 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,752.8779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7280 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $97.39 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,228.6200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1716 | 14-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $141.78 | $0.00 | $39.11 | $105.00 | $0.00 | $105.00 | 4,196.4960 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6503 | 18-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $164.63 | $11,337.81 | $346.16 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 12,083.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0776 | 24-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,839.0217 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9127 | 09-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $4,143.65 | $3,750.00 | $3,746.56 | $0.00 | $4,139.84 | $24.37 | $0.00 | $100.00 | $112.40 | $0.00 | $112.40 | 4,376.6067 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4746 | 02-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $405.21 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,831.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7894 | 04-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,695.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1306 | 28-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,506.15 | $24,618.00 | $24,618.00 | $0.00 | $27,506.15 | $867.60 | $0.00 | $100.00 | $738.54 | $0.00 | $738.54 | 29,212.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3794 | 04-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $254.75 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,156.6482 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4981 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,957.54 | $7,122.00 | $7,122.00 | $0.00 | $7,957.54 | $137.48 | $0.00 | $100.00 | $213.66 | $0.00 | $213.66 | 8,408.6799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7650 | 11-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $606.60 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,776.4337 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8781 | 24-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $40.58 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,582.5401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3642 | 19-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $482.81 | $34,002.36 | $1,038.16 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 36,040.5199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8049 | 31-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $184.14 | $0.00 | $189.94 | $510.00 | $0.00 | $510.00 | 19,878.4940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0755 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $243.35 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,620.7279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8343 | 17-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,222.35 | $4,674.00 | $4,674.00 | $0.00 | $5,222.35 | $131.15 | $0.00 | $100.00 | $140.22 | $0.00 | $140.22 | 5,593.7201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4812 | 12-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $742.71 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 21,494.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5443 | 28-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $83.91 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,215.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2132 | 27-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $178.09 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 5,970.5458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3701 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $193.04 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,777.9517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2613 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $174.22 | $0.00 | $122.91 | $330.00 | $0.00 | $330.00 | 12,917.6249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6003 | 17-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $561.20 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,731.0337 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9719 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,458.10 | $2,200.00 | $2,200.00 | $0.00 | $2,458.10 | $31.45 | $0.00 | $100.00 | $66.00 | $0.00 | $66.00 | 2,655.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2787 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.74 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,785.6517 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6063 | 12-Jun-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $7,734.81 | $7,077.35 | $7,014.25 | $0.00 | $7,665.85 | $53.09 | $0.00 | $77.35 | $210.43 | $0.00 | $210.43 | 8,006.7157 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6046 | 10-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $374.20 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,294.6446 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3680 | 13-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $899.48 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 26,240.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5762 | 03-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $216.14 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,801.0517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2144 | 26-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $467.93 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,483.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1915 | 24-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,703.91 | $22,110.00 | $22,110.00 | $314.95 | $25,018.86 | $763.87 | $0.00 | $100.00 | $663.30 | $0.00 | $663.30 | 26,546.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5940 | 08-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $590.67 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,235.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3489 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $241.99 | $0.00 | $122.91 | $330.00 | $0.00 | $330.00 | 12,985.3949 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2156 | 28-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,909.50 | $16,924.00 | $16,924.00 | $19.10 | $18,928.60 | $577.92 | $0.00 | $100.00 | $507.72 | $0.00 | $507.72 | 20,114.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8308 | 24-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $508.23 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,678.0637 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6765 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $60.22 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,602.1801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4997 | 18-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $193.77 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,325.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3377 | 14-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $31,614.53 | $28,295.00 | $28,295.00 | $0.00 | $31,614.53 | $826.08 | $0.00 | $225.00 | $848.85 | $0.00 | $848.85 | 33,514.4601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4231 | 08-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $157.51 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,436.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0806 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $52.13 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,594.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7057 | 28-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $422.91 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,290.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7226 | 29-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $104.59 | $0.00 | $33.52 | $90.00 | $0.00 | $90.00 | 3,580.0697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7656 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,715.08 | $24,805.00 | $24,805.00 | $0.00 | $27,715.08 | $411.97 | $0.00 | $225.00 | $744.15 | $0.00 | $744.15 | 29,096.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8218 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $441.63 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,907.6401 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6207 | 09-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $264.49 | $0.00 | $154.70 | $420.00 | $0.00 | $420.00 | 16,308.7960 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8988 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $123.11 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,533.3600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8043 | 24-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $203.29 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,481.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2162 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $189.19 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,774.1017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8774 | 08-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $470.43 | $0.00 | $100.00 | $330.00 | $0.00 | $330.00 | 13,190.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9854 | 25-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $138.74 | $11,311.92 | $345.37 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 12,057.2899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7130 | 13-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $887.21 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,531.7599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0338 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $364.15 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,741.5279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3895 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $332.17 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,502.0037 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2895 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $1,999.35 | $0.00 | $2,233.91 | $47.78 | $0.00 | $100.00 | $59.98 | $0.00 | $59.98 | 2,441.6705 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9560 | 31-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,812.5417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3505 | 23-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $29,050.28 | $26,000.00 | $26,000.00 | $379.97 | $29,430.25 | $898.56 | $0.00 | $100.00 | $780.00 | $0.00 | $780.00 | 31,208.8100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7212 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $265.46 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,850.3717 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2169 | 18-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $297.60 | $0.00 | $209.94 | $570.00 | $0.00 | $570.00 | 22,072.0249 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3105 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $424.69 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,890.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5296 | 26-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $739.65 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,384.1999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0563 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $29,050.28 | $26,000.00 | $26,000.00 | $0.00 | $29,050.28 | $481.88 | $0.00 | $225.00 | $780.00 | $0.00 | $780.00 | 30,537.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2715 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $41.52 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,009.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1216 | 17-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $140.30 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,976.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2163 | 26-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $359.95 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,933.1299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2015 | 26-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $270.10 | $22,616.47 | $690.52 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 24,006.9900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6463 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,391.06 | $9,300.00 | $9,300.00 | $0.00 | $10,391.06 | $172.36 | $0.00 | $103.91 | $279.00 | $0.00 | $279.00 | 10,946.3306 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0243 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $214.47 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,591.8479 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2971 | 22-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $4,865.66 | $0.00 | $5,376.42 | $18.61 | $0.00 | $100.00 | $145.97 | $0.00 | $145.97 | 5,640.9998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3351 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.74 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,785.6517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7883 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $120.99 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,531.2400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7770 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $75.67 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,764.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9295 | 31-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $58.28 | $5,644.87 | $172.34 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 6,023.0758 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6483 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $107.23 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,812.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7515 | 25-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $91.99 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,223.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0593 | 03-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $216.14 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,801.0517 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9110 | 25-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $2,762.43 | $2,500.00 | $2,489.66 | $0.00 | $2,751.01 | $36.15 | $0.00 | $100.00 | $74.69 | $0.00 | $74.69 | 2,961.8499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9757 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $290.05 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,198.0100 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8996 | 10-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $14,968.84 | $0.00 | $16,540.15 | $17.18 | $0.00 | $165.75 | $449.07 | $0.00 | $449.07 | 17,172.1410 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1664 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $245.49 | $0.00 | $173.18 | $465.00 | $0.00 | $465.00 | 18,202.1145 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2014 | 12-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $25,670.39 | $22,975.00 | $22,975.00 | $0.00 | $25,670.39 | $688.14 | $0.00 | $225.00 | $689.25 | $0.00 | $689.25 | 27,272.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0295 | 17-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $252.49 | $17,012.27 | $519.41 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 18,081.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1092 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $208.11 | $0.00 | $122.91 | $330.00 | $0.00 | $330.00 | 12,951.5149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2255 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $289.56 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,666.9379 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6236 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $52.21 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,315.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8951 | 28-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $9,162.01 | $8,200.00 | $8,200.00 | $0.00 | $9,162.01 | $195.96 | $0.00 | $100.00 | $246.00 | $0.00 | $246.00 | 9,703.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1595 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $285.99 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,346.3814 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7855 | 04-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,695.8179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0432 | 23-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,966.48 | $12,500.00 | $12,500.00 | $182.68 | $14,149.16 | $432.00 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 15,056.1600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0604 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,007.82 | $17,907.00 | $17,907.00 | $0.00 | $20,007.82 | $311.20 | $0.00 | $200.08 | $537.21 | $0.00 | $537.21 | 21,056.3082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1827 | 03-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $324.22 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,701.5979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0794 | 29-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $191.76 | $0.00 | $61.45 | $165.00 | $0.00 | $165.00 | 6,563.4625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3835 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $259.57 | $0.00 | $178.77 | $480.00 | $0.00 | $480.00 | 18,795.4308 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3315 | 26-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,312.85 | $14,600.00 | $14,600.00 | $0.00 | $16,312.85 | $359.96 | $0.00 | $163.13 | $438.00 | $0.00 | $438.00 | 17,273.9385 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8612 | 31-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $53.56 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,828.4199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8365 | 31-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $34.14 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,855.1201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6902 | 09-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $508.68 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,376.5000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0093 | 28-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $71.69 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,613.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0082 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $185.34 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,770.2517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8278 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $246.23 | $0.00 | $122.91 | $330.00 | $0.00 | $330.00 | 12,989.6349 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4891 | 09-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $233.14 | $0.00 | $61.45 | $165.00 | $0.00 | $165.00 | 6,604.8425 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8556 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $343.15 | $0.00 | $225.00 | $720.00 | $0.00 | $720.00 | 28,103.7899 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0938 | 08-Aug-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $4,419.89 | $4,044.20 | $4,037.07 | $0.00 | $4,412.10 | $35.14 | $0.00 | $100.00 | $121.11 | $0.00 | $121.11 | 4,668.3521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7683 | 13-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $103.50 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,219.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4065 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $210.90 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,271.2914 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6191 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $150.20 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,134.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2740 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $162.23 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,747.1417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8986 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $58.12 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,173.7299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6843 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $242.76 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,827.6717 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3075 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $19,460.34 | $17,417.00 | $17,417.00 | $0.00 | $19,460.34 | $275.85 | $0.00 | $194.60 | $522.51 | $0.00 | $522.51 | 20,453.3035 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6250 | 21-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $234.92 | $0.00 | $178.77 | $480.00 | $0.00 | $480.00 | 18,770.7808 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7369 | 20-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $538.50 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,708.3337 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0932 | 09-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,486.03 | $24,600.00 | $24,782.22 | $0.00 | $27,689.63 | $845.42 | $0.00 | $100.00 | $738.00 | $0.00 | $738.00 | 29,373.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1139 | 19-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $819.10 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,463.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6524 | 21-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $719.64 | $0.00 | $100.00 | $570.00 | $0.00 | $570.00 | 22,618.6900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0816 | 17-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $280.60 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,865.5117 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3991 | 31-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $136.57 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,120.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8002 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.84 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,808.7517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6093 | 31-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $147.96 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,705.5300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4369 | 14-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $202.54 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 5,994.9958 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8936 | 06-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $957.42 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 26,298.4301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7195 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $193.04 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,777.9517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2146 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $347.82 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,255.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6879 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $34.78 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,003.0801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5617 | 13-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $408.85 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,982.0299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0898 | 12-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $825.24 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,871.6100 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7182 | 25-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $2,541.44 | $2,300.00 | $2,300.00 | $0.00 | $2,541.44 | $56.94 | $0.00 | $100.00 | $69.00 | $0.00 | $69.00 | 2,767.3801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8269 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $156.40 | $0.00 | $100.56 | $270.00 | $0.00 | $270.00 | 10,582.8288 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3396 | 12-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $389.37 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,449.7614 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8093 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $116.02 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,700.9317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0273 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,319.11 | $9,235.60 | $9,235.60 | $0.00 | $10,319.11 | $107.15 | $0.00 | $103.19 | $277.07 | $0.00 | $277.07 | 10,806.5192 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0190 | 25-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $116.97 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 10,431.7200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4021 | 22-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $562.49 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,872.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2455 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $193.04 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,777.9517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3781 | 26-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,079.85 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,599.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5414 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,737.43 | $16,770.00 | $16,770.00 | $0.00 | $18,737.43 | $407.12 | $0.00 | $187.37 | $503.10 | $0.00 | $503.10 | 19,835.0243 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8925 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $9,851.61 | $0.00 | $11,007.38 | $38.11 | $0.00 | $111.73 | $295.55 | $0.00 | $295.55 | 11,452.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4432 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $335.77 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,713.1479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1102 | 16-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $258.04 | $17,017.82 | $519.58 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 18,087.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9988 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $269.25 | $0.00 | $189.94 | $510.00 | $0.00 | $510.00 | 19,963.6040 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4584 | 21-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $367.07 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,275.0300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9853 | 05-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $489.00 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,798.7801 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4498 | 01-Jun-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $22,099.45 | $20,221.00 | $20,221.00 | $0.00 | $22,099.45 | $897.97 | $0.00 | $100.00 | $606.63 | $0.00 | $606.63 | 23,704.0499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5861 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $659.99 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,304.5399 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2388 | 14-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $8,287.29 | $7,500.00 | $7,474.15 | $0.00 | $8,258.73 | $105.68 | $0.00 | $100.00 | $224.22 | $0.00 | $224.22 | 8,688.6345 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6978 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $132.73 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,969.3199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9188 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $62.58 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,030.8801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4126 | 31-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $182.10 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,460.6501 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7990 | 29-Aug-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $2,762.43 | $2,527.62 | $2,527.62 | $0.00 | $2,762.43 | $28.68 | $0.00 | $100.00 | $75.83 | $0.00 | $75.83 | 2,966.9387 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5367 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $500.66 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,670.4937 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3018 | 15-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $33.98 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,428.6201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0464 | 28-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,968.93 | $2,657.19 | $2,657.19 | $0.00 | $2,968.93 | $63.50 | $0.00 | $100.00 | $79.72 | $0.00 | $79.72 | 3,212.1458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1044 | 03-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $345.83 | $0.00 | $178.77 | $480.00 | $0.00 | $480.00 | 18,881.6908 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3617 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $332.17 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,502.0037 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8870 | 29-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $522.99 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,832.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7170 | 06-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $674.55 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 18,557.9901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5020 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $268.61 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,170.5082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9477 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $145.50 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,703.0700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7825 | 28-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $119.49 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,956.0799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3454 | 21-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $88.09 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,072.0000 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6050 | 14-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $60.15 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,132.5499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6764 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $347.82 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,255.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0618 | 18-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $553.63 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,723.4637 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1192 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.84 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,808.7517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6229 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $25,486.03 | $22,810.00 | $22,810.00 | $0.00 | $25,486.03 | $440.32 | $0.00 | $225.00 | $684.30 | $0.00 | $684.30 | 26,835.6499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5446 | 18-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $470.59 | $0.00 | $189.94 | $510.00 | $0.00 | $510.00 | 20,164.9440 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7949 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $242.76 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,827.6717 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8389 | 24-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $270.55 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,440.3837 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6013 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $58.01 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,894.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5907 | 10-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $76.77 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,045.0701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7277 | 10-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $767.72 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,675.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8335 | 21-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $293.66 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,463.4937 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8020 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $237.57 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,614.9479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0738 | 08-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $492.23 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,400.1900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6709 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $663.67 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,571.6300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1182 | 08-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $127.98 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,685.5500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1477 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $260.68 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,638.0579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1480 | 05-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $658.43 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,968.2101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2797 | 15-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $144.44 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,996.6501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1150 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,931.84 | $22,314.00 | $22,314.00 | $0.00 | $24,931.84 | $353.41 | $0.00 | $225.00 | $669.42 | $0.00 | $669.42 | 26,179.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5965 | 11-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $197.14 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,754.7100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3776 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $316.76 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,486.5937 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0021 | 27-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $19,266.30 | $17,436.00 | $17,436.00 | $0.00 | $19,266.30 | $418.61 | $0.00 | $192.66 | $523.08 | $0.00 | $523.08 | 20,400.6530 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4204 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $154.43 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,432.9801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9500 | 24-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $338.19 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,246.1500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3106 | 19-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $160.93 | $11,334.11 | $346.05 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 12,080.1599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5154 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $243.35 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,620.7279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7407 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $100.37 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,936.9599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6175 | 31-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $478.02 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | 24,796.7101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2678 | 25-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $144.56 | $0.00 | $122.91 | $330.00 | $0.00 | $330.00 | 12,887.9649 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9139 | 19-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $386.28 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,959.4599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0070 | 15-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $722.40 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 21,474.1300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2756 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $156.40 | $0.00 | $100.56 | $270.00 | $0.00 | $270.00 | 10,582.8288 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2170 | 23-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $445.48 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | 14,313.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6580 | 19-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $48.28 | $3,400.24 | $103.81 | $0.00 | $33.52 | $90.00 | $0.00 | $90.00 | 3,627.5697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3629 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $375.50 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,752.8779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4579 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $96.52 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,933.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1434 | 19-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $21,850.28 | $19,556.00 | $19,556.00 | $0.00 | $21,850.28 | $533.94 | $0.00 | $218.50 | $586.68 | $0.00 | $586.68 | 23,189.4028 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1180 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $378.38 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,548.2137 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8863 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $166.80 | $0.00 | $100.56 | $270.00 | $0.00 | $270.00 | 10,593.2288 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8751 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $201.46 | $0.00 | $100.56 | $270.00 | $0.00 | $270.00 | 10,627.8888 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4632 | 16-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $516.84 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,531.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1349 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $110.86 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,242.0900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0534 | 27-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $14,944.90 | $0.00 | $16,698.21 | $5.78 | $0.00 | $100.00 | $448.35 | $0.00 | $448.35 | 17,252.3369 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5027 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $345.10 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,405.4914 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9222 | 12-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $149.76 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,986.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1389 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $158.38 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,743.2917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7742 | 19-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $11.28 | $2,804.58 | $85.62 | $0.00 | $27.93 | $75.00 | $0.00 | $75.00 | 2,993.1331 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2771 | 28-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $28,185.47 | $25,226.00 | $25,226.00 | $0.00 | $28,185.47 | $302.39 | $0.00 | $225.00 | $756.78 | $0.00 | $756.78 | 29,469.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0841 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $46.40 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,735.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3890 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $120.44 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,104.3500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7356 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $69.56 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,906.1499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5008 | 20-Jun-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $5,981.05 | $0.00 | $6,608.89 | $61.79 | $0.00 | $66.30 | $179.43 | $0.00 | $179.43 | 6,916.4097 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7612 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,216.76 | $18,094.00 | $18,094.00 | $0.00 | $20,216.76 | $251.74 | $0.00 | $202.17 | $542.82 | $0.00 | $542.82 | 21,213.4876 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0958 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $210.90 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,271.2914 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2609 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $111.30 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,389.8501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7268 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $671.54 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,316.0899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0644 | 25-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $302.28 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 26,915.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7613 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $439.99 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,609.8237 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0838 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $81.11 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,917.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0675 | 25-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $197.14 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,574.5179 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9522 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,966.48 | $12,500.00 | $12,500.00 | $0.00 | $13,966.48 | $202.79 | $0.00 | $139.66 | $375.00 | $0.00 | $375.00 | 14,683.9348 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1373 | 15-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $339.87 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,509.7037 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4570 | 31-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $41.32 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,681.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4682 | 05-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $570.64 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,585.7800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9479 | 30-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $134.60 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,036.4982 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3453 | 14-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,189.94 | $3,750.00 | $3,750.00 | $0.00 | $4,189.94 | $151.91 | $0.00 | $41.90 | $112.50 | $0.00 | $112.50 | 4,496.2493 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6124 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $308.24 | $0.00 | $212.29 | $570.00 | $0.00 | $570.00 | 22,319.5805 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6596 | 13-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $739.34 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,647.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2254 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $249.12 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,626.4979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0002 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $197.24 | $0.00 | $189.94 | $510.00 | $0.00 | $510.00 | 19,891.5940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5181 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,423.46 | $12,014.00 | $12,014.00 | $0.00 | $13,423.46 | $300.75 | $0.00 | $134.23 | $360.42 | $0.00 | $360.42 | 14,218.8645 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6155 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.84 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,808.7517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6332 | 29-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $697.32 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,743.6900 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0403 | 17-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $24,309.39 | $22,000.00 | $22,000.00 | $0.00 | $24,309.39 | $352.97 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,547.3599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6147 | 17-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $841.80 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,486.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2740 | 15-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $237.91 | $0.00 | $156.42 | $420.00 | $0.00 | $420.00 | 16,456.7947 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7746 | 07-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $79.60 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,047.9001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9364 | 10-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $460.63 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,838.0079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6853 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $92.81 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,371.3601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2067 | 12-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $742.71 | $0.00 | $100.00 | $540.00 | $0.00 | $540.00 | 21,494.4400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0553 | 07-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $127.37 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,816.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1972 | 16-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $25.80 | $1,701.78 | $51.95 | $0.00 | $16.76 | $45.00 | $0.00 | $45.00 | 1,815.4899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5909 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $659.99 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,304.5399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6612 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $189.19 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,774.1017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6505 | 16-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $198.78 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 5,991.2358 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7752 | 28-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $47.94 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,737.2099 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5345 | 30-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $39.26 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,154.8699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5300 | 22-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $562.49 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,872.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7243 | 15-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $50.98 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,592.9401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7579 | 21-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $151.50 | $0.00 | $44.69 | $120.00 | $0.00 | $120.00 | 4,785.4626 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7466 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $500.66 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,670.4937 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0842 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $29,424.58 | $26,335.00 | $26,335.00 | $0.00 | $29,424.58 | $699.11 | $0.00 | $225.00 | $790.05 | $0.00 | $790.05 | 31,138.7400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3688 | 31-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $136.57 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,120.4800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8095 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $132.86 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,411.4101 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4578 | 12-Jun-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $27,624.31 | $25,276.24 | $25,144.26 | $0.00 | $27,480.07 | $131.28 | $0.00 | $100.00 | $754.33 | $0.00 | $754.33 | 28,465.6779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8310 | 30-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $336.51 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,981.0599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6449 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $32,559.78 | $29,141.00 | $29,141.00 | $0.00 | $32,559.78 | $338.10 | $0.00 | $225.00 | $874.23 | $0.00 | $874.23 | 33,997.1101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2126 | 17-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $505.08 | $0.00 | $201.12 | $540.00 | $0.00 | $540.00 | 21,357.9273 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3850 | 17-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,489.14 | $0.00 | $1,645.46 | $3.98 | $0.00 | $100.00 | $44.67 | $0.00 | $44.67 | 1,794.1142 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9527 | 20-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $248.64 | $0.00 | $72.63 | $195.00 | $0.00 | $195.00 | 7,778.8357 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9274 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $265.73 | $0.00 | $178.77 | $480.00 | $0.00 | $480.00 | 18,801.5908 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5967 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $98.62 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,950.8301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4955 | 26-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,987.71 | $18,784.00 | $18,784.00 | $0.00 | $20,987.71 | $463.12 | $0.00 | $209.88 | $563.52 | $0.00 | $563.52 | 22,224.2271 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1357 | 07-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $159.21 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,995.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4820 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $15,972.29 | $0.00 | $17,846.13 | $12.36 | $0.00 | $178.77 | $479.17 | $0.00 | $479.17 | 18,516.4295 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0404 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $55.96 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 3,024.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1700 | 14-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $202.54 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 5,994.9958 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7708 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $219.99 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,804.9017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5359 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $214.47 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,591.8479 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8843 | 06-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $221.86 | $0.00 | $220.99 | $600.00 | $0.00 | $600.00 | 23,142.3046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8983 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $345.10 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,405.4914 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2168 | 26-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $123.27 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,959.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5933 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $72.83 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,614.7901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3986 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $400.56 | $0.00 | $184.36 | $495.00 | $0.00 | $495.00 | 19,515.6674 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5504 | 19-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $579.42 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,889.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1681 | 07-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $191.06 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,174.9700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4496 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $27.80 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,848.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0843 | 16-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $159.02 | $0.00 | $44.69 | $120.00 | $0.00 | $120.00 | 4,792.9826 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6159 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $115.82 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,099.7300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1386 | 18-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $221.45 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,500.0001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5212 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $364.15 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,741.5279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9061 | 12-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,237.86 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,757.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1685 | 30-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $137.96 | $0.00 | $44.69 | $120.00 | $0.00 | $120.00 | 4,771.9226 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7598 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $400.53 | $0.00 | $178.77 | $480.00 | $0.00 | $480.00 | 18,936.3908 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9578 | 28-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $83.91 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,215.1400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6448 | 24-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,839.0217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7698 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $260.68 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,638.0579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3388 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $417.38 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,061.9299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7492 | 28-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,391.06 | $9,300.00 | $9,300.00 | $0.00 | $10,391.06 | $111.48 | $0.00 | $103.91 | $279.00 | $0.00 | $279.00 | 10,885.4506 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0095 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $151.35 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,429.9001 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9223 | 21-Jul-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $13,259.67 | $12,132.60 | $12,132.60 | $0.00 | $13,259.67 | $315.04 | $0.00 | $132.60 | $363.98 | $0.00 | $363.98 | 14,071.2846 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9935 | 31-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $151.53 | $14,676.67 | $448.10 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 15,614.7700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1054 | 20-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $19,481.56 | $17,436.00 | $17,436.00 | $0.00 | $19,481.56 | $666.96 | $0.00 | $100.00 | $523.08 | $0.00 | $523.08 | 20,771.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7333 | 31-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $26,538.55 | $23,752.00 | $23,752.00 | $276.85 | $26,815.40 | $818.72 | $0.00 | $100.00 | $712.56 | $0.00 | $712.56 | 28,446.6801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4342 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $111.92 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,948.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6869 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,179.04 | $3,740.24 | $3,740.24 | $0.00 | $4,179.04 | $69.32 | $0.00 | $100.00 | $112.21 | $0.00 | $112.21 | 4,460.5672 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3630 | 07-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $159.21 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,995.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8284 | 12-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $15,854.75 | $14,190.00 | $14,190.00 | $0.00 | $15,854.75 | $425.02 | $0.00 | $158.55 | $425.70 | $0.00 | $425.70 | 16,864.0175 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9842 | 11-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,206.70 | $24,350.00 | $24,350.00 | $0.00 | $27,206.70 | $738.54 | $0.00 | $225.00 | $730.50 | $0.00 | $730.50 | 28,900.7399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4835 | 18-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $290.66 | $0.00 | $117.32 | $315.00 | $0.00 | $315.00 | 12,454.8183 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4257 | 04-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $212.29 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,797.2017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8399 | 12-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $149.76 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,986.3499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3417 | 26-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $94.53 | $7,915.76 | $241.68 | $0.00 | $78.21 | $210.00 | $0.00 | $210.00 | 8,445.6523 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7285 | 17-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $832.50 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,106.6700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3538 | 29-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $522.99 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,832.7701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5397 | 18-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $15,083.80 | $13,500.00 | $13,500.00 | $0.00 | $15,083.80 | $373.70 | $0.00 | $150.84 | $405.00 | $0.00 | $405.00 | 16,013.3380 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5563 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $52.13 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,594.0901 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8805 | 01-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $14,979.23 | $0.00 | $16,551.63 | $40.12 | $0.00 | $165.75 | $449.38 | $0.00 | $449.38 | 17,206.8727 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3945 | 18-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $276.81 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,861.7217 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8801 | 08-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $590.67 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,235.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4228 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $228.76 | $0.00 | $178.77 | $480.00 | $0.00 | $480.00 | 18,764.6208 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3430 | 19-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $135.00 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,909.8599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9214 | 07-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $634.57 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 19,091.6599 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8331 | 18-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $22,099.45 | $20,000.00 | $19,993.12 | $0.00 | $22,091.84 | $214.17 | $0.00 | $220.99 | $599.79 | $0.00 | $599.79 | 23,126.7980 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6018 | 30-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.17 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,697.0817 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2920 | 20-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $484.65 | $0.00 | $201.12 | $540.00 | $0.00 | $540.00 | 21,337.4973 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3219 | 18-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $429.07 | $0.00 | $173.18 | $465.00 | $0.00 | $465.00 | 18,385.6945 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5986 | 03-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $29,336.31 | $26,256.00 | $26,256.00 | $0.00 | $29,336.31 | $875.82 | $0.00 | $100.00 | $787.68 | $0.00 | $787.68 | 31,099.8099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9736 | 26-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $457.76 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,365.7200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3094 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $157.27 | $0.00 | $122.91 | $330.00 | $0.00 | $330.00 | 12,900.6749 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5599 | 23-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $19,005.52 | $17,200.00 | $17,200.00 | $0.00 | $19,005.52 | $236.65 | $0.00 | $190.06 | $516.00 | $0.00 | $516.00 | 19,948.2251 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8746 | 02-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $720.38 | $0.00 | $100.00 | $480.00 | $0.00 | $480.00 | 19,177.4699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1298 | 17-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,508.38 | $10,300.00 | $10,300.00 | $0.00 | $11,508.38 | $289.02 | $0.00 | $115.08 | $309.00 | $0.00 | $309.00 | 12,221.4838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6409 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $173.78 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,758.6917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6372 | 12-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,674.86 | $15,819.00 | $15,819.00 | $0.00 | $17,674.86 | $652.72 | $0.00 | $100.00 | $474.57 | $0.00 | $474.57 | 18,902.1500 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6625 | 18-Aug-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $5,524.86 | $5,055.25 | $5,055.25 | $0.00 | $5,524.86 | $78.31 | $0.00 | $100.00 | $151.66 | $0.00 | $151.66 | 5,854.8274 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5175 | 07-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $318.43 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,903.3417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8423 | 24-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $635.29 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,543.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4397 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $382.33 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,848.3401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7704 | 21-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,040.22 | $14,356.00 | $14,356.00 | $0.00 | $16,040.22 | $210.79 | $0.00 | $160.40 | $430.68 | $0.00 | $430.68 | 16,842.0921 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1650 | 11-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,083.11 | $0.00 | $13,351.50 | $32.36 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,876.4567 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4256 | 21-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $102.78 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,234.0100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3823 | 30-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,284.92 | $10,100.00 | $10,100.00 | $0.00 | $11,284.92 | $348.35 | $0.00 | $100.00 | $303.00 | $0.00 | $303.00 | 12,036.2701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2725 | 15-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $220.91 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,281.3014 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6972 | 31-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.63 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,812.5417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2914 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,614.53 | $9,500.00 | $9,500.00 | $0.00 | $10,614.53 | $252.19 | $0.00 | $106.15 | $285.00 | $0.00 | $285.00 | 11,257.8654 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4572 | 05-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $195.60 | $0.00 | $67.04 | $180.00 | $0.00 | $180.00 | 7,146.5491 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0225 | 23-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,318.44 | $15,500.00 | $15,500.00 | $226.52 | $17,544.96 | $535.68 | $0.00 | $100.00 | $465.00 | $0.00 | $465.00 | 18,645.6401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9437 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $107.23 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,812.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9168 | 29-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,851.40 | $20,452.00 | $20,452.00 | $0.00 | $22,851.40 | $713.08 | $0.00 | $100.00 | $613.56 | $0.00 | $613.56 | 24,278.0401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0028 | 31-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $108.32 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,693.2317 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2912 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,016.76 | $15,230.00 | $15,230.00 | $0.00 | $17,016.76 | $335.05 | $0.00 | $170.17 | $456.90 | $0.00 | $456.90 | 17,978.8776 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0856 | 28-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $238.98 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,823.8917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1342 | 27-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $45.14 | $33,564.69 | $1,024.79 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,589.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6458 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $83.47 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,067.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1368 | 21-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $73.41 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,909.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3031 | 26-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $369.82 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,747.1979 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0461 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $97.34 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,081.2500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1863 | 18-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $387.54 | $0.00 | $156.42 | $420.00 | $0.00 | $420.00 | 16,606.4247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1277 | 28-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $239.74 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,409.5737 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5600 | 12-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,237.86 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,757.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9854 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $268.61 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,170.5082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9437 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $291.32 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,193.2182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9289 | 03-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $162.11 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,867.0000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1083 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $50.06 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 2,444.7001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4350 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $109.99 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,946.5799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9466 | 08-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $19,489.39 | $17,443.00 | $17,443.00 | $0.00 | $19,489.39 | $343.44 | $0.00 | $194.89 | $523.29 | $0.00 | $523.29 | 20,551.0140 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8561 | 31-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $68.28 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,610.2401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1018 | 02-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $793.08 | $0.00 | $886.12 | $4.90 | $0.00 | $22.35 | $23.79 | $0.00 | $23.79 | 937.1587 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9497 | 02-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $4,986.15 | $0.00 | $5,509.56 | $19.07 | $0.00 | $100.00 | $149.58 | $0.00 | $149.58 | 5,778.2146 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2559 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $111.92 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,948.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3935 | 26-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $539.92 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,849.7001 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7349 | 07-Jun-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $2,209.94 | $2,022.10 | $2,012.55 | $0.00 | $2,199.51 | $20.56 | $0.00 | $22.10 | $60.38 | $0.00 | $60.38 | 2,302.5459 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9040 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $200.26 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,478.8101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2239 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $289.56 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,666.9379 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0329 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $100.13 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,789.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1339 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $171.57 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,073.4682 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7352 | 24-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $127.05 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,963.6399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9995 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $49.82 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,591.7801 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3336 | 21-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $79.64 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,621.6001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8579 | 30-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $67.30 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,051.2100 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6783 | 07-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $119.11 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,028.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3763 | 25-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $375.50 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,752.8779 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0549 | 08-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $64.15 | $0.00 | $16.76 | $45.00 | $0.00 | $45.00 | 1,801.8899 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9282 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $268.61 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,170.5082 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9676 | 29-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $104.59 | $0.00 | $33.52 | $90.00 | $0.00 | $90.00 | 3,580.0697 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9305 | 30-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $517.35 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,827.1301 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3481 | 17-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $30,223.46 | $27,050.00 | $27,050.00 | $0.00 | $30,223.46 | $769.73 | $0.00 | $225.00 | $811.50 | $0.00 | $811.50 | $0.00 | 32,049.6699 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7610 | 24-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $21,229.05 | $19,000.00 | $19,000.00 | $0.00 | $21,229.05 | $257.02 | $0.00 | $312.29 | $570.00 | $0.00 | $570.00 | $0.00 | 22,256.9607 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3636 | 05-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $526.74 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | $0.00 | 14,394.560X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7469 | 09-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $482.60 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | $0.00 | 29,366.566X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9217 | 30-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $224.89 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 11,798.0606 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8997 | 31-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $17,877.06 | $16,000.00 | $16,000.00 | $0.00 | $17,877.06 | $173.31 | $0.00 | $176.77 | $480.00 | $0.00 | $480.00 | $0.00 | 18,705.170X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2481 | 08-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,709.78 | $15,000.00 | $15,000.00 | $0.00 | $16,709.78 | $295.55 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | $0.00 | 17,672.7575 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2573 | 28-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $95.59 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | $0.00 | 4,784.850X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5752 | 31-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $10,502.76 | $9,400.00 | $9,400.00 | $0.00 | $10,502.76 | $213.97 | $0.00 | $105.03 | $282.00 | $0.00 | $282.00 | $0.00 | 11,103.7870 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5481 | 13-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $490.43 | $0.00 | $100.00 | $360.00 | $0.00 | $360.00 | $0.00 | 14,358.450X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5481 | 26-May-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $81.03 | $6,784.94 | $207.15 | $0.00 | $67.04 | $180.00 | $0.00 | $180.00 | $0.00 | 7,235.1201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8016 | 17-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $336.72 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | $0.00 | 14,238.616X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0303 | 03-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $151.30 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | $0.00 | 8,292.530X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1675 | 19-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $218.42 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $0.00 | 9,496.970X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2587 | 25-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $190.51 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | $0.00 | 10,613.7701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7434 | 17-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $162.23 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | $0.00 | 11,747.1411 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8426 | 10-Aug-06 | 12 IG | 7.20% 10.50% 2.75% | 3.00% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $25.20 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | $0.00 | 1,827.660X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4815 | 18-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,709.78 | $15,000.00 | $15,000.00 | $0.00 | $16,709.78 | $310.58 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | $0.00 | 17,637.9575 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1315 | 13-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $207.01 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | $0.00 | 8,338.240X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3537 | 17-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $3,352.99 | $3,000.00 | $3,000.00 | $0.00 | $3,352.99 | $54.86 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | $0.00 | 3,597.850X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5414 | 15-Aug-06 | 12 IG | 7.20% 10.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $84.02 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 5,858.870X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4144 | 09-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $19,329.61 | $17,300.00 | $17,300.00 | $0.00 | $19,329.61 | $733.06 | $0.00 | $100.00 | $519.00 | $0.00 | $519.00 | $0.00 | 20,681.670X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9287 | 17-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,709.78 | $15,000.00 | $15,000.00 | $0.00 | $16,709.78 | $267.82 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | $0.00 | 17,645.200X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1743 | 14-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $81.01 | $0.00 | $22.35 | $60.00 | $0.00 | $60.00 | $0.00 | 2,397.996X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8504 | 22-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $71.48 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 5,908.0688 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0043 | 21-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,758.36 | $2,500.00 | $2,500.00 | $0.00 | $2,758.36 | $66.36 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | $0.00 | 3,054.6601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4843 | 24-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $304.84 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | $0.00 | 14,206.636X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4045 | 11-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $30,117.50 | $26,950.00 | $26,950.00 | $0.00 | $30,117.50 | $455.77 | $0.00 | $301.18 | $808.50 | $0.00 | $808.50 | $0.00 | 31,686.4601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8427 | 07-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,709.78 | $15,000.00 | $15,000.00 | $0.00 | $16,709.78 | $301.11 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | $0.00 | 17,678.467X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8396 | 31-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $86.65 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $0.00 | 9,365.200X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7363 | 29-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $134.26 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 11,707.4411 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3475 | 26-May-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $20.25 | $1,696.23 | $51.78 | $0.00 | $16.76 | $45.00 | $0.00 | $45.00 | $0.00 | 1,809.769X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1089 | 07-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $42,397.77 | $37,946.00 | $37,946.00 | $0.00 | $42,397.77 | $761.74 | $0.00 | $225.00 | $1,138.38 | $0.00 | $1,138.38 | $0.00 | 44,522.890X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0443 | 25-May-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $9,854.75 | $8,820.00 | $8,820.00 | $122.37 | $9,977.12 | $304.62 | $0.00 | $98.55 | $264.60 | $0.00 | $264.60 | $0.00 | 10,644.887X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5502 | 08-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $68.91 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | $0.00 | 4,184.510X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3811 | 04-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $3,352.99 | $3,000.00 | $3,000.00 | $0.00 | $3,352.99 | $56.45 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | $0.00 | 3,599.4401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6209 | 22-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $171.57 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | $0.00 | 14,073.466X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7452 | 10-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $521.73 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | $0.00 | 15,536.870X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3598 | 31-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $54.16 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 5,890.750X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8177 | 07-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,709.78 | $15,000.00 | $15,000.00 | $0.00 | $16,709.78 | $647.14 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | $0.00 | 17,906.920X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1677 | 09-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $193.04 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 11,766.220X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0252 | 27-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $15,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $488.66 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | $0.00 | 16,661.120X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2032 | 28-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $18,328.49 | $16,404.00 | $16,404.00 | $0.00 | $18,328.49 | $392.02 | $0.00 | $183.28 | $492.12 | $0.00 | $492.12 | $0.00 | 19,395.914X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4898 | 03-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $340.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 11,913.780X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9913 | 25-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $394.26 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | $0.00 | 35,038.829X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1449 | 23-May-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $3,126.49 | $2,800.00 | $2,800.00 | $40.92 | $3,169.41 | $96.78 | $0.00 | $31.26 | $84.00 | $0.00 | $84.00 | $0.00 | 3,381.454X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1836 | 24-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,709.78 | $15,000.00 | $15,000.00 | $0.00 | $16,709.78 | $202.04 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | $0.00 | 17,580.267X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4667 | 07-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $172.57 | $0.00 | $44.69 | $120.00 | $0.00 | $120.00 | $0.00 | 4,806.520X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4244 | 07-Jun-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $258.92 | $0.00 | $67.04 | $180.00 | $0.00 | $180.00 | $0.00 | 7,209.8701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6244 | 31-Jul-06 | 12 IG | 7.20% 10.50% 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $112.55 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 5,887.4099 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2558 | 08-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $197.95 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | $0.00 | 11,770.261X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6402 | 24-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $72.57 | $0.00 | $44.69 | $120.00 | $0.00 | $120.00 | $0.00 | 4,706.967X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6142 | 13-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $98.02 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | $0.00 | 7,080.9001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6143 | 19-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $273.03 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 11,857.941X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4219 | 07-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $6,662.57 | $5,963.00 | $5,963.00 | $0.00 | $6,662.57 | $193.07 | $0.00 | $100.00 | $178.89 | $0.00 | $178.89 | $0.00 | 7,131.370X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6855 | 20-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $2,905.02 | $2,600.00 | $2,600.00 | $0.00 | $2,905.02 | $34.17 | $0.00 | $100.00 | $78.00 | $0.00 | $78.00 | $0.00 | 3,117.200X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8662 | 09-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $158.36 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | $0.00 | 9,268.741X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1864 | 11-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $33,419.55 | $29,911.00 | $29,911.00 | $0.00 | $33,419.55 | $917.51 | $0.00 | $225.00 | $897.33 | $0.00 | $897.33 | $0.00 | 35,609.1601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2084 | 20-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $107.70 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | $0.00 | 4,796.9600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6224 | 07-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $316.38 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | $0.00 | 12,193.0201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8171 | 07-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $340.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | $0.00 | 11,913.780X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3509 | 20-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $107.70 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | $0.00 | 4,796.9600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7208 | 21-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $312.19 | $0.00 | $121.55 | $330.00 | $0.00 | $330.00 | $0.00 | 13,188.3901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3467 | 04-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $7,597.77 | $6,800.00 | $6,800.00 | $0.00 | $7,597.77 | $133.79 | $0.00 | $100.00 | $204.00 | $0.00 | $204.00 | $0.00 | 8,119.520X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9135 | 09-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $12,488.30 | $11,200.00 | $11,200.00 | $0.00 | $12,488.30 | $216.27 | $0.00 | $100.00 | $336.00 | $0.00 | $336.00 | $0.00 | 13,140.5601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1477 | 21-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $159.39 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 5,961.6062 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4431 | 31-Jul-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,709.78 | $15,000.00 | $15,000.00 | $0.00 | $16,709.78 | $308.35 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | $0.00 | 17,635.650X |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6157 | 10-Aug-06 | 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $94.60 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | $0.00 | 5,931.190X |

| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5211 | 9537 | 19-May-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $25,139.98 | $22,530.00 | $22,530.00 | $362.12 | $25,501.76 | $779.62 | $0.00 | $100.00 | $675.00 | $0.00 | $675.00 | 27,055.3791 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 4573 | 5301 | 30-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $680.80 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,736.1700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 6538 | 3775 | 23-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,113.71 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,633.2596 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2267 | 7408 | 25-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $78.85 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,062.7600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 6109 | 7759 | 17-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $420.90 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,780.6775 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 3480 | 7936 | 11-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $303.30 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,886.2717 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2253 | 9425 | 19-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $116.25 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,247.4800 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2992 | 4546 | 20-May-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $66.37 | $5,655.96 | $172.68 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 6,034.5058 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 3998 | 3678 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $83.04 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,919.6296 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 3935 | 2611 | 07-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $169.55 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,153.4600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 6038 | 2161 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $59.06 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,601.0201 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0905 | 3304 | 18-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $415.22 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,792.5975 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0972 | 0898 | 03-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $100.00 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,113.5900 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 8461 | 8745 | 25-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $52.57 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,741.8395 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 6171 | 5964 | 17-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $399.20 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,775.5775 |
| BANK ONE | 90497827 | 00497847 | Bank One | DTC - Ed One - Undergraduate | 6358 | 1407 | 31-Aug-06 | 12 IM | 7.20% | 8.50% 2.75% | 3.00% | $22,089.45 | $20,221.00 | $20,221.00 | $0.00 | $22,089.45 | $214.24 | $0.00 | $220.89 | $606.63 | $0.00 | $606.63 | 23,141.3144 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 8903 | 6609 | 21-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $440.48 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,085.0396 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0969 | 7292 | 07-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $282.59 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,727.6417 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2067 | 2735 | 31-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $565.06 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,477.0400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 3334 | 1036 | 14-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $249.56 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,380.6022 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0936 | 5311 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $393.76 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,563.6137 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5877 | 6110 | 22-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $23,463.69 | $21,000.00 | $21,000.00 | $0.00 | $23,463.69 | $300.25 | $0.00 | $225.00 | $630.00 | $0.00 | $630.00 | 24,618.9401 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5380 | 8930 | 12-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $292.39 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,865.5717 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 6281 | 3985 | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $9,972.07 | $8,925.00 | $8,925.00 | $0.00 | $9,972.07 | $168.85 | $0.00 | $100.00 | $267.75 | $0.00 | $267.75 | 10,508.6701 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 7782 | 7960 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $98.44 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,935.0200 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 4094 | 7193 | 10-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $25,088.32 | $22,463.00 | $22,463.00 | $0.00 | $25,088.32 | $689.88 | $0.00 | $225.00 | $673.89 | $0.00 | $673.89 | 26,687.0960 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 7438 | 2472 | 18-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $596.35 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,906.1301 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2446 | 2701 | 27-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $605.32 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 20,209.9206 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 9609 | 9433 | 15-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $288.89 | $0.00 | $189.94 | $510.00 | $0.00 | $510.00 | 19,983.2446 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 1260 | 6351 | 14-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $583.90 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,753.7337 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 3989 | 3823 | 12-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $584.57 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,630.9337 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 4304 | 3811 | 02-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $219.99 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,804.9017 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2460 | 1340 | 18-May-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,245.81 | $12,750.00 | $12,750.00 | $209.90 | $14,455.71 | $441.36 | $0.00 | $100.00 | $382.50 | $0.00 | $382.50 | 15,379.5700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 4917 | 4267 | 11-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $55.60 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,597.5601 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 1977 | 4315 | 01-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.84 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,808.7517 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5314 | 6984 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $26,489.09 | $23,865.00 | $23,865.00 | $0.00 | $26,489.09 | $365.44 | $0.00 | $225.00 | $715.95 | $0.00 | $715.95 | 27,795.4801 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0338 | 5328 | 12-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $389.37 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,449.7614 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 8674 | 9643 | 24-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $114.96 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 9,967.1601 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 4363 | 9006 | 25-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $65.71 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,902.2896 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 7924 | 6278 | 04-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $424.59 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,594.4237 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0697 | 4429 | 03-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $305.95 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,879.1317 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 1628 | 6066 | 28-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $39,050.28 | $35,000.00 | $35,000.00 | $0.00 | $39,050.28 | $916.30 | $0.00 | $100.00 | $790.00 | $0.00 | $790.00 | 30,846.5800 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5062 | 6081 | 22-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $749.99 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,796.3600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0027 | 4462 | 18-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $747.39 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 31,825.0015 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 3049 | 0195 | 09-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $154.43 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,432.9801 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 6589 | 7840 | 20-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $29,452.51 | $26,360.00 | $26,360.00 | $0.00 | $29,452.51 | $709.74 | $0.00 | $225.00 | $790.80 | $0.00 | $790.80 | 31,178.0496 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 3194 | 0436 | 10-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $203.92 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,105.8192 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 8347 | 2111 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.89 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,781.8017 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2277 | 2628 | 27-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $462.54 | $0.00 | $225.00 | $600.00 | $0.00 | $600.00 | 23,633.9137 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 6953 | 1966 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $25,550.84 | $22,868.00 | $22,868.00 | $0.00 | $25,550.84 | $352.14 | $0.00 | $225.00 | $686.04 | $0.00 | $686.04 | 26,824.0701 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 1964 | 2787 | 29-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $4,916.00 | $4,400.00 | $4,400.00 | $0.00 | $4,916.00 | $50.00 | $0.00 | $100.00 | $132.00 | $0.00 | $132.00 | 5,198.0041 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5658 | 9245 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,146.25 | $5,500.00 | $5,500.00 | $0.00 | $6,146.25 | $92.50 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,503.7500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2971 | 1551 | 20-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $10,726.26 | $9,600.00 | $9,600.00 | $0.00 | $10,726.26 | $258.68 | $0.00 | $107.26 | $288.00 | $0.00 | $288.00 | 11,380.0021 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0517 | 4955 | 17-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $30,726.26 | $27,500.00 | $27,500.00 | $0.00 | $30,726.26 | $446.14 | $0.00 | $225.00 | $825.00 | $0.00 | $825.00 | 32,222.4001 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 9542 | 1547 | 28-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $23,200.84 | $22,868.00 | $22,868.00 | $0.00 | $25,550.84 | $546.65 | $0.00 | $225.00 | $686.04 | $0.00 | $686.04 | 27,008.9801 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0440 | 2135 | 30-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $134.66 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,036.4992 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5900 | 1243 | 14-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,603.09 | $7,700.00 | $7,700.00 | $0.00 | $8,603.09 | $224.82 | $0.00 | $100.00 | $231.00 | $0.00 | $231.00 | 9,158.9122 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 4463 | 0159 | 30-Jun-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,097.39 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,680.3500 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 6940 | 1329 | 18-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $230.83 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,608.7101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5103 | 8893 | 07-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $261.52 | $0.00 | $145.25 | $390.00 | $0.00 | $390.00 | 15,321.9114 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 7701 | 6820 | 12-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $14,137.37 | $12,654.00 | $12,654.00 | $0.00 | $14,137.37 | $369.57 | $0.00 | $141.37 | $379.62 | $0.00 | $379.62 | 15,026.9738 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 4009 | 6747 | 21-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,263.40 | $4,710.00 | $4,710.00 | $0.00 | $5,263.40 | $69.16 | $0.00 | $100.00 | $141.30 | $0.00 | $141.30 | 5,576.1400 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0287 | 5208 | 17-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $33,965.92 | $30,400.00 | $30,400.00 | $0.00 | $33,965.92 | $907.84 | $0.00 | $225.00 | $912.00 | $0.00 | $912.00 | 35,885.6801 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2087 | 4929 | 03-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $83.24 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,946.5796 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 1590 | 6075 | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $86.89 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,923.4796 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 2907 | 5999 | 20-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $215.57 | $0.00 | $89.39 | $240.00 | $0.00 | $240.00 | 9,483.4958 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 3998 | 6242 | 11-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $303.30 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,888.2017 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0991 | 8204 | 17-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $626.13 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 26,050.0401 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 4733 | 7108 | 12-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $438.59 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,815.9775 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5177 | 1611 | 14-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $291.95 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,866.9917 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 9038 | 3127 | 20-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $123.55 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,402.0958 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 1003 | 7001 | 20-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $161.68 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,145.5900 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 3966 | 5300 | 18-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $442.90 | $0.00 | $178.77 | $480.00 | $0.00 | $480.00 | 18,978.7600 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 7669 | 1444 | 08-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $295.33 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,672.7101 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5235 | 4076 | 14-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $260.67 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,638.0475 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 0589 | 4471 | 27-Jul-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $138.76 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,122.6700 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 5104 | 4074 | 25-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $197.13 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,574.5075 |
| BANK ONE | 90497827 | Bank One | DTC - Ed One - Undergraduate | DTC - Ed One - Undergraduate | 6306 | 7456 | 28-Aug-06 | 12 DP | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $173.13 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,550.5075 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7764 | 10-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $189.19 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,774.1011 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6962 | 12-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $618.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,928.7101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2786 | 28-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $4,109.50 | $3,678.00 | $3,678.00 | $0.00 | $4,109.50 | $44.08 | $0.00 | $100.00 | $110.34 | $0.00 | $110.34 | 4,363.9201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3311 | 24-May-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,894.36 | $760.07 | $0.00 | $100.00 | $660.00 | $0.00 | $660.00 | 26,414.4601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8950 | 18-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $23,687.15 | $553.63 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,723.4601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1723 | 20-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $23,687.15 | $21,200.00 | $21,200.00 | $0.00 | $23,687.15 | $810.95 | $0.00 | $100.00 | $636.00 | $0.00 | $636.00 | 25,234.1001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9807 | 25-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $250.33 | $0.00 | $167.60 | $300.00 | $0.00 | $300.00 | 11,835.2411 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3708 | 12-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $618.93 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,928.7101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4475 | 03-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $33,017.88 | $29,551.00 | $29,551.00 | $0.00 | $33,017.88 | $636.73 | $0.00 | $225.00 | $886.53 | $0.00 | $886.53 | 34,768.1401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2833 | 25-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $205.36 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,478.8101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9472 | 21-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $757.52 | $0.00 | $100.00 | $600.00 | $0.00 | $600.00 | 23,903.8901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6716 | 31-May-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $349.68 | $33,869.23 | $1,034.09 | $0.00 | $100.00 | $900.00 | $0.00 | $900.00 | 35,903.3100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5766 | 02-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,707.3701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4606 | 08-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $26.53 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,850.5101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3645 | 27-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $30,758.78 | $27,746.00 | $27,746.00 | $0.00 | $31,001.12 | $673.58 | $0.00 | $100.00 | $832.38 | $0.00 | $832.38 | 32,742.0601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2294 | 26-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $493.10 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,662.9301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2375 | 18-Aug-06 12 IG | 7.20% 10.50% 2.75% | 3.00% | $16,574.59 | $10,000.00 | $10,000.00 | $0.00 | $13,592.32 | $14.12 | $0.00 | $165.75 | $369.03 | $0.00 | $369.03 | 14,141.2174 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7217 | 15-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $135.99 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,522.2401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1412 | 23-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $278.25 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,448.0831 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9914 | 14-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $18,654.40 | $17,000.00 | $17,000.00 | $0.00 | $18,993.48 | $290.43 | $0.00 | $100.00 | $510.00 | $0.00 | $510.00 | 19,993.9101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3763 | 30-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $33.65 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,575.6101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3744 | 10-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $118.95 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,250.1800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2758 | 14-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $87.04 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,923.6301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2125 | 20-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $403.67 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,781.2471 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4901 | 30-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $344.90 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,918.0798 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2414 | 19-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $316.76 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,486.5921 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1501 | 13-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $26,810.06 | $23,816.00 | $23,816.00 | $0.00 | $26,810.06 | $764.32 | $0.00 | $225.00 | $714.48 | $0.00 | $714.48 | 28,253.8601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6717 | 09-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $228.20 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,897.0798 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8806 | 23-May-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $97.98 | $6,791.89 | $207.36 | $0.00 | $67.04 | $180.00 | $0.00 | $180.00 | 7,245.8801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5938 | 15-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $10,279.33 | $9,200.00 | $9,200.00 | $0.00 | $10,279.33 | $156.34 | $0.00 | $102.79 | $276.00 | $0.00 | $276.00 | 10,914.4601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6636 | 21-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $189.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 6,362.4001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6370 | 13-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $15,051.40 | $13,471.00 | $13,471.00 | $0.00 | $15,051.40 | $550.77 | $0.00 | $100.00 | $404.13 | $0.00 | $404.13 | 16,106.3001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5513 | 18-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $553.63 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,723.4601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8627 | 17-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $129.78 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,408.3301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8957 | 11-Aug-06 12 IG | 7.20% 10.50% 2.75% | 3.00% | $5,835.36 | $5,100.00 | $5,100.00 | $0.00 | $5,835.36 | $93.47 | $0.00 | $100.00 | $153.00 | $0.00 | $153.00 | 5,981.8300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5677 | 09-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $4,095.82 | $3,665.00 | $3,665.00 | $0.00 | $4,095.82 | $83.57 | $0.00 | $100.00 | $109.95 | $0.00 | $109.95 | 4,789.4501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4180 | 17-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $324.46 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,494.2601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9095 | 25-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $328.56 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,236.5200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9712 | 23-May-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $219.99 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,740.9800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0250 | 24-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $254.11 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,839.0211 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0392 | 23-May-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $29,888.52 | $26,741.00 | $26,741.00 | $436.77 | $30,325.29 | $930.98 | $0.00 | $100.00 | $802.23 | $0.00 | $802.23 | 32,271.9800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0607 | 11-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $120.73 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 8,260.9600 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7415 | 21-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $73.41 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,909.9900 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0482 | 18-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $189.65 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,091.5601 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1760 | 11-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $92.67 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,929.2588 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3565 | 26-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $14,323.42 | $0.00 | $16,003.82 | $121.92 | $0.00 | $225.00 | $429.70 | $0.00 | $429.70 | 16,780.4428 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0282 | 30-May-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $9,497.20 | $8,500.00 | $8,500.00 | $0.00 | $9,497.20 | $286.12 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 10,032.6401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5658 | 16-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $83.04 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,919.6299 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8937 | 01-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $463.17 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,822.9501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2040 | 17-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $81.11 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,917.6988 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2066 | 30-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.17 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,697.0811 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2533 | 11-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $759.65 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,666.2201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8336 | 09-Aug-06 12 IG | 7.20% | 9.50% 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $584.15 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,858.3200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2788 | 04-Aug-06 12 IG | 7.20% | 9.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.51 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,695.8901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2045 | 30-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.17 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,697.0811 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1796 | 04-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $318.44 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,695.8101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3004 | 20-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $538.60 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,708.3301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0935 | 07-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $29,452.51 | $26,360.00 | $26,360.00 | $0.00 | $29,452.51 | $565.15 | $0.00 | $225.00 | $790.80 | $0.00 | $790.80 | 31,307.9501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0788 | 14-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $260.93 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,638.2101 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8935 | 17-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $486.70 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,131.2401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0304 | 26-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $480.11 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,839.8901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2002 | 03-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $430.76 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,600.5901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0653 | 21-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $441.17 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,085.7201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0900 | 21-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $25,642.46 | $14,000.00 | $14,000.00 | $0.00 | $15,642.46 | $205.88 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 16,367.3401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5863 | 23-May-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $20,453.52 | $18,300.00 | $18,300.00 | $0.00 | $20,453.52 | $636.40 | $0.00 | $100.00 | $549.00 | $0.00 | $549.00 | 21,738.9201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6795 | 09-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $342.30 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,652.0801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0900 | 17-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $486.70 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,131.2498 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1934 | 30-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $862.26 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,645.2201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4576 | 30-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $12,458.24 | $11,150.00 | $11,150.00 | $0.00 | $12,458.24 | $125.06 | $0.00 | $124.58 | $334.50 | $0.00 | $334.50 | 13,201.8801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2716 | 31-May-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $9,050.28 | $8,100.00 | $8,100.00 | $94.41 | $9,144.69 | $279.22 | $0.00 | $90.50 | $243.00 | $0.00 | $243.00 | 9,757.3901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1729 | 04-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $169.83 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,448.3801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5234 | 24-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $12,458.24 | $11,150.00 | $11,150.00 | $0.00 | $12,458.24 | $145.00 | $0.00 | $124.58 | $334.50 | $0.00 | $334.50 | 13,062.5501 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2726 | 04-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $9,050.28 | $8,100.00 | $8,100.00 | $0.00 | $9,050.28 | $172.00 | $0.00 | $90.50 | $243.00 | $0.00 | $243.00 | 9,558.7901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 0353 | 02-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $31,309.50 | $28,022.00 | $28,022.00 | $0.00 | $31,309.50 | $619.43 | $0.00 | $100.00 | $840.66 | $0.00 | $840.66 | 32,991.9201 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5070 | 16-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $166.08 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,776.4411 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4522 | 23-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $31,309.50 | $28,022.00 | $28,022.00 | $0.00 | $31,309.50 | $389.21 | $0.00 | $100.00 | $840.66 | $0.00 | $840.66 | 32,761.6701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3460 | 13-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $295.73 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,880.6411 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9550 | 31-May-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $30,195.40 | $27,000.00 | $27,000.00 | $0.00 | $30,195.40 | $927.65 | $0.00 | $100.00 | $810.00 | $0.00 | $810.00 | 32,070.6801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3511 | 03-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $15,534.69 | $13,900.00 | $13,900.00 | $0.00 | $15,534.69 | $299.38 | $0.00 | $100.00 | $417.00 | $0.00 | $417.00 | 16,439.4401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6583 | 30-Jun-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $26,810.06 | $24,000.00 | $24,000.00 | $0.00 | $26,810.06 | $827.76 | $0.00 | $100.00 | $720.00 | $0.00 | $720.00 | 28,569.9801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9574 | 24-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $130.07 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,751.5911 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6455 | 09-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $228.20 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,897.0798 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5312 | 27-Jul-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $606.91 | $0.00 | $100.00 | $750.00 | $0.00 | $750.00 | 29,389.8701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8871 | 02-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $131.97 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,115.8701 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1488 | 09-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $342.30 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,652.0801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3472 | 09-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $228.20 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,897.0801 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1075 | 15-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $203.40 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,105.3001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 9568 | 30-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $168.26 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,545.6401 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3811 | 14-Aug-06 12 DP | 7.20% 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $347.90 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,517.7301 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1909 | 27-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $97.10 | $0.00 | $100.00 | $120.00 | 4,796.3699 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5745 | 09-Jun-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $169.56 | $0.00 | $44.69 | $120.00 | 4,803.5229 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4561 | 21-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $318.56 | $0.00 | $134.08 | $360.00 | 14,220.4582 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2029 | 10-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $227.02 | $0.00 | $134.08 | $360.00 | 14,129.0182 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4893 | 07-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $431.48 | $0.00 | $223.46 | $600.00 | 23,601.3137 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5340 | 15-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,293.85 | $15,478.00 | $15,478.00 | $0.00 | $17,293.85 | $263.02 | $0.00 | $172.94 | $464.34 | 18,194.1464 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5641 | 01-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.84 | $0.00 | $111.73 | $300.00 | 11,808.7511 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2478 | 04-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $42,458.10 | $38,000.00 | $38,000.00 | $0.00 | $42,458.10 | $806.72 | $0.00 | $225.00 | $1,140.00 | 44,629.8200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5664 | 14-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $521.36 | $0.00 | $225.00 | $900.00 | 35,165.9006 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5534 | 23-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $25,685.38 | $23,000.00 | $23,000.00 | $0.00 | $25,685.38 | $315.48 | $0.00 | $225.00 | $690.00 | 26,915.3006 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4274 | 26-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $368.82 | $0.00 | $167.60 | $450.00 | 17,747.1975 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5066 | 14-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $975.96 | $0.00 | $225.00 | $900.00 | 35,520.4006 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2089 | 16-Jun-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,183.71 | $0.00 | $100.00 | $900.00 | 35,712.2599 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5071 | 05-Jun-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $1,097.38 | $0.00 | $100.00 | $750.00 | 29,880.3506 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5526 | 18-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $142.99 | $0.00 | $100.00 | $195.00 | 4,700.6800 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1931 | 21-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $227.58 | $0.00 | $173.18 | $465.00 | 18,184.2040 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7555 | 14-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $347.57 | $0.00 | $223.46 | $600.00 | 23,517.4037 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4897 | 25-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $305.44 | $0.00 | $223.46 | $600.00 | 23,494.4537 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5039 | 21-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $132.73 | $0.00 | $100.00 | $150.00 | 5,969.3196 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2778 | 31-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $30,775.42 | $27,544.00 | $27,544.00 | $0.00 | $30,775.42 | $1,250.51 | $0.00 | $100.00 | $826.32 | 32,952.2300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3202 | 10-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $254.90 | $0.00 | $167.60 | $450.00 | 17,632.2775 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5767 | 24-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $457.41 | $0.00 | $201.12 | $540.00 | 21,310.2577 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6502 | 14-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $356.56 | $0.00 | $223.46 | $600.00 | 23,526.7506 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7550 | 25-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $103.10 | $0.00 | $100.00 | $120.00 | 4,786.3866 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5501 | 23-Jun-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $64.99 | $0.00 | $16.76 | $44.70 | 1,731.6451 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3153 | 08-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $133.30 | $0.00 | $100.00 | $180.00 | 7,105.0300 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3255 | 31-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $250.39 | $0.00 | $122.91 | $330.00 | 12,993.7940 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5448 | 21-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $109.96 | $0.00 | $83.80 | $225.00 | 8,798.6550 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5036 | 23-May-06 | 12 IO | 7.25% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $4,974.13 | $50.26 | $0.00 | $55.25 | $149.22 | 5,706.6228 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3298 | 18-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $83.04 | $0.00 | $100.00 | $150.00 | 5,919.6296 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5606 | 10-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $115.93 | $0.00 | $100.00 | $150.00 | 5,952.5196 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3634 | 10-Aug-06 | 12 IO | 7.25% | 9.50% | 2.75% | 3.00% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $355.49 | $0.00 | $209.94 | $570.00 | 22,129.9140 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2786 | 24-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $361.17 | $0.00 | $167.60 | $450.00 | 17,758.5475 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8052 | 05-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $97.80 | $0.00 | $33.52 | $90.00 | 3,573.2797 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3816 | 03-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $64.84 | $0.00 | $100.00 | $90.00 | 3,606.8001 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2129 | 17-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $636.85 | $0.00 | $225.00 | $750.00 | 29,544.8106 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2676 | 25-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,463.69 | $3,100.00 | $3,100.00 | $0.00 | $3,463.69 | $40.74 | $0.00 | $100.00 | $93.00 | 3,697.4301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3964 | 15-Aug-06 | 12 IO | 7.25% | 9.50% | 2.75% | 3.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $252.08 | $0.00 | $165.75 | $450.00 | 17,442.4160 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4271 | 24-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $293.66 | $0.00 | $223.46 | $600.00 | 23,463.4937 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5821 | 06-Jun-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $213.83 | $0.00 | $50.87 | $150.00 | 6,006.2959 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3029 | 22-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $78.18 | $0.00 | $100.00 | $150.00 | 5,914.7696 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 1491 | 23-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $21,089.39 | $18,875.00 | $18,875.00 | $0.00 | $21,089.39 | $262.80 | $0.00 | $210.89 | $566.25 | 22,129.1340 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7775 | 20-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $150.20 | $0.00 | $100.00 | $180.00 | 7,134.1100 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7775 | 25-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $257.24 | $0.00 | $100.00 | $300.00 | 11,830.4200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5474 | 22-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $142.67 | $0.00 | $111.73 | $300.00 | 11,727.6817 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5398 | 10-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $340.54 | $0.00 | $201.12 | $540.00 | 21,193.3877 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5635 | 26-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $17,877.09 | $16,000.00 | $16,000.00 | $0.00 | $17,877.09 | $394.48 | $0.00 | $178.77 | $480.00 | 18,930.3408 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3994 | 11-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $21,859.22 | $19,564.00 | $19,564.00 | $0.00 | $21,859.22 | $362.59 | $0.00 | $218.59 | $586.92 | 23,027.3222 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3426 | 14-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $107.48 | $0.00 | $100.00 | $180.00 | 7,091.3900 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8673 | 16-Jun-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $596.35 | $0.00 | $100.00 | $450.00 | 17,906.1301 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7466 | 04-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $222.66 | $0.00 | $134.08 | $360.00 | 14,124.2982 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4261 | 03-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $136.40 | $0.00 | $100.00 | $150.00 | 5,972.9896 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2226 | 02-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $167.60 | $450.00 | 17,707.3675 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6262 | 22-Jun-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $407.17 | $0.00 | $100.00 | $300.00 | 11,980.3508 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3917 | 23-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $97.39 | $0.00 | $100.00 | $210.00 | 8,228.6200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4960 | 23-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $26,437.99 | $23,662.00 | $23,662.00 | $0.00 | $26,437.99 | $291.77 | $0.00 | $225.00 | $709.86 | 27,659.6200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7309 | 23-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $90.25 | $0.00 | $100.00 | $195.00 | 7,652.8200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 7963 | 10-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $472.97 | $0.00 | $225.00 | $750.00 | 29,380.9306 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5415 | 20-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,724.81 | $7,000.00 | $7,000.00 | $0.00 | $7,724.81 | $173.11 | $0.00 | $100.00 | $210.00 | 8,207.9200 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5247 | 20-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $52.71 | $0.00 | $100.00 | $120.00 | 4,741.9799 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 8111 | 16-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $237.23 | $0.00 | $167.60 | $450.00 | 17,614.6475 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4869 | 26-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $443.54 | $0.00 | $201.12 | $540.00 | 21,299.2977 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 3270 | 07-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $30.11 | $0.00 | $100.00 | $45.00 | 1,851.0901 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 5399 | 22-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $295.54 | $0.00 | $223.46 | $600.00 | 23,465.3537 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4037 | 25-Jul-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $450.80 | $0.00 | $201.12 | $540.00 | 21,303.4477 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 4350 | 22-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $295.54 | $0.00 | $223.46 | $600.00 | 23,465.3537 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 2219 | 22-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $369.40 | $0.00 | $225.00 | $750.00 | 29,277.3606 |
| BANK ONE | Bank One | DTC - Ed One - Undergraduate | | 6201 | 03-Aug-06 | 12 DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $329.99 | $0.00 | $167.60 | $450.00 | 17,707.3675 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5394 | 01-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $223.84 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5467 | 08-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $590.87 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5613 | 21-Jun-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $303.00 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 7264 | 07-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $110.40 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 8338 | 29-Jun-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $209.16 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 7910 | 08-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $590.87 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 6408 | 16-Jun-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $30,230.17 | $27,056.00 | $27,056.00 | $0.00 | $30,230.17 | $1,075.67 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 8052 | 14-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $43.44 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5701 | 18-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $55.43 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5729 | 30-Jun-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $895.36 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5484 | 07-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $30,167.60 | $27,000.00 | $27,000.00 | $0.00 | $30,167.60 | $542.00 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 0246 | 21-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $9,608.94 | $8,600.00 | $8,600.00 | $0.00 | $9,608.94 | $136.27 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 1388 | 07-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $220.81 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 1905 | 01-Jun-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $1,362.01 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3739 | 17-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $2,234.64 | $2,000.00 | $2,000.00 | $0.00 | $2,234.64 | $31.69 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 2460 | 25-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $20,054.75 | $17,948.00 | $17,948.00 | $0.00 | $20,054.75 | $538.47 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3937 | 10-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $376.38 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 8382 | 14-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $95.60 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 0848 | 15-Jun-06 | 12 AV | 7.20% | 10.50% 2.75% | 3.00% | $16,574.59 | $15,165.75 | $15,165.75 | $0.00 | $16,496.33 | $109.29 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 4669 | 27-Jun-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $524.26 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 2860 | 31-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $126.98 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 2015 | 29-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $150.83 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 9277 | 22-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $9,501.31 | $8,500.00 | $8,500.00 | $0.00 | $9,501.31 | $134.78 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 9283 | 18-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $12,290.50 | $11,000.00 | $11,000.00 | $0.00 | $12,290.50 | $174.22 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 0602 | 10-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $30,230.17 | $27,056.00 | $27,056.00 | $0.00 | $30,230.17 | $459.78 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3321 | 03-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $183.72 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 7470 | 28-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $24,170.95 | $21,633.00 | $21,633.00 | $0.00 | $24,170.95 | $516.99 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 6751 | 09-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $8,236.67 | $7,372.00 | $7,372.00 | $0.00 | $8,236.67 | $142.31 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 7060 | 20-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $14,525.14 | $13,000.00 | $13,000.00 | $0.00 | $14,525.14 | $149.96 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 9457 | 24-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $55.43 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 4474 | 17-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $162.23 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3245 | 28-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $107.88 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5570 | 07-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $200.74 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5936 | 29-Jun-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $12,463.68 | $11,155.00 | $11,155.00 | $0.00 | $12,463.68 | $388.83 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 7415 | 07-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $100.37 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 8403 | 12-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $359.42 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 1566 | 26-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $11,731.84 | $10,500.00 | $10,500.00 | $0.00 | $11,731.84 | $258.87 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 2645 | 24-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $26,560.89 | $23,772.00 | $23,772.00 | $0.00 | $26,560.89 | $582.60 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 2616 | 22-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $16,435.75 | $16,530.00 | $16,530.00 | $0.00 | $16,435.75 | $235.91 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 4690 | 20-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $738.65 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3699 | 24-Jul-06 | 12 RE | 7.20% | 8.50% 2.75% | 3.00% | $11,046.72 | $10,110.49 | $10,063.24 | $0.00 | $11,010.93 | $302.53 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5347 | 17-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $48.67 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3167 | 17-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $179.72 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 8467 | 03-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $180.52 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 8019 | 19-Jul-06 | 12 IO | 7.20% | 9.50% 2.75% | 3.00% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $72.32 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 4557 | 18-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $95.03 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3423 | 25-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $65.71 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 9233 | 10-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $9,497.21 | $8,500.00 | $8,500.00 | $0.00 | $9,497.21 | $143.61 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 7621 | 30-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $169.28 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 4899 | 14-Jun-06 | 12 IO | 7.20% | 9.50% 2.75% | 3.00% | $11,049.72 | $10,000.00 | $9,986.91 | $0.00 | $11,013.16 | $106.77 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 7795 | 20-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $492.43 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 4439 | 21-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $323.02 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5514 | 08-Jun-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $1,026.31 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3981 | 25-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $375.51 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3661 | 03-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $667.14 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 8604 | 30-Jun-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $29,800.93 | $26,766.00 | $26,766.00 | $0.00 | $29,800.93 | $795.86 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 0172 | 19-May-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $477.65 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 5909 | 21-Jul-06 | 12 IO | 7.20% | 9.50% 2.75% | 3.00% | $21,331.60 | $19,323.42 | $19,300.00 | $312.60 | $21,300.00 | $223.85 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 4398 | 31-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $227.53 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 4109 | 17-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $17,318.44 | $15,500.00 | $15,500.00 | $0.00 | $17,318.44 | $245.16 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 2662 | 09-Aug-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $19,565.63 | $16,000.00 | $16,000.00 | $0.00 | $19,565.63 | $287.53 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 6504 | 07-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $853.50 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 8439 | 14-Jun-06 | 12 RE | 7.20% | 8.50% 2.75% | 3.00% | $11,046.72 | $10,110.49 | $10,063.24 | $0.00 | $11,010.93 | $363.24 | $0.00 |
| BANK ONE | 90497627 | Bank One | OTC - Ed One - Undergraduate | | 3931 | 21-Jul-06 | 12 DF | 7.20% | 10.50% 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $246.22 | $0.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1331 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $122.97 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,680.5400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4663 | 05-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,407.82 | $10,210.00 | $10,210.00 | $99.86 | $11,507.68 | $351.35 | $0.00 | $100.00 | $306.30 | $0.00 | $306.30 | 12,265.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5098 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,579.89 | $21,999.00 | $21,999.00 | $0.00 | $24,579.89 | $356.90 | $0.00 | $225.00 | $659.97 | $0.00 | $659.97 | 25,821.7600 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1246 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $25,698.32 | $23,000.00 | $23,000.00 | $0.00 | $25,698.32 | $461.71 | $0.00 | $225.00 | $690.00 | $0.00 | $690.00 | 27,075.0299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6439 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $121.38 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,957.9699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2464 | 01-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $30,748.60 | $27,520.00 | $27,520.00 | $0.00 | $30,748.60 | $616.03 | $0.00 | $225.00 | $825.60 | $0.00 | $825.60 | 32,415.2299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7333 | 04-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $26,815.64 | $24,000.00 | $24,000.00 | $0.00 | $26,815.64 | $509.51 | $0.00 | $225.00 | $720.00 | $0.00 | $720.00 | 28,270.1499 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0264 | 24-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $251.30 | $0.00 | $110.50 | $300.00 | $0.00 | $300.00 | 11,711.5171 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6910 | 06-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $644.44 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,814.2737 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7068 | 06-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $217.59 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 6,010.0458 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5386 | 24-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $51.65 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,826.5099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4708 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $81.11 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,917.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6891 | 31-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $69.93 | $6,773.84 | $206.81 | $0.00 | $67.04 | $180.00 | $0.00 | $180.00 | 7,227.6891 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4593 | 19-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $241.40 | $17,001.18 | $519.08 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 18,070.2601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4137 | 30-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $168.25 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,545.6279 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5266 | 21-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $73.41 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,909.9999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8327 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $114.38 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,392.9301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7303 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,039.11 | $24,200.00 | $24,200.00 | $0.00 | $27,039.11 | $448.52 | $0.00 | $225.00 | $726.00 | $0.00 | $726.00 | 28,438.6301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0217 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $41.73 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,583.6901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3437 | 13-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,701.68 | $20,318.00 | $20,318.00 | $0.00 | $22,701.68 | $600.87 | $0.00 | $225.00 | $609.54 | $0.00 | $609.54 | 24,137.0901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0819 | 27-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $21,029.05 | $18,821.00 | $18,821.00 | $0.00 | $21,029.05 | $670.38 | $0.00 | $100.00 | $564.63 | $0.00 | $564.63 | 22,364.0600 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0702 | 31-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $128.54 | $0.00 | $132.60 | $360.00 | $0.00 | $360.00 | 13,880.8067 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7161 | 09-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $572.72 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 34,846.8900 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1054 | 06-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $31,499.44 | $28,192.00 | $28,192.00 | $0.00 | $31,499.44 | $908.40 | $0.00 | $225.00 | $845.76 | $0.00 | $845.76 | 33,478.6000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5695 | 12-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,793.30 | $2,500.00 | $2,500.00 | $0.00 | $2,793.30 | $103.15 | $0.00 | $27.93 | $75.00 | $0.00 | $75.00 | 2,999.3831 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2028 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $275.79 | $0.00 | $189.94 | $510.00 | $0.00 | $510.00 | 19,970.1440 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2443 | 28-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $352.42 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,925.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3765 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,073.74 | $19,756.00 | $19,756.00 | $0.00 | $22,073.74 | $373.76 | $0.00 | $220.74 | $592.68 | $0.00 | $592.68 | 23,260.9173 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4424 | 28-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $35.96 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,577.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1354 | 21-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $15,083.80 | $13,500.00 | $13,500.00 | $0.00 | $15,083.80 | $511.32 | $0.00 | $100.00 | $405.00 | $0.00 | $405.00 | 16,100.1200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1632 | 23-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $278.25 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,448.0837 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7020 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $139.02 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,417.5701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2548 | 17-May-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $31,267.04 | $27,984.00 | $27,984.00 | $471.06 | $31,738.10 | $969.02 | $0.00 | $100.00 | $839.52 | $0.00 | $839.52 | 33,646.6400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6818 | 05-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $326.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 11,899.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9728 | 28-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $143.39 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,127.3000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0805 | 28-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,910.61 | $3,500.00 | $3,500.00 | $0.00 | $3,910.61 | $41.95 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 4,157.5599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3437 | 28-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $477.96 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,647.7937 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7804 | 30-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $3.00 | $8,941.55 | $273.00 | $0.00 | $89.39 | $240.00 | $0.00 | $240.00 | 9,543.9356 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0593 | 07-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $20,000.00 | $0.00 | $22,346.37 | $636.87 | $0.00 | $223.46 | $600.00 | $0.00 | $600.00 | 23,806.7037 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 6739 | 20-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $403.87 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,781.2479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7100 | 19-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $19,553.07 | $17,500.00 | $17,500.00 | $0.00 | $19,553.07 | $477.81 | $0.00 | $195.53 | $525.00 | $0.00 | $525.00 | 20,751.4106 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1746 | 24-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,080.45 | $10,812.00 | $10,812.00 | $0.00 | $12,080.45 | $146.26 | $0.00 | $120.80 | $324.36 | $0.00 | $324.36 | 12,671.8746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9589 | 06-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $217.59 | $0.00 | $55.87 | $150.00 | $0.00 | $150.00 | 6,010.0458 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2924 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $242.76 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,827.6717 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5638 | 21-Jul-06 | 12 | IM | 7.25% | 8.50% | 2.75% | 3.00% | $5,524.86 | $5,055.25 | $5,055.25 | $0.00 | $5,524.86 | $131.26 | $0.00 | $100.00 | $151.66 | $0.00 | $151.66 | 5,907.7774 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5046 | 30-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $67.30 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,051.2100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3915 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $567.57 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,212.1199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5028 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $74.13 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 4,763.3999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9530 | 31-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $22,346.37 | $20,000.00 | $19,958.31 | $0.00 | $22,299.79 | $23.16 | $0.00 | $223.46 | $598.75 | $0.00 | $598.75 | 23,145.1631 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1756 | 03-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $23,835.75 | $21,333.00 | $21,333.00 | $0.00 | $23,835.75 | $461.10 | $0.00 | $225.00 | $639.99 | $0.00 | $639.99 | 25,161.8399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0026 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $158.38 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,743.2917 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2697 | 21-Jun-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $6,077.35 | $5,500.00 | $5,483.28 | $0.00 | $6,058.87 | $35.66 | $0.00 | $60.77 | $164.50 | $0.00 | $164.50 | 6,319.8018 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4200 | 29-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $58.01 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,894.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5882 | 30-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $112.17 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,697.0817 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3838 | 28-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $528.64 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,838.4201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9263 | 13-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $613.28 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 17,923.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5373 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $283.78 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,661.1579 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2480 | 02-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $131.99 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,115.9000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4263 | 28-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $238.98 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,823.8917 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9111 | 16-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $59.63 | $0.00 | $16.76 | $45.00 | $0.00 | $45.00 | 1,797.3699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7928 | 22-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,261.45 | $14,554.00 | $14,554.00 | $0.00 | $16,261.45 | $208.09 | $0.00 | $162.61 | $436.62 | $0.00 | $436.62 | 17,068.7744 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3212 | 03-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,435.75 | $16,500.00 | $16,500.00 | $0.00 | $18,435.75 | $550.39 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 19,581.1399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0572 | 03-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $216.14 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,801.0517 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2515 | 17-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,379.89 | $7,500.00 | $7,500.00 | $0.00 | $8,379.89 | $210.45 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 8,915.3400 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0069 | 03-Aug-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $9,996.47 | $0.00 | $11,045.82 | $7.65 | $0.00 | $110.50 | $299.89 | $0.00 | $299.89 | 11,463.8612 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5670 | 10-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $28.37 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 1,849.3501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7049 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $298.95 | $0.00 | $201.12 | $540.00 | $0.00 | $540.00 | 21,151.7973 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9190 | 26-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $28,061.45 | $25,115.00 | $25,115.00 | $0.00 | $28,061.45 | $619.21 | $0.00 | $225.00 | $753.45 | $0.00 | $753.45 | 29,659.1099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0628 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $10,055.87 | $9,000.00 | $9,000.00 | $0.00 | $10,055.87 | $180.66 | $0.00 | $100.56 | $270.00 | $0.00 | $270.00 | 10,607.0888 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4556 | 01-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $454.00 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 12,027.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1413 | 15-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $1,675.98 | $1,500.00 | $1,500.00 | $0.00 | $1,675.98 | $60.20 | $0.00 | $16.76 | $45.00 | $0.00 | $45.00 | 1,797.9399 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5491 | 03-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $108.07 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,944.6599 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0093 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $26,728.49 | $23,922.00 | $23,922.00 | $0.00 | $26,728.49 | $388.09 | $0.00 | $225.00 | $717.66 | $0.00 | $717.66 | 28,059.2400 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1319 | 27-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,865.92 | $5,250.00 | $5,250.00 | $0.00 | $5,865.92 | $127.45 | $0.00 | $100.00 | $157.50 | $0.00 | $157.50 | 6,250.8700 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3930 | 12-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $4,469.27 | $4,000.00 | $4,000.00 | $0.00 | $4,469.27 | $165.04 | $0.00 | $44.69 | $120.00 | $0.00 | $120.00 | 4,799.0026 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5109 | 18-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,643.58 | $18,476.00 | $18,476.00 | $0.00 | $20,643.58 | $292.62 | $0.00 | $206.44 | $554.28 | $0.00 | $554.28 | 21,696.9159 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7816 | 08-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $11,173.18 | $10,000.00 | $10,000.00 | $0.00 | $11,173.18 | $196.89 | $0.00 | $111.73 | $300.00 | $0.00 | $300.00 | 11,781.8017 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3789 | 20-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $20,111.73 | $18,000.00 | $18,000.00 | $0.00 | $20,111.73 | $484.65 | $0.00 | $201.12 | $540.00 | $0.00 | $540.00 | 21,337.4973 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1732 | 11-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,703.91 | $6,000.00 | $6,000.00 | $0.00 | $6,703.91 | $111.20 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 7,095.1100 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8085 | 31-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $8,938.55 | $8,000.00 | $8,000.00 | $0.00 | $8,938.55 | $86.65 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 9,365.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 3642 | 07-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $18,994.41 | $17,000.00 | $17,000.00 | $0.00 | $18,994.41 | $541.34 | $0.00 | $189.94 | $510.00 | $0.00 | $510.00 | 20,235.6940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 5739 | 10-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $16,759.78 | $15,000.00 | $15,000.00 | $0.00 | $16,759.78 | $460.63 | $0.00 | $167.60 | $450.00 | $0.00 | $450.00 | 17,838.0079 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1543 | 24-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $6,145.25 | $5,500.00 | $5,500.00 | $0.00 | $6,145.25 | $74.40 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 6,484.6500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1935 | 28-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $26,701.68 | $23,898.00 | $23,898.00 | $0.00 | $26,701.68 | $842.22 | $0.00 | $100.00 | $716.94 | $0.00 | $716.94 | 28,360.8401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7719 | 14-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,262.57 | $6,500.00 | $6,500.00 | $0.00 | $7,262.57 | $189.76 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 7,747.3300 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2710 | 12-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $359.42 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,261.3182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1285 | 07-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,849.16 | $11,500.00 | $11,500.00 | $0.00 | $12,849.16 | $230.85 | $0.00 | $128.49 | $345.00 | $0.00 | $345.00 | 13,553.5015 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8746 | 12-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $123.78 | $0.00 | $33.52 | $90.00 | $0.00 | $90.00 | 3,599.2597 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8873 | 20-Jun-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $7,734.81 | $7,000.00 | $6,988.00 | $0.00 | $7,721.55 | $72.19 | $0.00 | $77.35 | $209.64 | $0.00 | $209.64 | 8,080.7282 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0650 | 08-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $236.27 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,138.1682 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7473 | 24-Jul-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $2,234.64 | $2,000.00 | $1,998.74 | $0.00 | $2,233.23 | $45.49 | $0.00 | $100.00 | $59.96 | $0.00 | $59.96 | 2,438.6822 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1673 | 09-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $12,618.99 | $11,294.00 | $11,294.00 | $0.00 | $12,618.99 | $478.76 | $0.00 | $100.00 | $338.82 | $0.00 | $338.82 | 13,536.5699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2708 | 24-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,586.59 | $24,690.00 | $24,690.00 | $0.00 | $27,586.59 | $334.00 | $0.00 | $225.00 | $740.70 | $0.00 | $740.70 | 28,886.2899 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One - Undergraduate | [redacted] | 0533 | 13-Jul-06 | 12 | IO | 7.25% | 9.50% | 2.75% | 3.00% | $11,049.72 | $10,000.00 | $9,975.87 | $0.00 | $11,023.06 | $129.66 | $0.00 | $110.50 | $299.28 | $0.00 | $299.28 | 11,562.4933 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 2914 | 16-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $498.25 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,142.7999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 9234 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $21,767.60 | $19,482.00 | $19,482.00 | $0.00 | $21,767.60 | $376.08 | $0.00 | $217.68 | $584.46 | $0.00 | $584.46 | 22,945.8161 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 4026 | 05-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $7,821.23 | $7,000.00 | $7,000.00 | $0.00 | $7,821.23 | $307.26 | $0.00 | $78.21 | $210.00 | $0.00 | $210.00 | 8,416.7023 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1831 | 24-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $33,519.55 | $30,000.00 | $30,000.00 | $0.00 | $33,519.55 | $405.83 | $0.00 | $225.00 | $900.00 | $0.00 | $900.00 | 35,050.3799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7245 | 31-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,027.93 | $4,500.00 | $4,500.00 | $0.00 | $5,027.93 | $48.74 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 5,311.6699 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1509 | 20-Jun-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $28,372.07 | $25,393.00 | $25,393.00 | $0.00 | $28,372.07 | $971.34 | $0.00 | $100.00 | $761.79 | $0.00 | $761.79 | 30,205.2001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1268 | 21-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $24,581.01 | $22,000.00 | $22,000.00 | $0.00 | $24,581.01 | $323.02 | $0.00 | $225.00 | $660.00 | $0.00 | $660.00 | 25,789.0301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 1103 | 14-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $27,932.96 | $25,000.00 | $25,000.00 | $0.00 | $27,932.96 | $434.46 | $0.00 | $225.00 | $750.00 | $0.00 | $750.00 | 29,342.4200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 7141 | 17-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $5,586.59 | $5,000.00 | $5,000.00 | $0.00 | $5,586.59 | $81.11 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 5,917.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8342 | 15-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $13,407.82 | $12,000.00 | $12,000.00 | $0.00 | $13,407.82 | $203.92 | $0.00 | $134.08 | $360.00 | $0.00 | $360.00 | 14,105.8182 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One - Undergraduate | [redacted] | 8380 | 09-Aug-06 | 12 | DP | 7.25% | 10.50% | 2.75% | 3.00% | $3,351.96 | $3,000.00 | $3,000.00 | $0.00 | $3,351.96 | $57.91 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 3,599.8701 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Continuing Education | [redacted] | 5912 | 28-Jun-06 | 1 | DF | 3.75% | 3.50% | 1.75% | 4.00% | $5,181.35 | $5,000.00 | $5,000.00 | $0.00 | $5,181.35 | $117.72 | $0.00 | $51.81 | $200.00 | $0.00 | $200.00 | 5,550.8836 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Continuing Education | [redacted] | 1082 | 06-Jul-06 | 2 | DF | 4.25% | 4.50% | 1.75% | 4.00% | $2,617.80 | $2,500.00 | $2,500.00 | $0.00 | $2,617.80 | $57.42 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 2,875.2200 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Continuing Education | [redacted] | 7516 | 26-Jun-06 | 5 | DF | 6.75% | 8.50% | 1.75% | 3.00% | $4,699.45 | $4,300.00 | $4,300.00 | $0.00 | $4,699.45 | $145.34 | $0.00 | $46.99 | $129.00 | $0.00 | $129.00 | 5,020.7844 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Continuing Education | [redacted] | 1653 | 30-May-06 | 7 | DF | 4.75% | 6.50% | 1.75% | 4.00% | $17,112.30 | $16,000.00 | $13,583.18 | $0.00 | $14,527.46 | $108.96 | $0.00 | $100.00 | $543.33 | $0.00 | $543.33 | 15,279.7470 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Continuing Education | [redacted] | 2814 | 21-Jul-06 | 8 | DF | 5.90% | 9.50% | 1.75% | 4.00% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $351.50 | $0.00 | $165.75 | $600.00 | $0.00 | $600.00 | 17,691.8361 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Continuing Education | [redacted] | 8317 | 02-Jun-06 | 10 | DF | 5.25% | 6.50% | 2.75% | 2.00% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $361.82 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 11,357.0101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Continuing Education | [redacted] | 7096 | 11-Jul-06 | 10 | DF | 5.25% | 6.50% | 2.75% | 2.00% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $122.01 | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 | 5,669.5999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 1995 | 24-Jul-06 | 1 | DF | 4.65% | 5.50% | 1.50% | 6.50% | $3,703.70 | $3,500.00 | $3,500.00 | $0.00 | $3,703.70 | $64.56 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,095.7598 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 4555 | 26-May-06 | 2 | DF | 4.00% | 4.50% | 1.75% | 6.50% | $20,942.41 | $20,000.00 | $20,000.00 | $186.00 | $21,128.41 | $477.65 | $0.00 | $100.00 | $1,300.00 | $0.00 | $1,300.00 | 23,006.0601 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 6659 | 16-Aug-06 | 2 | DF | 4.00% | 4.50% | 1.75% | 6.50% | $26,534.03 | $25,340.00 | $25,340.00 | $0.00 | $26,534.03 | $292.82 | $0.00 | $225.00 | $1,647.10 | $0.00 | $1,647.10 | 28,698.9499 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 2674 | 25-Jul-06 | 2 | DF | 4.00% | 4.50% | 1.75% | 6.50% | $10,471.20 | $10,000.00 | $10,000.00 | $0.00 | $10,471.20 | $174.00 | $0.00 | $104.71 | $650.00 | $0.00 | $650.00 | 11,399.9117 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 7236 | 23-Jun-06 | 2 | DF | 4.00% | 4.50% | 1.75% | 6.50% | $38,743.46 | $37,000.00 | $37,000.00 | $0.00 | $38,743.46 | $952.65 | $0.00 | $100.00 | $2,405.00 | $0.00 | $2,405.00 | 42,201.1103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 9450 | 24-Jul-06 | 2 | DF | 4.00% | 4.50% | 1.75% | 6.50% | $27,225.13 | $26,000.00 | $26,000.00 | $0.00 | $27,225.13 | $459.20 | $0.00 | $225.00 | $1,690.00 | $0.00 | $1,690.00 | 29,599.3299 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 3868 | 20-Jul-06 | 2 | DF | 4.00% | 4.50% | 1.75% | 6.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $561.21 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 34,149.8198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 6611 | 14-Aug-06 | 2 | DF | 4.00% | 4.50% | 1.75% | 6.50% | $29,090.05 | $27,781.00 | $27,781.00 | $0.00 | $29,090.05 | $335.90 | $0.00 | $225.00 | $1,805.76 | $0.00 | $1,805.76 | 31,456.7149 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 8859 | 31-Jul-06 | 4 | DF | 5.75% | 7.50% | 1.75% | 6.50% | $23,502.70 | $21,740.00 | $21,740.00 | $0.00 | $23,502.70 | $421.83 | $0.00 | $225.00 | $1,413.10 | $0.00 | $1,413.10 | 25,562.6298 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 8383 | 10-Aug-06 | 4 | DF | 5.75% | 7.50% | 1.75% | 6.50% | $19,643.24 | $18,170.00 | $18,170.00 | $0.00 | $19,643.24 | $293.05 | $0.00 | $196.43 | $1,181.05 | $0.00 | $1,181.05 | 21,313.7722 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 9689 | 22-May-06 | 6 | DF | 7.25% | 9.50% | 1.75% | 3.50% | $9,944.75 | $9,000.00 | $9,000.00 | $133.36 | $10,078.11 | $307.70 | $0.00 | $99.45 | $315.00 | $0.00 | $315.00 | 10,800.2575 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 3295 | 25-Jul-06 | 7 | DF | 4.50% | 6.50% | 1.75% | 6.50% | $8,877.01 | $8,300.00 | $8,300.00 | $0.00 | $8,877.01 | $155.41 | $0.00 | $100.00 | $539.50 | $0.00 | $539.50 | 9,671.9203 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 6983 | 14-Jun-06 | 7 | DF | 4.50% | 6.50% | 1.75% | 6.50% | $6,951.87 | $6,500.00 | $6,500.00 | $0.00 | $6,951.87 | $196.52 | $0.00 | $69.52 | $422.50 | $0.00 | $422.50 | 7,640.4086 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 6934 | 03-Aug-06 | 7 | DF | 4.50% | 6.50% | 1.75% | 6.50% | $5,967.91 | $5,580.00 | $5,580.00 | $0.00 | $5,967.91 | $90.27 | $0.00 | $100.00 | $362.70 | $0.00 | $362.70 | 6,520.8797 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 8142 | 03-Aug-06 | 7 | DF | 4.50% | 6.50% | 1.75% | 6.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.19 | $161.77 | $0.00 | $106.95 | $650.00 | $0.00 | $650.00 | 11,613.9121 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 1053 | 18-Jul-06 | 7 | DF | 4.50% | 6.50% | 1.75% | 6.50% | $11,978.61 | $11,200.00 | $11,200.00 | $0.00 | $11,978.61 | $231.79 | $0.00 | $119.79 | $728.00 | $0.00 | $728.00 | 13,058.1861 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 1584 | 13-Jun-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $26,036.46 | $23,563.00 | $23,563.00 | $0.00 | $26,036.46 | $830.62 | $0.00 | $100.00 | $1,531.59 | $0.00 | $1,531.59 | 28,498.6748 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 6180 | 31-May-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $100.25 | $11,149.97 | $296.93 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 12,196.8998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 7360 | 16-Aug-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $78.88 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,613.7301 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 5750 | 21-Jul-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $114.55 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,064.4099 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 0960 | 17-May-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $217.01 | $16,791.60 | $447.17 | $0.00 | $100.00 | $975.00 | $0.00 | $975.00 | 18,313.7703 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 6434 | 28-Jun-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $40,650.83 | $36,789.00 | $36,789.00 | $0.00 | $40,650.83 | $1,118.27 | $0.00 | $100.00 | $2,391.29 | $0.00 | $2,391.29 | 44,260.3851 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 5351 | 01-Aug-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $386.56 | $0.00 | $220.99 | $1,300.00 | $0.00 | $1,300.00 | 24,007.0046 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 3391 | 25-Aug-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $204.31 | $0.00 | $198.90 | $1,170.00 | $0.00 | $1,170.00 | 21,462.7048 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 3140 | 31-May-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $24,022.10 | $21,740.00 | $21,740.00 | $217.96 | $24,240.06 | $645.52 | $0.00 | $100.00 | $1,413.10 | $0.00 | $1,413.10 | 26,398.6800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 4859 | 08-Aug-06 | 8 | DF | 5.65% | 9.50% | 1.75% | 6.50% | $23,756.91 | $21,500.00 | $21,500.00 | $0.00 | $23,756.91 | $365.53 | $0.00 | $225.00 | $1,397.50 | $0.00 | $1,397.50 | 25,744.9402 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 1565 | 05-Jun-06 | 9 | DF | 7.75% | 9.50% | 1.75% | 6.50% | $12,375.69 | $11,200.00 | $11,200.00 | $0.00 | $12,375.69 | $505.69 | $0.00 | $100.00 | $728.00 | $0.00 | $728.00 | 13,709.3800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Graduate | [redacted] | 0547 | 11-Jul-06 | 10 | DF | 5.25% | 6.50% | 2.75% | 2.00% | $32,085.56 | $30,000.00 | $30,000.00 | $0.00 | $32,085.56 | $732.09 | $0.00 | $225.00 | $600.00 | $0.00 | $600.00 | 33,642.6500 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One Corporate - K-12 | [redacted] | 6985 | 18-Jul-06 | 0 | IM | 4.95% | 5.00% | 1.75% | 4.50% | $11,947.37 | $11,350.00 | $11,311.31 | $0.00 | $11,906.64 | $50.59 | $0.00 | $119.47 | $509.01 | $0.00 | $509.01 | 12,585.7126 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One Corporate - K-12 | [redacted] | 3601 | 30-May-06 | 0 | IM | 4.95% | 5.00% | 1.50% | 4.50% | $10,526.32 | $10,000.00 | $9,972.39 | $0.00 | $10,497.25 | $77.18 | $0.00 | $100.00 | $448.76 | $0.00 | $448.76 | 11,123.1874 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 0726 | 04-Aug-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $18,735.75 | $18,080.00 | $18,080.00 | $0.00 | $18,735.75 | $250.11 | $0.00 | $187.36 | $1,175.20 | $0.00 | $1,175.20 | 20,348.4174 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8949 | 30-Jun-06 | 1 | DP | 4.65% | 5.50% | 1.50% | 6.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $326.81 | $0.00 | $100.00 | $845.00 | $0.00 | $845.00 | 15,028.4198 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6623 | 15-Aug-06 | 1 | IO | 3.50% | 2.00% | 1.75% | 6.50% | $13,265.31 | $13,000.00 | $13,000.00 | $0.00 | $13,265.31 | $141.78 | $0.00 | $132.65 | $845.00 | $0.00 | $845.00 | 14,384.7433 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4680 | 26-Jul-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $20,725.39 | $20,000.00 | $20,000.00 | $0.00 | $20,725.39 | $321.05 | $0.00 | $207.25 | $1,300.00 | $0.00 | $1,300.00 | 22,553.6940 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3712 | 16-Aug-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $30,636.27 | $29,564.00 | $29,564.00 | $0.00 | $30,636.27 | $320.05 | $0.00 | $225.00 | $1,921.66 | $0.00 | $1,921.66 | 33,102.9800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4369 | 12-Jul-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $20,725.39 | $20,000.00 | $20,000.00 | $0.00 | $20,725.39 | $389.50 | $0.00 | $207.25 | $1,300.00 | $0.00 | $1,300.00 | 22,622.1440 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4032 | 18-Jul-06 | 1 | IO | 3.50% | 2.00% | 1.75% | 6.50% | $16,836.73 | $16,500.00 | $16,427.96 | $0.00 | $16,763.22 | $28.58 | $0.00 | $168.37 | $1,067.82 | $0.00 | $1,067.82 | 18,027.9844 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8906 | 10-Aug-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $10,136.79 | $9,782.00 | $9,782.00 | $0.00 | $10,136.79 | $120.61 | $0.00 | $101.37 | $635.83 | $0.00 | $635.83 | 10,994.5981 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2039 | 18-Jul-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $18,652.85 | $18,000.00 | $18,000.00 | $0.00 | $18,652.85 | $324.15 | $0.00 | $186.53 | $1,170.00 | $0.00 | $1,170.00 | 20,333.5285 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 1128 | 16-Jun-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $31,088.08 | $30,000.00 | $30,000.00 | $0.00 | $31,088.08 | $774.02 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 33,912.0998 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5516 | 21-Jul-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $11,398.96 | $11,000.00 | $11,000.00 | $0.00 | $11,398.96 | $190.02 | $0.00 | $113.99 | $715.00 | $0.00 | $715.00 | 12,417.9694 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8602 | 02-Aug-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $20,725.39 | $20,000.00 | $20,000.00 | $0.00 | $20,725.39 | $286.70 | $0.00 | $207.25 | $1,300.00 | $0.00 | $1,300.00 | 22,519.3440 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7419 | 27-Jul-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $2,072.54 | $2,000.00 | $2,000.00 | $0.00 | $2,072.54 | $31.61 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,334.1501 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6235 | 21-Jul-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $11,398.96 | $11,000.00 | $11,000.00 | $0.00 | $11,398.96 | $190.02 | $0.00 | $113.99 | $715.00 | $0.00 | $715.00 | 12,417.9694 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4586 | 23-Jun-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $6,217.62 | $6,000.00 | $6,000.00 | $0.00 | $6,217.62 | $144.62 | $0.00 | $62.18 | $390.00 | $0.00 | $390.00 | 6,814.4164 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5053 | 18-Aug-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $12,435.23 | $12,000.00 | $12,000.00 | $0.00 | $12,435.23 | $123.89 | $0.00 | $124.35 | $780.00 | $0.00 | $780.00 | 13,463.4721 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7274 | 08-Aug-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $4,145.08 | $4,000.00 | $4,000.00 | $0.00 | $4,145.08 | $51.32 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,556.4001 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8580 | 01-Aug-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $30,290.16 | $29,230.00 | $29,230.00 | $0.00 | $30,290.16 | $426.35 | $0.00 | $225.00 | $1,899.95 | $0.00 | $1,899.95 | 32,841.4603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3313 | 18-Aug-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $5,181.35 | $5,000.00 | $5,000.00 | $0.00 | $5,181.35 | $51.62 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,657.9702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3083 | 20-Jul-06 | 1 | DP | 4.65% | 5.50% | 1.50% | 6.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $489.09 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 28,794.1202 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2363 | 03-Aug-06 | 1 | IM | 3.50% | 2.00% | 1.75% | 6.50% | $14,285.71 | $14,000.00 | $13,845.93 | $0.00 | $14,128.50 | $96.32 | $0.00 | $142.86 | $899.99 | $0.00 | $899.99 | 15,267.6625 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6016 | 10-Aug-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $11,347.15 | $10,950.00 | $10,950.00 | $0.00 | $11,347.15 | $135.01 | $0.00 | $113.47 | $711.75 | $0.00 | $711.75 | 12,307.3815 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2254 | 06-Jul-06 | 1 | DP | 3.50% | 3.50% | 1.75% | 6.50% | $10,362.69 | $10,000.00 | $10,000.00 | $0.00 | $10,362.69 | $209.41 | $0.00 | $103.63 | $650.00 | $0.00 | $650.00 | 11,325.7266 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3357 | 20-Jul-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $13,612.57 | $13,000.00 | $13,000.00 | $0.00 | $13,612.57 | $243.19 | $0.00 | $136.13 | $845.00 | $0.00 | $845.00 | 14,836.8860 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7552 | 31-May-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $8,376.96 | $8,000.00 | $8,000.00 | $64.26 | $8,441.22 | $190.83 | $0.00 | $83.77 | $520.00 | $0.00 | $520.00 | 9,235.8194 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4537 | 22-Jun-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $3,141.36 | $3,000.00 | $3,000.00 | $0.00 | $3,141.36 | $34.96 | $0.00 | $31.41 | $195.00 | $0.00 | $195.00 | 3,402.7335 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 9503 | 08-Aug-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $20,942.41 | $20,000.00 | $20,000.00 | $0.00 | $20,942.41 | $273.94 | $0.00 | $209.42 | $1,300.00 | $0.00 | $1,300.00 | 22,725.7742 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 0616 | 04-Aug-06 | 2 | IO | 4.00% | 3.00% | 1.75% | 6.50% | $10,309.28 | $10,000.00 | $9,974.28 | $0.00 | $10,282.76 | $26.45 | $0.00 | $103.09 | $648.33 | $0.00 | $648.33 | 11,060.6308 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6399 | 20-Jun-06 | 2 | IO | 4.00% | 3.00% | 1.75% | 6.50% | $7,216.49 | $7,000.00 | $6,946.65 | $0.00 | $7,161.49 | $14.73 | $0.00 | $72.16 | $451.53 | $0.00 | $451.53 | 7,699.9168 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5725 | 21-Jun-06 | 2 | IM | 4.00% | 3.00% | 1.75% | 6.50% | $1,546.39 | $1,500.00 | $1,240.91 | $0.00 | $1,279.29 | $3.29 | $0.00 | $15.46 | $80.66 | $0.00 | $80.66 | 1,378.7031 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 0532 | 23-Aug-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $1,570.68 | $1,500.00 | $1,500.00 | $0.00 | $1,570.68 | $14.52 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 1,782.7000 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2435 | 10-Aug-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $15,706.81 | $15,000.00 | $15,000.00 | $0.00 | $15,706.81 | $197.42 | $0.00 | $157.07 | $975.00 | $0.00 | $975.00 | 17,036.2983 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 9932 | 03-Jul-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $17,801.05 | $17,000.00 | $17,000.00 | $0.00 | $17,801.05 | $393.54 | $0.00 | $100.00 | $1,105.00 | $0.00 | $1,105.00 | 19,399.5902 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8869 | 18-Aug-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $5,235.60 | $5,000.00 | $5,000.00 | $0.00 | $5,235.60 | $55.10 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,715.6999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4758 | 14-Jul-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $608.25 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 34,196.8598 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7642 | 16-Aug-06 | 2 | IO | 4.00% | 3.00% | 1.75% | 6.50% | $2,061.86 | $2,000.00 | $2,000.00 | $0.00 | $2,061.86 | $22.75 | $0.00 | $100.00 | $130.00 | $0.00 | $130.00 | 2,314.6103 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 9389 | 22-Aug-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $11,518.32 | $11,000.00 | $11,000.00 | $0.00 | $11,518.32 | $109.44 | $0.00 | $115.18 | $715.00 | $0.00 | $715.00 | 12,457.9429 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6880 | 16-Jun-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $3,664.92 | $3,500.00 | $3,500.00 | $13.61 | $3,678.53 | $83.16 | $0.00 | $36.65 | $227.50 | $0.00 | $227.50 | 4,025.8391 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 0451 | 28-Aug-06 | 2 | DP | 4.00% | 4.50% | 1.75% | 6.50% | $31,413.61 | $30,000.00 | $30,000.00 | $0.00 | $31,413.61 | $250.31 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 33,838.9198 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6502 | 29-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $85.96 | $0.00 | $105.82 | $650.00 | $0.00 | $650.00 | 11,423.7901 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8809 | 04-Aug-06 | 3 | IO | 4.50% | 4.00% | 1.75% | 6.50% | $20,833.33 | $20,000.00 | $19,967.48 | $0.00 | $20,799.46 | $33.81 | $0.00 | $208.33 | $1,297.89 | $0.00 | $1,297.89 | 22,339.4896 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5699 | 14-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $215.91 | $0.00 | $105.82 | $650.00 | $0.00 | $650.00 | 11,553.7401 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7895 | 01-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $15,873.02 | $15,000.00 | $15,000.00 | $0.00 | $15,873.02 | $248.64 | $0.00 | $158.73 | $975.00 | $0.00 | $975.00 | 17,255.3905 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 9445 | 27-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $5,291.01 | $5,000.00 | $5,000.00 | $0.00 | $5,291.01 | $89.84 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,805.8503 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4594 | 25-Aug-06 | 3 | IO | 4.50% | 4.00% | 1.75% | 6.50% | $8,854.17 | $8,500.00 | $8,091.30 | $0.00 | $8,428.44 | $6.85 | $0.00 | $100.00 | $525.93 | $0.00 | $525.93 | 9,061.2247 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5404 | 07-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $148.66 | $0.00 | $105.82 | $650.00 | $0.00 | $650.00 | 11,486.4901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6470 | 23-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $14,814.81 | $14,000.00 | $14,000.00 | $0.00 | $14,814.81 | $144.29 | $0.00 | $148.15 | $910.00 | $0.00 | $910.00 | 16,017.2478 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 9257 | 11-Aug-06 | 3 | IO | 4.50% | 4.00% | 1.75% | 6.50% | $4,375.00 | $4,200.00 | $4,200.00 | $0.00 | $4,375.00 | $56.75 | $0.00 | $100.00 | $273.00 | $0.00 | $273.00 | 4,804.7500 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7460 | 25-May-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $12,698.41 | $12,000.00 | $11,888.25 | $122.29 | $12,702.45 | $295.96 | $0.00 | $100.00 | $772.74 | $0.00 | $772.74 | 13,871.1463 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8193 | 25-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $16,931.22 | $16,000.00 | $16,000.00 | $0.00 | $16,931.22 | $155.78 | $0.00 | $169.31 | $1,040.00 | $0.00 | $1,040.00 | 18,296.3124 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 9245 | 08-Jun-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $28,757.67 | $27,176.00 | $27,176.00 | $0.00 | $28,757.67 | $858.07 | $0.00 | $100.00 | $1,766.44 | $0.00 | $1,766.44 | 31,482.1799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6502 | 08-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $58.32 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,651.1197 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8869 | 30-Jun-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 6.50% | $5,208.33 | $5,000.00 | $4,913.62 | $0.00 | $5,118.35 | $13.86 | $0.00 | $52.08 | $319.39 | $0.00 | $319.39 | 5,503.6783 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4177 | 25-May-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $26,455.03 | $25,000.00 | $25,000.00 | $254.77 | $26,709.80 | $636.40 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 29,071.2002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5282 | 07-Jun-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $13,756.61 | $13,000.00 | $13,000.00 | $0.00 | $13,756.61 | $414.06 | $0.00 | $100.00 | $845.00 | $0.00 | $845.00 | 15,115.6698 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3729 | 16-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $24,338.62 | $23,000.00 | $23,000.00 | $0.00 | $24,338.62 | $282.93 | $0.00 | $225.00 | $1,495.00 | $0.00 | $1,495.00 | 26,341.5497 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7135 | 10-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $112.09 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,197.7001 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6442 | 07-Aug-06 | 3 | IO | 4.50% | 4.00% | 1.75% | 6.50% | $10,416.67 | $10,000.00 | $9,972.91 | $0.00 | $10,388.45 | $19.70 | $0.00 | $104.17 | $648.24 | $0.00 | $648.24 | 11,160.5560 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6275 | 21-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $108.76 | $0.00 | $105.82 | $650.00 | $0.00 | $650.00 | 11,446.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2615 | 03-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $15,794.71 | $14,926.00 | $14,926.00 | $0.00 | $15,794.71 | $238.91 | $0.00 | $157.95 | $970.19 | $0.00 | $970.19 | 17,161.7572 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2990 | 18-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $6,349.21 | $6,000.00 | $6,000.00 | $0.00 | $6,349.21 | $122.86 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 6,962.0702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7799 | 25-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $97.36 | $0.00 | $105.82 | $650.00 | $0.00 | $650.00 | 11,435.1901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 1740 | 13-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $6,031.75 | $5,700.00 | $5,700.00 | $0.00 | $6,031.75 | $124.65 | $0.00 | $100.00 | $370.50 | $0.00 | $370.50 | 6,626.9002 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3658 | 26-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $182.48 | $0.00 | $105.82 | $650.00 | $0.00 | $650.00 | 11,520.3101 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8406 | 15-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $151.03 | $0.00 | $126.98 | $780.00 | $0.00 | $780.00 | 13,756.4239 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 1997 | 16-Aug-06 | 3 | IO | 4.50% | 4.00% | 1.75% | 6.50% | $8,333.33 | $8,000.00 | $7,987.00 | $0.00 | $8,319.79 | $6.76 | $0.00 | $100.00 | $519.15 | $0.00 | $519.15 | 8,945.7049 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7027 | 12-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $30,825.40 | $29,130.00 | $29,130.00 | $0.00 | $30,825.40 | $645.18 | $0.00 | $225.00 | $1,893.45 | $0.00 | $1,893.45 | 33,589.0302 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2058 | 26-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $19,047.62 | $18,000.00 | $18,000.00 | $0.00 | $19,047.62 | $328.46 | $0.00 | $190.48 | $1,170.00 | $0.00 | $1,170.00 | 20,736.5563 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 0199 | 06-Jun-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $6,772.49 | $6,400.00 | $6,400.00 | $0.00 | $6,772.49 | $205.61 | $0.00 | $67.72 | $416.00 | $0.00 | $416.00 | 7,461.8251 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 1983 | 27-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $179.69 | $0.00 | $105.82 | $650.00 | $0.00 | $650.00 | 11,517.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5788 | 07-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $12,698.41 | $12,000.00 | $12,000.00 | $0.00 | $12,698.41 | $178.39 | $0.00 | $126.98 | $780.00 | $0.00 | $780.00 | 13,783.7839 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 1606 | 20-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $31,746.03 | $30,000.00 | $29,992.47 | $0.00 | $31,738.06 | $137.59 | $0.00 | $225.00 | $1,949.51 | $0.00 | $1,949.51 | 34,050.1603 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2928 | 10-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $28,571.43 | $27,000.00 | $27,000.00 | $0.00 | $28,571.43 | $378.30 | $0.00 | $225.00 | $1,755.00 | $0.00 | $1,755.00 | 30,929.7301 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4717 | 03-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $31,746.03 | $30,000.00 | $30,000.00 | $0.00 | $31,746.03 | $480.19 | $0.00 | $225.00 | $1,950.00 | $0.00 | $1,950.00 | 34,401.2199 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6138 | 08-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $17,989.42 | $17,000.00 | $17,000.00 | $0.00 | $17,989.42 | $247.88 | $0.00 | $179.89 | $1,105.00 | $0.00 | $1,105.00 | 19,522.1943 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2301 | 28-Jul-06 | 3 | IO | 4.65% | 6.00% | 1.50% | 6.50% | $7,446.81 | $7,000.00 | $6,972.90 | $0.00 | $7,417.98 | $15.67 | $0.00 | $100.00 | $453.24 | $0.00 | $453.24 | 7,986.8886 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6782 | 29-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $171.93 | $0.00 | $211.64 | $1,300.00 | $0.00 | $1,300.00 | 22,847.5901 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2364 | 18-Jul-06 | 3 | IO | 4.50% | 4.00% | 1.75% | 6.50% | $7,291.67 | $7,000.00 | $6,924.16 | $0.00 | $7,212.67 | $19.54 | $0.00 | $100.00 | $450.07 | $0.00 | $450.07 | 7,782.2806 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8701 | 25-Aug-06 | 3 | IO | 4.50% | 4.00% | 1.75% | 6.50% | $23,958.33 | $23,000.00 | $22,937.60 | $0.00 | $23,893.33 | $45.31 | $0.00 | $225.00 | $1,490.94 | $0.00 | $1,490.94 | 25,654.5838 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7445 | 25-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $194.73 | $0.00 | $211.64 | $1,300.00 | $0.00 | $1,300.00 | 22,870.3901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4390 | 25-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $8,465.61 | $8,000.00 | $8,000.00 | $0.00 | $8,465.61 | $148.21 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,233.8201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5003 | 28-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $177.63 | $0.00 | $211.64 | $1,300.00 | $0.00 | $1,300.00 | 22,853.2901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 0385 | 30-Jun-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $26,455.03 | $25,000.00 | $25,000.00 | $0.00 | $26,455.03 | $637.24 | $0.00 | $100.00 | $1,625.00 | $0.00 | $1,625.00 | 28,817.2702 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6672 | 13-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $218.69 | $0.00 | $105.82 | $650.00 | $0.00 | $650.00 | 11,556.5201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6689 | 24-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $12,804.23 | $12,100.00 | $12,100.00 | $0.00 | $12,804.23 | $121.26 | $0.00 | $128.04 | $786.50 | $0.00 | $786.50 | 13,840.0321 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5157 | 16-Aug-06 | 3 | IO | 4.50% | 4.00% | 1.75% | 6.50% | $15,625.00 | $15,000.00 | $15,000.00 | $0.00 | $15,625.00 | $181.63 | $0.00 | $156.25 | $975.00 | $0.00 | $975.00 | 16,937.8800 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5304 | 10-Jul-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $21,164.02 | $20,000.00 | $20,000.00 | $0.00 | $21,164.02 | $454.11 | $0.00 | $211.64 | $1,300.00 | $0.00 | $1,300.00 | 23,129.7701 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7627 | 26-Jul-06 | 3 | IM | 4.50% | 4.00% | 1.75% | 6.50% | $10,416.67 | $10,000.00 | $9,983.80 | $0.00 | $10,399.79 | $98.49 | $0.00 | $104.17 | $648.95 | $0.00 | $648.95 | 11,251.3936 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3375 | 01-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,582.01 | $10,000.00 | $10,000.00 | $0.00 | $10,582.01 | $165.76 | $0.00 | $105.82 | $650.00 | $0.00 | $650.00 | 11,503.5901 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6579 | 01-Aug-06 | 3 | DP | 4.50% | 5.50% | 1.75% | 6.50% | $10,052.91 | $9,500.00 | $9,500.00 | $0.00 | $10,052.91 | $157.47 | $0.00 | $100.53 | $617.50 | $0.00 | $617.50 | 10,928.4091 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8147 | 21-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $226.20 | $0.00 | $108.11 | $650.00 | $0.00 | $650.00 | 11,795.1180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8744 | 08-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $3,675.68 | $3,400.00 | $3,400.00 | $0.00 | $3,675.68 | $57.06 | $0.00 | $100.00 | $221.00 | $0.00 | $221.00 | 4,053.7403 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8998 | 10-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $241.92 | $0.00 | $162.16 | $975.00 | $0.00 | $975.00 | 17,595.3024 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2714 | 17-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $358.60 | $0.00 | $162.16 | $975.00 | $0.00 | $975.00 | 17,711.9824 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4459 | 04-Aug-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 6.50% | $6,382.98 | $6,000.00 | $5,850.25 | $0.00 | $6,223.67 | $64.51 | $0.00 | $100.00 | $380.27 | $0.00 | $380.27 | 6,768.4462 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4918 | 17-Jul-06 | 4 | IO | 5.75% | 6.00% | 1.75% | 6.50% | $26,595.74 | $25,000.00 | $24,893.75 | $0.00 | $26,482.71 | $330.77 | $0.00 | $225.00 | $1,618.09 | $0.00 | $1,618.09 | 28,656.5736 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5635 | 27-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $12,972.97 | $12,000.00 | $12,000.00 | $0.00 | $12,972.97 | $248.28 | $0.00 | $129.73 | $780.00 | $0.00 | $780.00 | 14,130.9795 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3503 | 01-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $7,351.35 | $6,800.00 | $6,800.00 | $0.00 | $7,351.35 | $129.75 | $0.00 | $100.00 | $442.00 | $0.00 | $442.00 | 8,023.0999 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5339 | 17-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $276.62 | $0.00 | $216.22 | $1,300.00 | $0.00 | $1,300.00 | 23,414.4561 |
| BANK ONE | 804976MP | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2027 | 27-Jun-06 | 4 | IM | 5.75% | 6.00% | 1.75% | 6.50% | $31,914.89 | $30,000.00 | $30,000.00 | $0.00 | $31,914.89 | $245.66 | $0.00 | $100.00 | $1,950.00 | $0.00 | $1,950.00 | 34,210.5498 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4059 | 02-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $262.55 | $0.00 | $151.35 | $910.00 | $0.00 | $910.00 | 16,459.0417 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8852 | 01-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $20,540.54 | $19,000.00 | $19,000.00 | $0.00 | $20,540.54 | $362.56 | $0.00 | $205.41 | $1,235.00 | $0.00 | $1,235.00 | 22,343.5054 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3953 | 31-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $194.03 | $0.00 | $108.11 | $650.00 | $0.00 | $650.00 | 11,762.9480 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7411 | 25-May-06 | 4 | DP | 4.65% | 9.50% | 1.50% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $82.26 | $8,922.04 | $209.71 | $0.00 | $88.40 | $520.00 | $0.00 | $520.00 | 9,740.1479 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6214 | 18-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $21,621.62 | $20,000.00 | $20,000.00 | $0.00 | $21,621.62 | $471.70 | $0.00 | $216.22 | $1,300.00 | $0.00 | $1,300.00 | 23,609.5361 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 4222 | 23-Jun-06 | 4 | IO | 5.75% | 6.00% | 1.75% | 6.50% | $4,255.32 | $4,000.00 | $3,998.81 | $0.00 | $4,254.05 | $35.06 | $0.00 | $42.55 | $259.92 | $0.00 | $259.92 | 4,591.5857 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5865 | 07-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $19,459.46 | $18,000.00 | $18,000.00 | $0.00 | $19,459.46 | $488.22 | $0.00 | $194.59 | $1,170.00 | $0.00 | $1,170.00 | 21,312.2746 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7740 | 09-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $164.56 | $0.00 | $108.11 | $650.00 | $0.00 | $650.00 | 11,733.4780 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 0746 | 08-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $134.27 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,402.9201 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7386 | 03-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $284.10 | $0.00 | $100.00 | $650.00 | $0.00 | $650.00 | 11,844.9099 |
| BANK ONE | 804976TS | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5048 | 31-Jul-06 | 4 | IO | 5.75% | 6.00% | 1.75% | 6.50% | $14,147.87 | $13,299.00 | $13,294.97 | $0.00 | $14,143.58 | $120.84 | $0.00 | $141.48 | $864.17 | $0.00 | $864.17 | 15,270.0714 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 5239 | 14-Jun-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $275.89 | $0.00 | $86.49 | $520.00 | $0.00 | $520.00 | 9,531.0266 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2039 | 27-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $206.90 | $0.00 | $108.11 | $650.00 | $0.00 | $650.00 | 11,775.8180 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 3291 | 18-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $18,115.68 | $16,757.00 | $16,757.00 | $0.00 | $18,115.68 | $395.21 | $0.00 | $181.16 | $1,089.21 | $0.00 | $1,089.21 | 19,781.2521 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2932 | 09-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $19,060.54 | $17,631.00 | $17,631.00 | $0.00 | $19,060.54 | $290.14 | $0.00 | $190.61 | $1,146.02 | $0.00 | $1,146.02 | 20,687.3004 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 1603 | 15-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $10,810.81 | $10,000.00 | $10,000.00 | $0.00 | $10,810.81 | $144.87 | $0.00 | $108.11 | $650.00 | $0.00 | $650.00 | 11,713.7880 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 2374 | 23-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $15,135.14 | $14,000.00 | $14,000.00 | $0.00 | $15,135.14 | $166.07 | $0.00 | $151.35 | $910.00 | $0.00 | $910.00 | 16,362.5617 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 6366 | 11-Jul-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $17,297.30 | $16,000.00 | $16,000.00 | $0.00 | $17,297.30 | $413.39 | $0.00 | $172.97 | $1,040.00 | $0.00 | $1,040.00 | 18,923.6632 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 8005 | 18-Aug-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $32,642.16 | $30,194.00 | $30,194.00 | $0.00 | $32,642.16 | $407.71 | $0.00 | $225.00 | $1,962.61 | $0.00 | $1,962.61 | 35,237.4799 |
| BANK ONE | 804976QT | Bank One | DTC - Ed One Corporate - Undergraduate | [redacted] | 7975 | 27-Jun-06 | 4 | DP | 5.75% | 7.50% | 1.75% | 6.50% | $29,189.19 | $27,000.00 | $27,000.00 | $0.00 | $29,189.19 | $818.96 | $0.00 | $100.00 | $1,755.00 | $0.00 | $1,755.00 | 31,863.1501 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 7336 | 6652 | 20-Jul-06 | 4 DP | 6.75% | 5.50% | 1.75% | 6.50% | $20,540.54 | $19,000.00 | $19,000.00 | $0.00 | $20,540.54 | $405.34 | $0.00 | $205.41 | $1,235.00 | $0.00 | $1,235.00 | 22,386.2954 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 4265 | 7473 | 07-Aug-06 | 4 DP | 5.75% | 7.50% | 1.75% | 6.50% | $8,216.22 | $7,600.00 | $7,600.00 | $0.00 | $8,216.22 | $130.05 | $0.00 | $100.00 | $494.00 | $0.00 | $494.00 | 8,940.2702 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 2553 | 0370 | 30-May-06 | 4 DP | 5.75% | 7.50% | 1.75% | 6.50% | $6,486.49 | $6,000.00 | $6,000.00 | $0.00 | $6,547.77 | $175.96 | $61.28 | $64.86 | $390.00 | $0.00 | $390.00 | 7,178.5861 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 0660 | 2729 | 23-Jun-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,638.34 | $51.20 | $0.00 | $16.39 | $82.50 | $0.00 | $82.50 | 1,789.4332 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 2274 | 7038 | 08-Aug-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $32,786.89 | $30,000.00 | $30,000.00 | $0.00 | $32,786.89 | $543.40 | $0.00 | $325.00 | $1,650.00 | $0.00 | $1,650.00 | 35,224.3953 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 9833 | 2135 | 17-Jul-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $28,415.30 | $26,000.00 | $26,000.00 | $0.00 | $28,415.30 | $670.99 | $0.00 | $225.00 | $1,430.00 | $0.00 | $1,430.00 | 30,741.2906 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 2009 | 7789 | 29-Jul-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $219.83 | $0.00 | $109.28 | $550.00 | $0.00 | $550.00 | 11,808.0706 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 1130 | 6067 | 29-Aug-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $138.77 | $0.00 | $142.08 | $715.00 | $0.00 | $715.00 | 15,203.4960 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 1540 | 9984 | 23-Aug-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $21,857.92 | $20,000.00 | $20,000.00 | $0.00 | $21,857.92 | $256.00 | $0.00 | $218.58 | $1,100.00 | $0.00 | $1,100.00 | 23,432.4966 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 4355 | 5590 | 05-May-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $229.95 | $0.00 | $153.01 | $770.00 | $0.00 | $770.00 | 16,453.5093 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 4964 | 7014 | 18-Aug-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $218.57 | $0.00 | $163.93 | $825.00 | $0.00 | $825.00 | 17,600.9440 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 3602 | 5025 | 14-Aug-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $71.94 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 5,337.4699 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 0882 | 7093 | 20-Jul-06 | 5 DP | 6.50% | 8.50% | 1.75% | 5.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $321.94 | $0.00 | $142.08 | $715.00 | $0.00 | $715.00 | 15,386.6890 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 4245 | 7294 | 28-Aug-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $189.67 | $0.00 | $176.80 | $560.00 | $0.00 | $560.00 | 18,606.0257 |
| BANK ONE | 80497670 | Bank One | DTC - Ed One Corporate - Undergraduate | 6936 | 3516 | 21-Jul-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $10,999.00 | $10,000.00 | $10,000.00 | $0.00 | $10,999.00 | $258.25 | $0.00 | $153.01 | $350.00 | $0.00 | $350.00 | 11,586.5193 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 1366 | 9103 | 06-Jul-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $7,292.82 | $6,600.00 | $6,600.00 | $0.00 | $7,292.82 | $210.31 | $0.00 | $100.00 | $231.00 | $0.00 | $231.00 | 7,834.1301 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 3944 | 4035 | 17-Jul-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $477.75 | $0.00 | $187.85 | $595.00 | $0.00 | $595.00 | 20,039.1253 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 7301 | 1424 | 21-Jul-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $299.66 | $0.00 | $100.00 | $280.00 | $0.00 | $280.00 | 9,519.4451 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 7377 | 9913 | 20-Jul-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $388.41 | $0.00 | $165.75 | $525.00 | $0.00 | $525.00 | 17,564.7460 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 2248 | 1273 | 20-Jul-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $5,424.78 | $5,000.00 | $5,000.00 | $0.00 | $5,800.00 | $129.47 | $0.00 | $100.00 | $175.00 | $0.00 | $175.00 | 6,290.0382 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 3707 | 5713 | 05-Jul-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $22,089.45 | $20,000.00 | $20,000.00 | $0.00 | $22,089.45 | $644.80 | $0.00 | $100.00 | $700.00 | $0.00 | $700.00 | 23,544.2507 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 4680 | 5906 | 29-Jun-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $1,034.43 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 35,333.6005 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 4190 | 9317 | 13-Aug-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $659.43 | $0.00 | $100.00 | $1,050.00 | $0.00 | $1,050.00 | 34,958.6005 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 8857 | 2696 | 27-Jun-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $30,723.76 | $27,805.00 | $27,805.00 | $0.00 | $30,723.76 | $979.43 | $0.00 | $100.00 | $973.18 | $0.00 | $973.18 | 32,776.3651 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 1837 | 5533 | 06-Jul-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $2,200.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $63.73 | $0.00 | $100.00 | $70.00 | $0.00 | $70.00 | 2,443.6698 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 1880 | 6680 | 18-Jul-06 | 6 DP | 7.25% | 9.00% | 1.75% | 3.50% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $574.89 | $0.00 | $225.00 | $735.00 | $0.00 | $735.00 | 24,739.3106 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 2398 | 2852 | 02-Aug-06 | 7 DP | 4.50% | 6.50% | 1.75% | 6.50% | $29,946.52 | $28,000.00 | $28,000.00 | $0.00 | $29,914.01 | $507.47 | $0.00 | $225.00 | $1,818.04 | $0.00 | $1,818.04 | 32,264.8222 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 1146 | 3508 | 31-May-06 | 7 (C) | 4.50% | 6.50% | 1.75% | 6.50% | $29,863.16 | $27,000.00 | $27,000.00 | $0.00 | $29,191.58 | $102.65 | $0.00 | $100.00 | $1,755.00 | $0.00 | $1,755.00 | 31,100.9752 |
| BANK ONE | 80497675 | Bank One | DTC - Ed One Corporate - Undergraduate | 3049 | 4619 | 06-Jun-06 | 7 (C) | 4.50% | 6.50% | 1.75% | 6.50% | $21,052.63 | $20,000.00 | $19,994.74 | $0.00 | $21,047.00 | $153.97 | $0.00 | $100.00 | $1,299.66 | $0.00 | $1,299.66 | 22,600.7178 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 2008 | 4135 | 20-Jul-06 | 7 DP | 4.50% | 6.50% | 1.75% | 6.50% | $3,208.56 | $3,000.00 | $3,000.00 | $0.00 | $3,208.56 | $60.39 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,563.9502 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 3375 | 2693 | 23-Aug-06 | 7 DP | 4.50% | 6.50% | 1.75% | 6.50% | $5,882.35 | $5,500.00 | $5,500.00 | $0.00 | $5,882.35 | $83.36 | $0.00 | $100.00 | $357.50 | $0.00 | $357.50 | 6,323.2052 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 3239 | 4242 | 14-Aug-06 | 7 DP | 4.50% | 6.50% | 1.75% | 6.50% | $10,695.19 | $10,000.00 | $10,000.00 | $0.00 | $10,695.10 | $130.09 | $0.00 | $106.95 | $650.00 | $0.00 | $650.00 | 11,582.2321 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 7908 | 2040 | 21-Aug-06 | 7 DP | 4.50% | 6.50% | 1.75% | 6.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.55 | $54.98 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,827.5498 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 7134 | 5081 | 17-May-06 | 7 DP | 4.50% | 6.50% | 1.75% | 6.50% | $2,192.51 | $2,050.00 | $2,050.00 | $20.00 | $2,218.10 | $52.84 | $0.00 | $21.93 | $133.25 | $0.00 | $133.25 | 2,426.1140 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 8382 | 9729 | 16-Aug-06 | 7 DP | 4.50% | 6.50% | 1.75% | 6.50% | $5,347.59 | $5,000.00 | $5,000.00 | $0.00 | $5,347.59 | $62.16 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 5,834.7498 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 4147 | 3462 | 16-Aug-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $18,181.82 | $17,000.00 | $17,000.00 | $0.00 | $18,176.95 | $197.07 | $0.00 | $166.82 | $1,105.00 | $0.00 | $1,105.00 | 19,445.8451 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 3206 | 4313 | 16-Aug-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $23,646.41 | $21,400.00 | $21,400.00 | $0.00 | $23,646.41 | $306.92 | $0.00 | $225.00 | $1,391.00 | $0.00 | $1,391.00 | 25,569.3301 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 0862 | 0964 | 15-Aug-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,503.14 | $16.64 | $0.00 | $100.00 | $323.72 | $0.00 | $323.72 | 5,943.5022 |
| BANK ONE | 80497607 | Bank One | DTC - Ed One Corporate - Undergraduate | 0408 | 0623 | 06-Aug-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,407.80 | $13.30 | $0.00 | $100.00 | $258.97 | $0.00 | $258.97 | 4,779.0568 |
| BANK ONE | 80497675 | Bank One | SC - Campus - Continuing Education | 0321 | 5201 | 20-Jul-06 | 8 (C) | 5.65% | 9.50% | 1.75% | 6.50% | $16,304.35 | $15,000.00 | $14,996.92 | $0.00 | $16,290.10 | $142.83 | $0.00 | $163.04 | $974.15 | $0.00 | $974.15 | 17,570.1122 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 4932 | 5683 | 23-May-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,610.49 | $19.98 | $0.00 | $100.00 | $388.48 | $0.00 | $388.48 | 7,117.2482 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 5324 | 6287 | 19-Jun-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,140.96 | $45.09 | $0.00 | $55.25 | $302.53 | $0.00 | $302.53 | 5,545.8332 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 0518 | 3828 | 08-Aug-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $85.60 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,034.0008 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 8088 | 3440 | 10-Jul-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $4,232.80 | $4,000.00 | $4,000.00 | $0.00 | $4,232.80 | $43.17 | $0.00 | $100.00 | $247.50 | $0.00 | $247.50 | 4,695.6705 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 5498 | 3728 | 17-Jul-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $242.14 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,052.3570 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 4052 | 4608 | 14-Jul-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $151.14 | $0.00 | $100.00 | $390.00 | $0.00 | $390.00 | 7,270.9688 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 3038 | 3548 | 22-Aug-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $37.04 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,646.9555 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 2624 | 1962 | 31-Jul-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $157.24 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,617.0101 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 7340 | 5018 | 16-Aug-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $7,202.94 | $6,500.00 | $6,500.00 | $0.00 | $7,202.94 | $86.26 | $0.00 | $100.00 | $422.50 | $0.00 | $422.50 | 7,834.5584 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 1959 | 0311 | 14-Aug-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $20,104.46 | $18,276.00 | $18,276.00 | $0.00 | $20,104.46 | $274.26 | $0.00 | $201.04 | $1,187.94 | $0.00 | $1,187.94 | 21,858.6201 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 6468 | 3055 | 14-Jun-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $245.67 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,512.4988 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 4402 | 6823 | 24-Aug-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $46.73 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,826.6203 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 9852 | 7073 | 27-Jun-06 | 8 DP | 5.65% | 9.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $141.37 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,906.2602 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 4961 | 7828 | 22-May-06 | 9 (C) | 5.65% | 6.00% | 1.75% | 6.50% | $27,173.91 | $25,000.00 | $24,992.02 | $0.00 | $27,150.16 | $221.88 | $0.00 | $100.00 | $1,624.52 | $0.00 | $1,624.52 | 29,112.2809 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 5400 | 4024 | 23-May-06 | 9 IN | 5.65% | 9.00% | 1.75% | 6.50% | $14,130.43 | $13,000.00 | $13,000.00 | $0.00 | $14,108.43 | $36.34 | $0.00 | $100.00 | $842.58 | $0.00 | $842.58 | 15,043.7625 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 1224 | 6781 | 21-Jul-06 | 9 DP | 5.65% | 9.00% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $386.68 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,953.8460 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 8285 | 0724 | 28-Jul-06 | 9 DP | 7.75% | 9.50% | 1.75% | 6.50% | $27,624.31 | $25,000.00 | $25,000.00 | $0.00 | $27,624.31 | $614.31 | $0.00 | $225.00 | $1,625.00 | $0.00 | $1,625.00 | 30,088.6204 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 0290 | 5413 | 29-Jun-06 | 9 DP | 7.75% | 9.50% | 1.75% | 6.50% | $11,057.07 | $10,000.00 | $10,000.00 | $0.00 | $11,057.07 | $355.80 | $0.00 | $110.57 | $650.00 | $0.00 | $650.00 | 11,957.7908 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 5488 | 0714 | 20-Jul-06 | 9 DP | 7.75% | 9.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $386.68 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 17,953.8460 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 6218 | 6673 | 24-Jul-06 | 9 DP | 7.75% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $261.30 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,071.5170 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 8258 | 5562 | 26-Jun-06 | 9 DP | 7.75% | 9.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $354.49 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,164.7070 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 1734 | 8800 | 07-Jul-06 | 9 DP | 7.75% | 9.50% | 1.75% | 6.50% | $24,022.53 | $21,740.00 | $21,740.00 | $0.00 | $24,022.53 | $671.94 | $0.00 | $225.00 | $1,413.10 | $0.00 | $1,413.10 | 26,372.1400 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 2101 | 3908 | 02-Aug-06 | 9 DP | 7.75% | 9.50% | 1.75% | 6.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,608.00 | $568.45 | $0.00 | $100.00 | $1,040.00 | $0.00 | $1,040.00 | 19,616.6601 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 2380 | 4467 | 20-Jul-06 | 9 DP | 7.75% | 9.50% | 1.75% | 6.50% | $31,249.72 | $27,560.00 | $27,560.00 | $0.00 | $31,249.72 | $753.44 | $0.00 | $275.60 | $1,792.40 | $0.00 | $1,792.40 | 33,871.1600 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 6718 | 4749 | 21-Jun-06 | 9 DP | 7.75% | 9.50% | 1.75% | 6.50% | $20,124.07 | $18,250.00 | $18,250.00 | $0.00 | $20,124.07 | $645.79 | $0.00 | $100.00 | $1,186.25 | $0.00 | $1,186.25 | 21,956.1600 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 0537 | 0929 | 28-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $429.13 | $0.00 | $221.00 | $1,300.00 | $0.00 | $1,300.00 | 24,049.5833 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 1290 | 8515 | 17-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $271.43 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,081.6470 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 5487 | 9203 | 13-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $145.32 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,095.1808 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 3027 | 6219 | 14-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $229.58 | $0.00 | $100.00 | $520.00 | $0.00 | $520.00 | 9,689.3588 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 4268 | 0933 | 03-Aug-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $21,547.51 | $19,500.00 | $19,500.00 | $0.00 | $21,547.51 | $381.77 | $0.00 | $215.48 | $1,267.50 | $0.00 | $1,267.50 | 23,412.2667 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 0833 | 4737 | 14-Aug-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $8,838.54 | $8,000.00 | $8,000.00 | $0.00 | $8,838.54 | $106.09 | $0.00 | $100.00 | $519.00 | $0.00 | $519.00 | 9,563.6354 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 3035 | 7045 | 17-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $21,549.00 | $19,500.00 | $19,500.00 | $0.00 | $21,549.00 | $502.91 | $0.00 | $215.49 | $1,267.50 | $0.00 | $1,267.50 | 23,534.9067 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 5304 | 2253 | 14-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $143.33 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,093.1908 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 2200 | 7827 | 10-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $298.49 | $0.00 | $110.50 | $650.00 | $0.00 | $650.00 | 12,108.7070 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 3300 | 0622 | 25-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $115.61 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,065.4708 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 2044 | 6137 | 17-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $32,596.69 | $29,500.00 | $29,500.00 | $0.00 | $32,596.69 | $760.96 | $0.00 | $325.97 | $1,917.50 | $0.00 | $1,917.50 | 35,598.1202 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 1266 | 7010 | 10-Jul-06 | 10 DP | 5.25% | 8.50% | 1.75% | 6.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $208.95 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,498.7586 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 9303 | 8857 | 20-Jul-06 | 11 DP | 5.50% | 8.50% | 1.75% | 6.50% | $7,729.89 | $7,000.00 | $7,000.00 | $0.00 | $7,729.89 | $180.63 | $0.00 | $100.00 | $455.00 | $0.00 | $455.00 | 8,465.5201 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 0037 | 4215 | 24-Jul-06 | 11 DP | 5.50% | 8.50% | 1.75% | 6.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $73.50 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 3,683.4188 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 5388 | 1002 | 14-Aug-06 | 11 DP | 5.50% | 8.50% | 1.75% | 6.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $83.54 | $0.00 | $100.00 | $325.00 | $0.00 | $325.00 | 6,033.3908 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 8029 | 2601 | 04-Aug-06 | 11 DP | 5.50% | 8.50% | 1.75% | 6.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $68.19 | $0.00 | $100.00 | $227.50 | $0.00 | $227.50 | 4,263.0945 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 5140 | 7803 | 10-Aug-06 | 11 DP | 5.50% | 8.50% | 1.75% | 6.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $72.22 | $0.00 | $100.00 | $260.00 | $0.00 | $260.00 | 4,852.1103 |
| BANK ONE | 80497607 | Bank One | SC - Campus - Continuing Education | 3358 | 0920 | 20-Jun-06 | 11 DP | 5.50% | 8.50% | 1.75% | 6.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $497.24 | $0.00 | $165.75 | $975.00 | $0.00 | $975.00 | 18,212.5760 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 6268 | 06-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $434.65 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 17,153.0900 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 8712 | 11-May-06 | 2 | DF | 3.60% | 8.50% | 1.50% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $529.59 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 17,248.0300 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2933 | 26-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.50% | 1.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $289.30 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 13,684.0499 |
| BANK ONE | 879956 | Bank One | SC - Campus - Continuing Education | [redacted] | 6961 | 23-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.00% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $36.89 | $0.00 | $16.39 | $15.00 | $0.00 | $15.00 | 1,707.6234 |
| BANK ONE | 879956 | Bank One | SC - Campus - Continuing Education | [redacted] | 1989 | 23-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.00% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $61.44 | $0.00 | $27.32 | $25.00 | $0.00 | $25.00 | 2,846.0024 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2142 | 28-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $119.60 | $0.00 | $163.93 | $225.00 | $0.00 | $225.00 | 16,901.9744 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 6777 | 26-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $131.68 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 9,094.8500 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 8484 | 30-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.50% | 1.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $161.94 | $0.00 | $76.50 | $105.00 | $0.00 | $105.00 | 7,993.7127 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 9066 | 14-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $11,475.41 | $10,500.00 | $10,500.00 | $0.00 | $11,475.41 | $121.52 | $0.00 | $114.75 | $157.50 | $0.00 | $157.50 | 11,869.1841 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 3044 | 21-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $146.60 | $0.00 | $163.93 | $225.00 | $0.00 | $225.00 | 16,928.9744 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 5584 | 29-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $4,043.72 | $3,700.00 | $3,700.00 | $0.00 | $4,043.72 | $28.54 | $0.00 | $100.00 | $55.50 | $0.00 | $55.50 | 4,227.7601 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7066 | 21-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $3,278.69 | $3,000.00 | $2,994.11 | $0.00 | $3,272.25 | $32.34 | $0.00 | $32.79 | $44.91 | $0.00 | $44.91 | 3,382.2885 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 9524 | 01-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $74.58 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,714.0600 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7072 | 22-May-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $130.51 | $0.00 | $43.72 | $60.00 | $0.00 | $60.00 | 4,605.8057 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7839 | 22-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $125.41 | $0.00 | $54.64 | $75.00 | $0.00 | $75.00 | 5,719.5348 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 8516 | 02-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $21.99 | $0.00 | $100.00 | $22.50 | $0.00 | $22.50 | 1,783.8299 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7969 | 27-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $97.22 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,844.6000 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 8979 | 26-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $36.16 | $0.00 | $16.39 | $22.50 | $0.00 | $22.50 | 1,714.3933 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4282 | 13-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $81.81 | $0.00 | $32.79 | $45.00 | $0.00 | $45.00 | 3,438.2869 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 5465 | 12-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $55.03 | $0.00 | $21.86 | $30.00 | $0.00 | $30.00 | 2,292.6779 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 8554 | 17-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $225.31 | $0.00 | $131.15 | $180.00 | $0.00 | $180.00 | 13,651.2074 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2895 | 21-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $362.62 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 17,081.0600 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 6124 | 21-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $314.27 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 14,816.9200 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7603 | 15-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $40.17 | $0.00 | $16.39 | $22.50 | $0.00 | $22.50 | 1,718.4033 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 1529 | 19-May-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $5,464.48 | $5,000.00 | $4,909.90 | $0.00 | $5,366.01 | $35.35 | $0.00 | $54.64 | $73.65 | $0.00 | $73.65 | 5,529.6533 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 8484 | 21-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $266.20 | $0.00 | $163.93 | $225.00 | $0.00 | $225.00 | 17,048.5744 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 1427 | 28-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $79.73 | $0.00 | $109.29 | $150.00 | $0.00 | $150.00 | 11,267.9796 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 9217 | 23-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $74.07 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 9,037.2400 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 3422 | 07-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $7,650.27 | $7,000.00 | $7,000.00 | $0.00 | $7,650.27 | $93.62 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 7,948.8900 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 9944 | 30-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,420.77 | $1,300.00 | $1,284.12 | $0.00 | $1,403.41 | $2.31 | $0.00 | $14.21 | $19.26 | $0.00 | $19.26 | 1,439.1895 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 5126 | 13-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $40.90 | $0.00 | $16.39 | $22.50 | $0.00 | $22.50 | 1,719.1333 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4184 | 14-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,092.90 | $1,000.00 | $1,000.00 | $0.00 | $1,092.90 | $19.54 | $0.00 | $100.00 | $15.00 | $0.00 | $15.00 | 1,227.4401 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 6408 | 18-May-06 | 2 | DF | 3.60% | 8.50% | 1.50% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $504.03 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 17,222.4700 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2109 | 07-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,092.90 | $1,000.00 | $1,000.00 | $0.00 | $1,092.90 | $28.73 | $0.00 | $10.93 | $15.00 | $0.00 | $15.00 | 1,147.5591 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 0780 | 30-May-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $107.38 | $0.00 | $38.25 | $52.50 | $0.00 | $52.50 | 4,023.2714 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2039 | 03-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $55.94 | $0.00 | $27.32 | $37.50 | $0.00 | $37.50 | 2,853.0024 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 5772 | 06-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,622.95 | $1,485.00 | $1,485.00 | $0.00 | $1,622.95 | $32.08 | $0.00 | $100.00 | $22.28 | $0.00 | $22.28 | 1,777.3050 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 0698 | 18-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.50% | 1.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $55.55 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,479.2400 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4567 | 01-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $74.58 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,714.0600 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 1379 | 13-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $81.81 | $0.00 | $32.79 | $45.00 | $0.00 | $45.00 | 3,438.2869 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4389 | 18-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $42.18 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,573.7599 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4112 | 30-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $347.01 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 17,065.4500 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7649 | 30-May-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,169.40 | $1,070.00 | $1,070.00 | $0.00 | $1,169.40 | $32.82 | $0.00 | $11.69 | $16.05 | $0.00 | $16.05 | 1,229.9640 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 6579 | 26-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $289.30 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 13,684.0499 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2086 | 18-May-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $168.01 | $0.00 | $54.64 | $75.00 | $0.00 | $75.00 | 5,762.1348 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 9076 | 16-Jun-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $199.07 | $0.00 | $81.97 | $112.50 | $0.00 | $112.50 | 8,590.2572 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7991 | 07-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $160.49 | $0.00 | $131.15 | $180.00 | $0.00 | $180.00 | 13,586.3874 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 1460 | 11-Aug-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,092.90 | $1,000.00 | $1,000.00 | $0.00 | $1,092.90 | $12.34 | $0.00 | $100.00 | $15.00 | $0.00 | $15.00 | 1,220.2401 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4469 | 05-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $1,639.34 | $1,500.00 | $1,500.00 | $0.00 | $1,639.34 | $32.79 | $0.00 | $16.39 | $22.50 | $0.00 | $22.50 | 1,711.0233 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 3806 | 17-Jul-06 | 2 | DF | 3.60% | 8.50% | 1.75% | 1.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $187.75 | $0.00 | $109.29 | $150.00 | $0.00 | $150.00 | 11,375.9996 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 3213 | 11-Jul-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $50.24 | $0.00 | $100.00 | $37.50 | $0.00 | $37.50 | 2,890.4400 |
| BANK ONE | 879956 | Bank One | SC - Campus - Continuing Education | [redacted] | 5638 | 27-Jul-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.00% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $126.20 | $0.00 | $100.00 | $80.00 | $0.00 | $80.00 | 8,954.8500 |
| BANK ONE | 879956 | Bank One | SC - Campus - Continuing Education | [redacted] | 7821 | 03-Jul-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.00% | $3,243.24 | $3,000.00 | $3,000.00 | $0.00 | $3,243.24 | $65.66 | $0.00 | $32.43 | $30.00 | $0.00 | $30.00 | 3,371.3324 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2237 | 08-Jun-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $422.73 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 16,963.9501 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4670 | 07-Aug-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $198.45 | $0.00 | $162.16 | $225.00 | $0.00 | $225.00 | 16,801.8323 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 5944 | 18-Aug-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $5,189.19 | $4,800.00 | $4,800.00 | $0.00 | $5,189.19 | $50.07 | $0.00 | $100.00 | $72.00 | $0.00 | $72.00 | 5,411.2600 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4634 | 22-Aug-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $2,753.51 | $2,547.00 | $2,547.00 | $0.00 | $2,753.51 | $23.97 | $0.00 | $100.00 | $38.21 | $0.00 | $38.21 | 2,915.6850 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7390 | 28-Jul-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $5,426.05 | $5,019.10 | $5,019.10 | $0.00 | $5,426.05 | $79.17 | $0.00 | $100.00 | $75.29 | $0.00 | $75.29 | 5,680.5064 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 9234 | 28-Jun-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $5,405.41 | $5,000.00 | $5,000.00 | $0.00 | $5,405.41 | $116.83 | $0.00 | $54.05 | $75.00 | $0.00 | $75.00 | 5,651.2942 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2365 | 26-Jul-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $4,324.32 | $4,000.00 | $4,000.00 | $0.00 | $4,324.32 | $65.13 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,549.4499 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 0222 | 15-Aug-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $2,702.70 | $2,500.00 | $2,500.00 | $0.00 | $2,702.70 | $27.98 | $0.00 | $100.00 | $37.50 | $0.00 | $37.50 | 2,868.1800 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 3097 | 29-Jun-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $2,162.16 | $2,000.00 | $2,000.00 | $0.00 | $2,162.16 | $46.25 | $0.00 | $21.62 | $30.00 | $0.00 | $30.00 | 2,260.0316 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 0652 | 17-Jul-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $3,783.78 | $3,500.00 | $3,500.00 | $0.00 | $3,783.78 | $65.00 | $0.00 | $100.00 | $52.50 | $0.00 | $52.50 | 4,001.2799 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 9917 | 25-Aug-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $1,945.95 | $1,800.00 | $1,800.00 | $0.00 | $1,945.95 | $15.57 | $0.00 | $100.00 | $27.00 | $0.00 | $27.00 | 2,088.5201 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 0802 | 28-Aug-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $8,648.65 | $8,000.00 | $8,000.00 | $0.00 | $8,648.65 | $63.09 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 8,931.7400 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4491 | 24-Aug-06 | 3 | DF | 3.60% | 7.50% | 1.75% | 1.50% | $16,216.22 | $15,000.00 | $15,000.00 | $0.00 | $16,216.22 | $133.57 | $0.00 | $162.16 | $225.00 | $0.00 | $225.00 | 16,736.9523 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4856 | 20-Jun-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $64.62 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 2,892.1743 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7250 | 10-May-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $179.71 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,834.8186 |
| BANK ONE | 879956 | Bank One | SC - Campus - Continuing Education | [redacted] | 6523 | 25-Jul-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.00% | $1,417.80 | $1,283.11 | $1,283.11 | $0.00 | $1,417.80 | $21.36 | $0.00 | $100.00 | $12.83 | $0.00 | $12.83 | 1,551.9911 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 0870 | 21-Aug-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $14.82 | $0.00 | $100.00 | $22.50 | $0.00 | $22.50 | 1,794.7800 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 3510 | 09-Jun-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $185.63 | $0.00 | $71.82 | $97.50 | $0.00 | $97.50 | 7,537.2732 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2850 | 14-Jun-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $163.96 | $0.00 | $66.30 | $90.00 | $0.00 | $90.00 | 6,950.0882 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 3157 | 21-Jun-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $76.81 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,469.8792 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 8796 | 26-Jul-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $158.10 | $0.00 | $104.97 | $142.50 | $0.00 | $142.50 | 10,902.8124 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 3608 | 31-May-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $307.73 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,607.4499 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4137 | 31-May-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $4,928.18 | $4,460.00 | $4,460.00 | $0.00 | $4,928.18 | $137.25 | $0.00 | $49.28 | $66.90 | $0.00 | $66.90 | 5,181.6118 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 5737 | 18-Aug-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $106.61 | $0.00 | $110.50 | $150.00 | $0.00 | $150.00 | 11,416.8271 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 1870 | 02-Jun-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $1,381.22 | $1,250.00 | $1,250.00 | $0.00 | $1,381.22 | $37.85 | $0.00 | $13.81 | $18.75 | $0.00 | $18.75 | 1,451.6323 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2054 | 16-Aug-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $27.95 | $0.00 | $100.00 | $37.50 | $0.00 | $37.50 | 2,927.8800 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 9403 | 03-Jul-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $6,861.88 | $6,210.00 | $6,210.00 | $0.00 | $6,861.88 | $140.49 | $0.00 | $68.62 | $93.15 | $0.00 | $93.15 | 7,164.1388 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 1704 | 22-Aug-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $144.32 | $0.00 | $165.75 | $225.00 | $0.00 | $225.00 | 17,109.6560 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 0307 | 15-Jun-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $148.95 | $0.00 | $60.77 | $82.50 | $0.00 | $82.50 | 6,369.5735 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 0100 | 09-Aug-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $149.52 | $0.00 | $127.07 | $172.50 | $0.00 | $172.50 | 13,156.2718 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 4908 | 26-Jun-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $121.87 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,776.9786 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 7264 | 22-Jun-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $4,928.18 | $4,460.00 | $4,460.00 | $0.00 | $4,928.18 | $113.10 | $0.00 | $49.28 | $66.90 | $0.00 | $66.90 | 5,157.4618 |
| BANK ONE | 803731CL | Bank One | SC - Campus - Continuing Education | [redacted] | 2527 | 19-Jun-06 | 4 | DF | 3.60% | 9.50% | 1.75% | 1.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $313.17 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 13,852.8400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 5103 | 24-Jul-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $2,083.33 | $2,000.00 | $2,000.00 | $0.00 | $2,083.33 | $34.80 | $0.00 | $100.00 | $1.00 | $0.00 | $1.00 | 2,219.1300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 6035 | 15-May-06 | 0 | DF | 4.25% | 4.00% | 1.50% | 0.05% | $20,833.34 | $20,000.01 | $20,000.01 | $0.00 | $20,833.34 | $907.88 | $0.00 | $100.00 | $10.00 | $0.00 | $10.00 | 21,851.2200 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 2015 | 15-May-06 | 0 | DF | 4.25% | 4.00% | 1.50% | 0.05% | $16,666.66 | $15,999.99 | $15,999.99 | $0.00 | $16,666.66 | $697.77 | $0.00 | $100.00 | $8.00 | $0.00 | $8.00 | 17,472.4300 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | [redacted] | 3676 | 06-Jun-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $2,760.42 | $2,650.00 | $2,650.00 | $0.00 | $2,760.42 | $67.88 | $0.00 | $27.60 | $1.33 | $0.00 | $1.33 | 2,857.2292 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 2289 | 25-Jul-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $5,647.92 | $5,422.00 | $5,422.00 | $0.00 | $5,647.92 | $92.93 | $0.00 | $100.00 | $2.71 | $0.00 | $2.71 | 5,843.5610 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 5508 | 01-Jun-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $2,800.00 | $2,688.00 | $2,688.00 | $0.00 | $2,800.00 | $83.29 | $0.00 | $28.00 | $1.34 | $0.00 | $1.34 | 2,912.6340 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 9439 | 16-Jun-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $5,208.33 | $5,000.00 | $5,000.00 | $0.00 | $5,208.33 | $136.13 | $0.00 | $52.08 | $2.50 | $0.00 | $2.50 | 5,399.0433 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 1358 | 08-Jun-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $7,731.25 | $7,422.00 | $7,422.00 | $0.00 | $7,731.25 | $216.96 | $0.00 | $77.31 | $3.71 | $0.00 | $3.71 | 8,029.2335 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 5057 | 19-Jun-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $7,203.13 | $6,915.00 | $6,915.00 | $0.00 | $7,203.13 | $183.08 | $0.00 | $72.03 | $3.46 | $0.00 | $3.46 | 7,461.6988 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5892 | 21-Jun-06 | 0 | DF | 4.25% | 4.00% | 1.50% | 0.05% | $7,291.67 | $7,000.00 | $7,000.00 | $0.00 | $7,291.67 | $181.82 | $0.00 | $72.92 | $3.50 | $0.00 | $3.50 | 7,549.9067 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 6910 | 25-May-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $10,416.67 | $10,000.00 | $10,000.00 | $0.00 | $10,416.67 | $327.40 | $0.00 | $100.00 | $5.00 | $0.00 | $5.00 | 10,849.0700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 6917 | 02-Aug-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $1,562.50 | $1,500.00 | $1,500.00 | $0.00 | $1,562.50 | $22.54 | $0.00 | $100.00 | $0.75 | $0.00 | $0.75 | 1,685.7900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 7686 | 27-Jun-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $6,391.66 | $6,135.99 | $6,135.99 | $0.00 | $6,391.66 | $79.28 | $0.00 | $63.92 | $3.07 | $0.00 | $3.07 | 6,537.9246 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 5403 | 12-Jun-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $15,624.99 | $14,999.99 | $14,999.99 | $0.00 | $15,624.99 | $432.21 | $0.00 | $100.00 | $7.50 | $0.00 | $7.50 | 16,164.7000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 6430 | 24-May-06 | 0 | DF | 4.25% | 4.00% | 1.75% | 0.05% | $4,038.54 | $3,877.00 | $3,876.12 | $0.00 | $4,037.63 | $91.94 | $0.00 | $40.39 | $1.94 | $0.00 | $1.94 | 4,171.8935 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 2206 | 07-Jun-06 | 1 | DF | 3.15% | 0.00% | 1.75% | 1.50% | $45,000.00 | $45,000.00 | $45,000.00 | $0.00 | $45,000.00 | $1,120.41 | $787.50 | $100.00 | $675.00 | $0.00 | $675.00 | 47,682.9100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5914 | 15-May-06 | 2 | DF | 3.10% | 1.50% | 1.50% | 1.50% | $25,206.09 | $24,828.00 | $24,828.00 | $0.00 | $25,206.09 | $1,224.84 | $0.00 | $100.00 | $372.42 | $0.00 | $372.42 | 26,903.3500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 1468 | 05-Jul-06 | 2 | DF | 3.40% | 0.00% | 1.75% | 1.50% | $15,735.00 | $15,735.00 | $12,146.53 | $0.00 | $12,146.53 | $47.46 | $275.36 | $100.00 | $182.20 | $0.00 | $182.20 | 12,751.5505 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 6534 | 26-May-06 | 2 | DF | 3.10% | 1.50% | 1.50% | 1.50% | $6,091.37 | $6,000.00 | $6,000.00 | $0.00 | $6,091.37 | $166.00 | $0.00 | $60.91 | $90.00 | $0.00 | $90.00 | 6,408.2837 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 1989 | 10-Aug-06 | 2 | DF | 3.40% | 0.00% | 1.75% | 1.50% | $7,300.00 | $7,300.00 | $7,300.00 | $0.00 | $7,300.00 | $82.22 | $127.75 | $100.00 | $109.50 | $0.00 | $109.50 | 7,719.4700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 3972 | 09-Jun-06 | 2 | DF | 3.10% | 1.50% | 1.50% | 1.50% | $7,614.21 | $7,500.00 | $7,500.00 | $0.00 | $7,614.21 | $185.21 | $0.00 | $76.14 | $112.50 | $0.00 | $112.50 | 7,988.0621 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5538 | 01-Jun-06 | 2 | DF | 3.10% | 1.50% | 1.50% | 1.50% | $5,502.52 | $5,419.98 | $4,064.99 | $0.00 | $4,126.89 | $305.03 | $0.00 | $55.03 | $60.97 | $0.00 | $60.97 | 4,547.9200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 5601 | 26-Jun-06 | 2 | DF | 3.40% | 0.00% | 1.75% | 1.50% | $4,400.00 | $4,400.00 | $4,400.00 | $0.00 | $4,400.00 | $94.79 | $77.00 | $44.00 | $66.00 | $0.00 | $66.00 | 4,681.7900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 0687 | 10-Aug-06 | 2 | DF | 3.40% | 0.00% | 1.75% | 1.50% | $11,000.00 | $11,000.00 | $11,000.00 | $0.00 | $11,000.00 | $123.89 | $192.50 | $110.00 | $165.00 | $0.00 | $165.00 | 11,591.3900 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 1396 | 02-Jun-06 | 2 | DF | 3.10% | 1.50% | 1.50% | 1.50% | $19,190.85 | $18,902.99 | $18,902.99 | $0.00 | $19,190.85 | $986.79 | $0.00 | $100.00 | $283.54 | $0.00 | $283.54 | 20,561.1848 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 1878 | 07-Jun-06 | 2 | DF | 3.40% | 0.00% | 1.75% | 1.50% | $1,472.00 | $1,472.00 | $1,472.00 | $0.00 | $1,472.00 | $37.78 | $25.76 | $14.72 | $22.08 | $0.00 | $22.08 | 1,572.3400 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5697 | 13-Jun-06 | 2 | DF | 3.10% | 1.50% | 1.50% | 1.50% | $13,881.21 | $13,672.99 | $13,672.99 | $0.00 | $13,881.21 | $399.55 | $0.00 | $100.00 | $205.09 | $0.00 | $205.09 | 14,585.8549 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 2849 | 19-May-06 | 2 | DF | 3.10% | 1.50% | 1.50% | 1.50% | $13,002.03 | $12,807.00 | $12,807.00 | $0.00 | $13,002.03 | $374.70 | $0.00 | $100.00 | $192.11 | $0.00 | $192.11 | 13,668.8350 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 1900 | 26-May-06 | 2 | DF | 3.40% | 0.00% | 1.75% | 1.50% | $3,545.00 | $3,545.00 | $3,545.00 | $0.00 | $3,545.00 | $100.24 | $62.04 | $35.45 | $53.18 | $0.00 | $53.18 | 3,795.9025 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 9839 | 18-Aug-06 | 3 | DF | 3.10% | 4.00% | 1.50% | 1.50% | $21,875.01 | $21,000.01 | $21,000.01 | $0.00 | $21,875.01 | $679.24 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 22,969.2501 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 5180 | 23-Jun-06 | 3 | DF | 3.90% | 0.00% | 1.75% | 1.50% | $2,517.00 | $2,517.00 | $2,517.00 | $0.00 | $2,517.00 | $59.50 | $44.05 | $25.17 | $37.76 | $0.00 | $37.76 | 2,683.4725 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5453 | 15-May-06 | 3 | DF | 3.10% | 4.00% | 1.50% | 1.50% | $29,166.66 | $27,999.99 | $27,999.99 | $0.00 | $29,166.66 | $1,285.58 | $0.00 | $100.00 | $420.00 | $0.00 | $420.00 | 30,972.2399 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 3001 | 09-Jun-06 | 3 | DF | 3.10% | 4.00% | 1.50% | 1.50% | $8,333.32 | $7,999.99 | $7,999.99 | $0.00 | $8,333.32 | $392.40 | $0.00 | $83.33 | $120.00 | $0.00 | $120.00 | 8,929.0530 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 6464 | 24-Aug-06 | 3 | DF | 3.90% | 0.00% | 1.75% | 1.50% | $3,957.00 | $3,957.00 | $3,957.00 | $0.00 | $3,957.00 | $33.73 | $69.25 | $100.00 | $59.36 | $0.00 | $59.36 | 4,219.3325 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 5485 | 19-Jun-06 | 3 | DF | 3.90% | 0.00% | 1.75% | 1.50% | $7,964.00 | $7,964.00 | $7,964.00 | $0.00 | $7,964.00 | $194.70 | $139.37 | $79.64 | $119.46 | $0.00 | $119.46 | 8,497.1700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 0507 | 24-May-06 | 3 | DF | 3.10% | 4.00% | 1.50% | 1.50% | $23,388.54 | $22,453.00 | $22,453.00 | $0.00 | $23,388.54 | $647.15 | $0.00 | $100.00 | $336.80 | $0.00 | $336.80 | 24,472.4850 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 3634 | 19-Jun-06 | 4 | DF | 3.60% | 6.00% | 1.50% | 1.50% | $31,914.90 | $30,000.01 | $30,000.01 | $0.00 | $31,914.90 | $770.34 | $0.00 | $100.00 | $450.00 | $0.00 | $450.00 | 33,235.2401 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | [redacted] | 2347 | 15-May-06 | 4 | DF | 3.60% | 6.00% | 1.75% | 1.50% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $126.46 | $0.00 | $42.55 | $60.00 | $0.00 | $60.00 | 4,484.3332 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 2892 | 05-Jun-06 | 4 | DF | 3.60% | 6.00% | 1.75% | 1.50% | $6,296.81 | $5,919.00 | $5,919.00 | $0.00 | $6,296.81 | $168.35 | $0.00 | $62.97 | $88.79 | $0.00 | $88.79 | 6,616.9131 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 8077 | 10-May-06 | 4 | DF | 3.60% | 6.00% | 1.50% | 1.50% | $3,638.30 | $3,420.00 | $3,420.00 | $0.00 | $3,638.30 | $118.34 | $0.00 | $36.38 | $51.30 | $0.00 | $51.30 | 3,844.3230 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 0592 | 30-Jun-06 | 4 | DF | 3.60% | 6.00% | 1.75% | 1.50% | $1,276.60 | $1,200.00 | $1,200.00 | $0.00 | $1,276.60 | $27.02 | $0.00 | $12.77 | $18.00 | $0.00 | $18.00 | 1,334.3861 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 4202 | 19-Jul-06 | 4 | DF | 3.60% | 6.00% | 1.75% | 1.50% | $47,872.34 | $45,000.00 | $45,000.00 | $0.00 | $47,872.34 | $799.91 | $0.00 | $225.00 | $675.00 | $0.00 | $675.00 | 49,572.2500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 7920 | 07-Jun-06 | 4 | DF | 3.60% | 6.00% | 1.50% | 1.50% | $5,665.96 | $5,326.00 | $5,326.00 | $0.00 | $5,665.96 | $148.96 | $0.00 | $56.66 | $79.89 | $0.00 | $79.89 | 5,951.4696 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 7816 | 14-Jun-06 | 4 | DF | 3.60% | 6.00% | 1.50% | 1.50% | $2,287.23 | $2,150.00 | $2,150.00 | $0.00 | $2,287.23 | $56.56 | $0.00 | $22.87 | $32.25 | $0.00 | $32.25 | 2,398.9122 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 4065 | 15-May-06 | 5 | DF | 4.10% | 8.50% | 1.50% | 1.50% | $28,392.35 | $25,979.00 | $25,979.00 | $0.00 | $28,392.35 | $1,257.94 | $0.00 | $100.00 | $389.69 | $0.00 | $389.69 | 30,139.9750 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 9974 | [redacted] | 0623 | 15-May-06 | 5 | DF | 4.10% | 8.50% | 1.50% | 1.50% | $22,489.62 | $20,578.00 | $20,578.00 | $0.00 | $22,489.62 | $1,186.65 | $0.00 | $100.00 | $308.67 | $0.00 | $308.67 | 24,084.9400 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 9899 | [redacted] | 7469 | 28-Jun-06 | 5 | DF | 4.10% | 8.50% | 1.50% | 1.50% | $8,707.11 | $7,967.01 | $7,967.01 | $0.00 | $8,707.11 | $243.42 | $0.00 | $87.07 | $119.51 | $0.00 | $119.51 | 9,157.1062 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5503 | [redacted] | 2467 | 21-Jun-06 | 5 | DF | 4.10% | 8.50% | 1.50% | 1.50% | $13,661.20 | $12,500.00 | $12,500.00 | $0.00 | $13,661.20 | $335.09 | $0.00 | $100.00 | $187.50 | $0.00 | $187.50 | 14,283.7900 |
| BANK ONE | 879956 | Bank One | SC - Campus - Graduate | [redacted] | 9059 | [redacted] | 7041 | 25-May-06 | 5 | DF | 4.10% | 8.50% | 1.75% | 1.00% | $16,740.98 | $15,318.00 | $15,318.00 | $0.00 | $16,740.98 | $513.33 | $0.00 | $100.00 | $153.18 | $0.00 | $153.18 | 17,507.4900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 0680 | [redacted] | 6769 | 28-Jun-06 | 5 | DF | 4.10% | 8.50% | 1.75% | 1.50% | $6,523.50 | $5,969.00 | $5,969.00 | $0.00 | $6,523.50 | $149.21 | $0.00 | $65.24 | $89.54 | $0.00 | $89.54 | 6,827.4800 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 2184 | [redacted] | 8968 | 10-May-06 | 5 | DF | 4.10% | 8.50% | 1.50% | 1.50% | $3,415.30 | $3,125.00 | $3,125.00 | $0.00 | $3,415.30 | $117.68 | $0.00 | $34.15 | $46.88 | $0.00 | $46.88 | 3,614.0080 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 1483 | [redacted] | 2360 | 30-Jun-06 | 5 | DF | 4.10% | 8.50% | 1.75% | 1.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $293.78 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 13,688.5299 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5984 | [redacted] | 6492 | 15-May-06 | 5 | DF | 4.10% | 8.50% | 1.50% | 1.50% | $26,587.98 | $24,328.00 | $24,328.00 | $0.00 | $26,587.98 | $1,512.61 | $0.00 | $100.00 | $364.92 | $0.00 | $364.92 | 28,565.5100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 2075 | [redacted] | 0765 | 14-Aug-06 | 5 | DF | 4.10% | 8.50% | 1.75% | 1.50% | $11,475.41 | $10,500.00 | $10,500.00 | $0.00 | $11,475.41 | $128.60 | $0.00 | $114.75 | $157.50 | $0.00 | $157.50 | 11,876.2641 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 0311 | [redacted] | 7601 | 09-Jun-06 | 6 | DF | 5.60% | 9.50% | 1.75% | 1.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $141.11 | $0.00 | $44.20 | $60.00 | $0.00 | $60.00 | 4,665.1989 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 1512 | [redacted] | 0044 | 11-Jul-06 | 6 | DF | 5.60% | 9.50% | 1.75% | 1.50% | $7,451.93 | $6,744.00 | $6,744.00 | $0.00 | $7,451.93 | $170.80 | $0.00 | $100.00 | $101.16 | $0.00 | $101.16 | 7,823.8899 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 3186 | [redacted] | 5642 | 05-Jul-06 | 6 | DF | 5.60% | 9.50% | 1.75% | 1.50% | $9,662.98 | $8,745.00 | $8,745.00 | $0.00 | $9,662.98 | $269.38 | $0.00 | $96.63 | $131.18 | $0.00 | $131.18 | 10,160.1648 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | [redacted] | 2564 | [redacted] | 0394 | 21-Aug-06 | 6 | DF | 5.60% | 9.50% | 1.75% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $121.74 | $0.00 | $110.50 | $150.00 | $0.00 | $150.00 | 11,431.9571 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 3085 | [redacted] | 9713 | 09-Jun-06 | 6 | DF | 5.60% | 9.50% | 1.75% | 1.50% | $14,384.53 | $13,018.00 | $13,018.00 | $0.00 | $14,384.53 | $459.26 | $0.00 | $100.00 | $195.27 | $0.00 | $195.27 | 15,139.0600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 8811 | [redacted] | 2009 | 30-May-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $135.06 | $0.00 | $44.20 | $60.00 | $0.00 | $60.00 | 4,659.1489 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 4214 | [redacted] | 2656 | 25-Apr-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $215.88 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,870.9886 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 9521 | [redacted] | 7483 | 07-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $6,629.83 | $6,000.00 | $5,992.32 | $0.00 | $6,621.35 | $106.74 | $0.00 | $66.30 | $89.88 | $0.00 | $89.88 | 6,884.2731 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 7198 | [redacted] | 4235 | 15-May-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $29,644.19 | $26,827.99 | $17,883.99 | $0.00 | $19,761.32 | $1,280.05 | $0.00 | $100.00 | $268.26 | $0.00 | $268.26 | 21,409.6299 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 8743 | [redacted] | 4748 | 18-Aug-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $34.77 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,494.6900 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 4553 | [redacted] | 8863 | 15-May-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $21,292.81 | $19,269.99 | $19,269.99 | $0.00 | $21,292.81 | $1,593.95 | $0.00 | $100.00 | $289.05 | $0.00 | $289.05 | 23,275.8099 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 1136 | [redacted] | 4031 | 15-May-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $23,204.42 | $21,000.00 | $21,000.00 | $0.00 | $23,204.42 | $960.86 | $0.00 | $100.00 | $315.00 | $0.00 | $315.00 | 24,580.2800 |
| BANK ONE | 879956 | Bank One | SC - Campus - Graduate | [redacted] | 9964 | [redacted] | 6352 | 07-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.00% | $4,001.10 | $3,621.00 | $3,621.00 | $0.00 | $4,001.10 | $113.44 | $0.00 | $40.01 | $36.21 | $0.00 | $36.21 | 4,190.7610 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 6367 | [redacted] | 6528 | 01-Aug-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $40.99 | $0.00 | $100.00 | $37.50 | $0.00 | $37.50 | 2,940.9200 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | [redacted] | 5173 | [redacted] | 1360 | 17-Aug-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $83.07 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 8,022.8800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 0399 | [redacted] | 6545 | 07-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $6,132.60 | $5,550.00 | $5,541.48 | $0.00 | $6,123.18 | $4.70 | $0.00 | $61.33 | $83.12 | $0.00 | $83.12 | 6,272.3282 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 2810 | [redacted] | 8186 | 06-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $63.77 | $0.00 | $22.10 | $30.00 | $0.00 | $30.00 | 2,325.8093 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 8378 | [redacted] | 1052 | 18-Jul-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $397.54 | $0.00 | $209.94 | $285.00 | $0.00 | $285.00 | 21,886.9649 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5417 | [redacted] | 8388 | 11-May-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $5,295.03 | $4,792.00 | $4,773.09 | $0.00 | $5,274.13 | $131.66 | $0.00 | $52.95 | $71.60 | $0.00 | $71.60 | 5,530.3366 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 9491 | [redacted] | 5480 | 24-May-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $530.70 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 17,430.2901 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 7849 | [redacted] | 5166 | 27-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $2,127.07 | $1,925.00 | $1,925.00 | $0.00 | $2,127.07 | $50.51 | $0.00 | $21.27 | $28.88 | $0.00 | $28.88 | 2,227.7257 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 6798 | [redacted] | 3618 | 11-Jul-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $156.36 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 8,096.1700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 7024 | [redacted] | 0429 | 21-Aug-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $10,066.30 | $9,110.00 | $9,110.00 | $0.00 | $10,066.30 | $97.88 | $0.00 | $100.66 | $136.65 | $0.00 | $136.65 | 10,401.4930 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5269 | [redacted] | 6131 | 05-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $2,651.93 | $2,400.00 | $2,400.00 | $0.00 | $2,651.93 | $77.17 | $0.00 | $26.52 | $36.00 | $0.00 | $36.00 | 2,791.6192 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 7616 | [redacted] | 9427 | 18-Jul-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $20,994.48 | $19,000.00 | $19,000.00 | $0.00 | $20,994.48 | $397.54 | $0.00 | $209.94 | $285.00 | $0.00 | $285.00 | 21,886.9649 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 0081 | [redacted] | 5849 | 23-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $9,944.76 | $9,000.01 | $9,000.01 | $0.00 | $9,944.76 | $305.10 | $0.00 | $99.45 | $135.00 | $0.00 | $135.00 | 10,484.3077 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5845 | [redacted] | 9212 | 22-May-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $13,467.40 | $12,188.00 | $12,188.00 | $0.00 | $13,467.40 | $437.76 | $0.00 | $100.00 | $182.82 | $0.00 | $182.82 | 14,187.9800 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 9207 | [redacted] | 1278 | 12-May-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $115.81 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,508.8792 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 6662 | [redacted] | 3556 | 30-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $4,388.95 | $3,972.00 | $3,972.00 | $0.00 | $4,388.95 | $101.02 | $0.00 | $43.89 | $59.58 | $0.00 | $59.58 | 4,593.4395 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 4351 | [redacted] | 6224 | 26-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $4,961.32 | $4,489.99 | $4,489.99 | $0.00 | $4,961.32 | $133.50 | $0.00 | $49.61 | $67.35 | $0.00 | $67.35 | 5,211.7831 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 3090 | [redacted] | 3009 | 11-Jul-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $111.68 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,811.5400 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | [redacted] | 0132 | [redacted] | 4391 | 16-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $8,444.20 | $7,642.00 | $7,642.00 | $0.00 | $8,444.20 | $194.12 | $0.00 | $84.44 | $114.63 | $0.00 | $114.63 | 8,837.3920 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 7328 | [redacted] | 1200 | 23-Aug-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $11,807.73 | $10,686.00 | $10,686.00 | $0.00 | $11,807.73 | $108.77 | $0.00 | $118.08 | $160.29 | $0.00 | $160.29 | 12,194.8672 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | [redacted] | 6113 | [redacted] | 7216 | 03-Aug-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $9,475.14 | $8,575.00 | $8,575.00 | $0.00 | $9,475.14 | $135.68 | $0.00 | $100.00 | $128.63 | $0.00 | $128.63 | 9,839.4450 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 5600 | [redacted] | 3344 | 17-May-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $9,944.75 | $9,000.00 | $9,000.00 | $0.00 | $9,944.75 | $335.35 | $0.00 | $99.45 | $135.00 | $0.00 | $135.00 | 10,514.5475 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Graduate | [redacted] | 3715 | [redacted] | 3709 | 12-Jul-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $143.35 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 7,523.1700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Graduate | [redacted] | 8578 | [redacted] | 2112 | 10-Aug-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $83.12 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,902.9499 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Acceleratec | [redacted] | 3865 | [redacted] | 0479 | 23-Jun-06 | 0 | DF | 3.80% | 6.00% | 1.75% | 1.00% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $98.97 | $0.00 | $42.55 | $40.00 | $0.00 | $40.00 | 4,436.8432 |
| BANK ONE | 879956 | Bank One | SC - Campus - Health Professions - Acceleratec | [redacted] | 7439 | [redacted] | 2592 | 31-May-06 | 3 | DF | 3.10% | 4.00% | 1.75% | 1.00% | $6,250.00 | $6,000.00 | $6,000.00 | $0.00 | $6,250.00 | $162.40 | $0.00 | $62.50 | $60.00 | $0.00 | $60.00 | 6,534.9000 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Acceleratec | [redacted] | 7328 | [redacted] | 8999 | 30-May-06 | 7 | DF | 4.35% | 9.50% | 1.50% | 1.50% | $8,002.21 | $7,242.00 | $7,242.00 | $0.00 | $8,002.21 | $244.54 | $0.00 | $80.02 | $108.63 | $0.00 | $108.63 | 8,435.4021 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 3018 | [redacted] | 5821 | 12-Jun-06 | 0 | DF | 3.80% | 6.00% | 1.75% | 1.00% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $137.07 | $0.00 | $53.19 | $50.00 | $0.00 | $50.00 | 5,559.4115 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 3973 | [redacted] | 4242 | 15-Aug-06 | 0 | DF | 3.80% | 6.00% | 1.75% | 1.00% | $1,063.83 | $1,000.00 | $1,000.00 | $0.00 | $1,063.83 | $11.27 | $0.00 | $100.00 | $10.00 | $0.00 | $10.00 | 1,185.1000 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 8352 | [redacted] | 3224 | 24-Jul-06 | 0 | DF | 3.80% | 6.00% | 1.50% | 1.00% | $21,276.60 | $20,000.00 | $20,000.00 | $0.00 | $21,276.60 | $887.82 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 22,464.4200 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 7179 | [redacted] | 6414 | 24-Jul-06 | 0 | DF | 3.80% | 6.00% | 1.50% | 1.00% | $21,276.60 | $20,000.00 | $20,000.00 | $0.00 | $21,276.60 | $878.63 | $0.00 | $100.00 | $200.00 | $0.00 | $200.00 | 22,455.2300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 3374 | [redacted] | 7190 | 21-Jun-06 | 1 | DF | 3.15% | 0.00% | 1.50% | 1.50% | $16,965.00 | $16,965.00 | $16,965.00 | $0.00 | $16,965.00 | $581.98 | $254.48 | $100.00 | $254.48 | $0.00 | $254.48 | 18,155.9300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 0725 | [redacted] | 8567 | 05-Jun-06 | 1 | DF | 3.15% | 0.00% | 1.50% | 1.50% | $7,201.00 | $7,201.00 | $7,201.00 | $0.00 | $7,201.00 | $182.32 | $108.02 | $72.01 | $108.02 | $0.00 | $108.02 | 7,671.3600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 1148 | [redacted] | 8102 | 14-Aug-06 | 2 | DF | 3.10% | 1.50% | 1.75% | 1.50% | $15,228.42 | $14,999.99 | $14,999.99 | $0.00 | $15,228.42 | $262.74 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 15,816.1599 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 4554 | [redacted] | 2464 | 21-Jun-06 | 2 | DF | 3.10% | 1.50% | 1.75% | 1.50% | $4,568.53 | $4,500.00 | $4,500.00 | $0.00 | $4,568.53 | $99.67 | $0.00 | $45.69 | $67.50 | $0.00 | $67.50 | 4,781.3853 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 0326 | [redacted] | 3568 | 30-Jun-06 | 2 | DF | 3.10% | 1.50% | 1.75% | 1.50% | $45,685.28 | $45,000.00 | $16,650.72 | $0.00 | $16,904.28 | $540.76 | $0.00 | $100.00 | $249.76 | $0.00 | $249.76 | 17,794.8007 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 9668 | [redacted] | 2583 | 18-Aug-06 | 6 | DF | 5.60% | 9.50% | 1.75% | 1.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $264.15 | $0.00 | $176.80 | $240.00 | $0.00 | $240.00 | 18,360.5056 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Graduate | [redacted] | 4750 | [redacted] | 0955 | 15-Jun-06 | 7 | DF | 4.35% | 9.50% | 1.75% | 1.50% | $11,350.28 | $10,272.00 | $10,272.00 | $0.00 | $11,350.28 | $302.67 | $0.00 | $100.00 | $154.08 | $0.00 | $154.08 | 11,907.0301 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 6412 | [redacted] | 2664 | 16-Jun-06 | 1 | DP | 3.15% | 0.00% | 1.75% | 1.50% | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 | $3,500.00 | $80.51 | $61.25 | $35.00 | $52.50 | $0.00 | $52.50 | 3,729.2600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 1201 | [redacted] | 4522 | 31-Jul-06 | 1 | DP | 3.15% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $65.78 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,328.2800 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 3276 | [redacted] | 8699 | 01-Jun-06 | 1 | DP | 3.15% | 0.00% | 1.50% | 1.50% | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $20,000.00 | $820.37 | $300.00 | $100.00 | $300.00 | $0.00 | $300.00 | 21,520.3700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7733 | [redacted] | 4165 | 05-Jul-06 | 1 | DP | 3.15% | 0.00% | 1.75% | 1.50% | $2,600.00 | $2,600.00 | $2,600.00 | $0.00 | $2,600.00 | $49.85 | $45.50 | $26.00 | $39.00 | $0.00 | $39.00 | 2,760.3500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5957 | [redacted] | 3283 | 09-Jun-06 | 1 | DP | 3.15% | 0.00% | 1.50% | 1.50% | $10,000.00 | $10,000.00 | $9,939.88 | $0.00 | $9,939.88 | $22.16 | $150.00 | $100.00 | $149.10 | $0.00 | $149.10 | 10,361.1382 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7817 | [redacted] | 3202 | 19-Jul-06 | 2 | DP | 3.10% | 1.50% | 1.75% | 1.50% | $12,182.74 | $12,000.00 | $12,000.00 | $0.00 | $12,182.74 | $235.11 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 12,697.8500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 0072 | [redacted] | 6335 | 21-Jul-06 | 2 | DP | 3.10% | 1.50% | 1.75% | 1.50% | $5,076.14 | $5,000.00 | $5,000.00 | $0.00 | $5,076.14 | $77.63 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,328.7700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 8984 | [redacted] | 2769 | 02-Aug-06 | 2 | DP | 3.10% | 1.50% | 1.75% | 1.50% | $6,091.37 | $6,000.00 | $6,000.00 | $0.00 | $6,091.37 | $76.95 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,358.3200 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5524 | [redacted] | 6553 | 26-May-06 | 2 | DP | 3.10% | 1.50% | 1.50% | 1.50% | $2,538.08 | $2,500.01 | $2,500.01 | $0.00 | $2,538.08 | $86.49 | $0.00 | $25.38 | $37.50 | $0.00 | $37.50 | 2,687.4509 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 3155 | [redacted] | 4080 | 13-Jun-06 | 2 | DP | 3.10% | 1.50% | 1.50% | 1.50% | $2,381.73 | $2,346.00 | $2,346.00 | $0.00 | $2,381.73 | $55.94 | $0.00 | $23.82 | $35.19 | $0.00 | $35.19 | 2,496.6774 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5526 | [redacted] | 5098 | 16-Aug-06 | 2 | DP | 3.10% | 1.50% | 1.75% | 1.50% | $4,060.91 | $4,000.00 | $4,000.00 | $0.00 | $4,060.91 | $38.70 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,259.6099 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7235 | [redacted] | 2176 | 11-Aug-06 | 2 | DP | 3.10% | 1.50% | 1.50% | 1.50% | $8,225.38 | $8,102.00 | $8,071.37 | $0.00 | $8,194.28 | $151.17 | $0.00 | $82.25 | $121.07 | $0.00 | $121.07 | 8,548.7743 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 2821 | [redacted] | 6149 | 16-May-06 | 2 | DP | 3.10% | 1.50% | 1.50% | 1.50% | $10,152.28 | $10,000.00 | $5,000.00 | $0.00 | $5,076.14 | $282.56 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,533.7000 |
| BANK ONE | 879956 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 8467 | [redacted] | 8347 | 09-Jun-06 | 3 | DP | 3.10% | 4.00% | 1.75% | 1.00% | $6,982.29 | $6,703.00 | $6,703.00 | $0.00 | $6,982.29 | $168.30 | $0.00 | $69.82 | $67.03 | $0.00 | $67.03 | 7,287.4429 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5642 | [redacted] | 8840 | 01-Jun-06 | 3 | DP | 3.10% | 4.00% | 1.75% | 1.50% | $3,125.00 | $3,000.00 | $3,000.00 | $0.00 | $3,125.00 | $81.24 | $0.00 | $31.25 | $45.00 | $0.00 | $45.00 | 3,282.4900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 0260 | [redacted] | 9396 | 24-Aug-06 | 3 | DP | 3.10% | 4.00% | 1.75% | 1.50% | $5,208.33 | $5,000.00 | $5,000.00 | $0.00 | $5,208.33 | $40.40 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,423.7300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 4007 | [redacted] | 2597 | 25-Aug-06 | 3 | DP | 3.10% | 4.00% | 1.75% | 1.50% | $8,711.46 | $8,363.00 | $8,363.00 | $0.00 | $8,711.46 | $65.64 | $0.00 | $100.00 | $125.45 | $0.00 | $125.45 | 9,002.5450 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5576 | [redacted] | 2213 | 25-Aug-06 | 3 | DP | 3.10% | 4.00% | 1.75% | 1.50% | $13,541.66 | $12,999.99 | $12,999.99 | $0.00 | $13,541.66 | $103.54 | $0.00 | $135.42 | $195.00 | $0.00 | $195.00 | 13,975.6165 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 6698 | [redacted] | 0687 | 10-Jul-06 | 3 | DP | 3.10% | 4.00% | 1.75% | 1.50% | $2,604.17 | $2,500.00 | $2,500.00 | $0.00 | $2,604.17 | $46.17 | $0.00 | $100.00 | $37.50 | $0.00 | $37.50 | 2,787.8400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 6231 | [redacted] | 3059 | 25-Aug-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $15,190.43 | $14,279.00 | $14,279.00 | $0.00 | $15,190.43 | $121.54 | $0.00 | $151.90 | $214.19 | $0.00 | $214.19 | 15,678.0594 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7156 | [redacted] | 4210 | 01-Aug-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $2,340.43 | $2,200.00 | $2,200.00 | $0.00 | $2,340.43 | $31.94 | $0.00 | $100.00 | $33.00 | $0.00 | $33.00 | 2,505.3701 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 9421 | [redacted] | 9405 | 23-Aug-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $16,302.13 | $15,324.00 | $15,324.00 | $0.00 | $16,302.13 | $138.11 | $0.00 | $163.02 | $229.86 | $0.00 | $229.86 | 16,833.1213 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 4179 | [redacted] | 9729 | 14-Jun-06 | 4 | DP | 3.60% | 6.00% | 1.50% | 1.50% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $105.24 | $0.00 | $42.55 | $60.00 | $0.00 | $60.00 | 4,463.1132 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 6949 | [redacted] | 0887 | 03-Aug-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $2,901.06 | $2,727.00 | $2,727.00 | $0.00 | $2,901.06 | $38.23 | $0.00 | $100.00 | $40.90 | $0.00 | $40.90 | 3,080.1949 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7670 | [redacted] | 5934 | 17-May-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $7,446.81 | $7,000.00 | $7,000.00 | $0.00 | $7,446.81 | $230.61 | $0.00 | $74.47 | $105.00 | $0.00 | $105.00 | 7,856.8881 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7599 | [redacted] | 9189 | 09-Aug-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $62.59 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,556.7400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 2611 | [redacted] | 9884 | 24-Aug-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $43.81 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,537.9600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 6315 | [redacted] | 8306 | 11-Aug-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $1,595.74 | $1,500.00 | $1,500.00 | $0.00 | $1,595.74 | $18.02 | $0.00 | $100.00 | $22.50 | $0.00 | $22.50 | 1,736.2599 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 8134 | [redacted] | 3762 | 19-Jul-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $88.87 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,583.0200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 8779 | [redacted] | 7969 | 11-Aug-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $7,180.85 | $6,750.00 | $6,750.00 | $0.00 | $7,180.85 | $81.11 | $0.00 | $100.00 | $101.25 | $0.00 | $101.25 | 7,463.2100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 6451 | [redacted] | 5259 | 27-Jun-06 | 4 | DP | 3.60% | 6.00% | 1.75% | 1.50% | $2,480.85 | $2,332.00 | $2,332.00 | $0.00 | $2,480.85 | $54.17 | $0.00 | $24.81 | $34.98 | $0.00 | $34.98 | 2,594.8085 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 8458 | [redacted] | 2275 | 21-Aug-06 | 5 | DP | 4.10% | 8.50% | 1.75% | 1.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $144.79 | $0.00 | $153.01 | $210.00 | $0.00 | $210.00 | 15,808.3455 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 8141 | [redacted] | 4838 | 09-Jun-06 | 5 | DP | 4.10% | 8.50% | 1.50% | 1.50% | $7,653.55 | $7,003.00 | $7,003.00 | $0.00 | $7,653.55 | $241.11 | $0.00 | $76.54 | $105.05 | $0.00 | $105.05 | 8,076.2405 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 2624 | [redacted] | 2045 | 18-May-06 | 5 | DP | 4.10% | 8.50% | 1.75% | 1.50% | $3,363.93 | $3,078.00 | $3,078.00 | $0.00 | $3,363.93 | $109.55 | $0.00 | $33.64 | $46.17 | $0.00 | $46.17 | 3,553.2892 |
| BANK ONE | 879956 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 8840 | [redacted] | 1861 | 19-Jun-06 | 6 | DP | 5.60% | 9.50% | 1.75% | 1.00% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $79.72 | $0.00 | $27.62 | $25.00 | $0.00 | $25.00 | 2,894.7743 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 0347 | [redacted] | 5166 | 29-Jun-06 | 6 | DP | 5.60% | 9.50% | 1.75% | 1.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $116.58 | $0.00 | $44.20 | $60.00 | $0.00 | $60.00 | 4,640.6689 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 0842 | [redacted] | 0222 | 02-Jun-06 | 6 | DP | 5.60% | 9.50% | 1.75% | 1.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $74.85 | $0.00 | $22.10 | $30.00 | $0.00 | $30.00 | 2,336.8893 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7996 | [redacted] | 9411 | 23-Aug-06 | 6 | DP | 5.60% | 9.50% | 1.75% | 1.50% | $5,433.15 | $4,917.00 | $4,917.00 | $0.00 | $5,433.15 | $56.74 | $0.00 | $100.00 | $73.76 | $0.00 | $73.76 | 5,663.6450 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5643 | [redacted] | 8912 | 12-Jun-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $4,432.04 | $4,011.00 | $4,011.00 | $0.00 | $4,432.04 | $121.42 | $0.00 | $44.32 | $60.16 | $0.00 | $60.16 | 4,657.9453 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 6465 | [redacted] | 5158 | 18-Aug-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $4,555.80 | $4,123.00 | $4,123.00 | $0.00 | $4,555.80 | $47.79 | $0.00 | $100.00 | $61.85 | $0.00 | $61.85 | 4,765.4350 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 8568 | [redacted] | 1412 | 06-Jul-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $2,762.44 | $2,500.01 | $2,500.01 | $0.00 | $2,762.44 | $59.72 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 2,887.2845 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 1562 | [redacted] | 7001 | 12-Jun-06 | 7 | DP | 4.35% | 9.50% | 1.50% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $533.39 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,833.1099 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7984 | [redacted] | 2191 | 23-May-06 | 7 | DP | 4.35% | 9.50% | 1.50% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $106.94 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,500.0092 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 1902 | [redacted] | 2824 | 24-Aug-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $3,339.22 | $3,021.99 | $3,021.99 | $0.00 | $3,339.22 | $43.14 | $0.00 | $100.00 | $45.33 | $0.00 | $45.33 | 3,527.6899 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 9773 | [redacted] | 2921 | 21-Jun-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $4,163.54 | $3,768.00 | $3,768.00 | $0.00 | $4,163.54 | $104.95 | $0.00 | $41.64 | $56.52 | $0.00 | $56.52 | 4,366.6455 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 1739 | [redacted] | 6562 | 03-Aug-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $23.75 | $0.00 | $100.00 | $22.50 | $0.00 | $22.50 | 1,803.7100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 3473 | [redacted] | 0567 | 07-Aug-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $6,740.33 | $6,100.00 | $6,100.00 | $0.00 | $6,740.33 | $89.68 | $0.00 | $100.00 | $91.50 | $0.00 | $91.50 | 7,021.5100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5513 | [redacted] | 5453 | 09-Jun-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $124.31 | $0.00 | $44.20 | $60.00 | $0.00 | $60.00 | 4,648.3989 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 1796 | [redacted] | 1195 | 11-May-06 | 7 | DP | 4.35% | 9.50% | 1.50% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $122.26 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,515.3292 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 6259 | [redacted] | 3145 | 10-May-06 | 7 | DP | 4.35% | 9.50% | 1.50% | 1.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $176.74 | $0.00 | $49.72 | $67.50 | $0.00 | $67.50 | 5,266.3439 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 0860 | [redacted] | 6250 | 15-May-06 | 7 | DP | 4.35% | 9.50% | 1.50% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $94.49 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 2,922.0443 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5503 | [redacted] | 5541 | 19-Jun-06 | 7 | DP | 4.35% | 9.50% | 1.50% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $70.97 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 2,898.5243 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5117 | [redacted] | 1918 | 05-Jun-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $257.23 | $0.00 | $88.40 | $120.00 | $0.00 | $120.00 | 9,305.4078 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7258 | [redacted] | 2627 | 01-Aug-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $4,530.39 | $4,100.00 | $4,100.00 | $0.00 | $4,530.39 | $67.23 | $0.00 | $100.00 | $61.50 | $0.00 | $61.50 | 4,759.1200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 4458 | [redacted] | 6551 | 09-Aug-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $1,104.97 | $1,000.00 | $1,000.00 | $0.00 | $1,104.97 | $14.13 | $0.00 | $100.00 | $15.00 | $0.00 | $15.00 | 1,234.1000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 2359 | [redacted] | 0305 | 06-Jun-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $1,104.97 | $1,000.00 | $1,000.00 | $0.00 | $1,104.97 | $31.88 | $0.00 | $11.05 | $15.00 | $0.00 | $15.00 | 1,162.8997 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7667 | [redacted] | 0066 | 27-Jul-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $205.24 | $0.00 | $88.40 | $120.00 | $0.00 | $120.00 | 9,253.4178 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 6885 | [redacted] | 3281 | 01-Aug-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $27,624.30 | $24,999.99 | $24,999.99 | $0.00 | $27,624.30 | $413.52 | $0.00 | $225.00 | $375.00 | $0.00 | $375.00 | 28,637.8199 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 5228 | [redacted] | 3100 | 30-May-06 | 7 | DP | 4.35% | 9.50% | 1.50% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $101.30 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,494.3692 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 7488 | [redacted] | 1484 | 10-May-06 | 7 | DP | 4.35% | 9.50% | 1.50% | 1.50% | $2,650.83 | $2,399.00 | $2,318.39 | $0.00 | $2,561.76 | $63.32 | $0.00 | $26.51 | $34.78 | $0.00 | $34.78 | 2,686.3642 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 9324 | [redacted] | 3556 | 28-Aug-06 | 7 | DP | 4.35% | 9.50% | 1.75% | 1.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $131.47 | $0.00 | $165.75 | $225.00 | $0.00 | $225.00 | 17,096.8060 |
| BANK ONE | 803731 | Bank One | SC - Campus - Health Professions - Undergraduate | [redacted] | 9367 | [redacted] | 8813 | 05-Jun-06 | 7 | DP | 4.35% | 9.50% | 1.50% | 1.50% | $18,672.93 | $16,899.00 | $16,899.00 | $0.00 | $18,672.93 | $988.79 | $0.00 | $100.00 | $253.49 | $0.00 | $253.49 | 20,015.2050 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8813 | [redacted] | 1985 | 10-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $4,603.00 | $4,603.00 | $4,603.00 | $0.00 | $4,603.00 | $80.50 | $80.55 | $100.00 | $69.05 | $0.00 | $69.05 | 4,933.0975 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6117 | [redacted] | 1518 | 18-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $16,152.00 | $16,152.00 | $16,152.00 | $0.00 | $16,152.00 | $144.78 | $282.66 | $161.52 | $242.28 | $0.00 | $242.28 | 16,983.2400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8323 | [redacted] | 3365 | 11-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,207.00 | $3,207.00 | $3,207.00 | $0.00 | $3,207.00 | $33.65 | $56.12 | $100.00 | $48.11 | $0.00 | $48.11 | 3,444.8775 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 0325 | [redacted] | 7634 | 04-Aug-06 | 1 | IO | 2.80% | 0.00% | 1.75% | 1.50% | $12,700.00 | $12,700.00 | $12,633.74 | $0.00 | $12,633.74 | $8.08 | $222.25 | $127.00 | $189.51 | $0.00 | $189.51 | 13,180.5761 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7441 | [redacted] | 3777 | 08-Aug-06 | 1 | IO | 2.80% | 0.00% | 1.75% | 1.50% | $11,000.00 | $11,000.00 | $11,099.71 | $0.00 | $11,099.71 | $44.97 | $192.50 | $110.00 | $165.00 | $0.00 | $165.00 | 11,612.1800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9713 | [redacted] | 9178 | 28-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $47.44 | $122.50 | $100.00 | $105.00 | $0.00 | $105.00 | 7,374.9400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0940 | [redacted] | 1465 | 04-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $6,200.00 | $6,200.00 | $6,200.00 | $0.00 | $6,200.00 | $74.55 | $108.50 | $100.00 | $93.00 | $0.00 | $93.00 | 6,576.0500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7047 | [redacted] | 9748 | 25-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $13,473.00 | $13,473.00 | $13,473.00 | $0.00 | $13,473.00 | $262.16 | $202.10 | $100.00 | $202.10 | $0.00 | $202.10 | 14,239.3500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4206 | [redacted] | 6280 | 23-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,234.00 | $3,234.00 | $3,234.00 | $0.00 | $3,234.00 | $26.86 | $56.60 | $32.34 | $48.51 | $0.00 | $48.51 | 3,398.3050 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6110 | 28-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,600.00 | $3,600.00 | $3,600.00 | $0.00 | $3,600.00 | $24.39 | $63.00 | $100.00 | $54.00 | $0.00 | $54.00 | 3,841.3900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0106 | 16-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,000.00 | $225.48 | $175.00 | $100.00 | $150.00 | $0.00 | $150.00 | 10,650.4800 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0983 | 03-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $30,000.00 | $30,000.00 | $28,563.06 | $0.00 | $28,563.06 | $557.60 | $450.00 | $100.00 | $428.45 | $0.00 | $428.45 | 30,099.1059 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8318 | 14-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,018.00 | $3,018.00 | $3,018.00 | $0.00 | $3,018.00 | $29.69 | $52.82 | $100.00 | $45.27 | $0.00 | $45.27 | 3,245.7750 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0175 | 02-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $50.86 | $35.00 | $20.00 | $30.00 | $0.00 | $30.00 | 2,135.8600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5044 | 13-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $7,965.00 | $7,965.00 | $7,965.00 | $0.00 | $7,965.00 | $134.08 | $139.39 | $100.00 | $119.48 | $0.00 | $119.48 | 8,457.9425 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1061 | 02-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,309.00 | $3,309.00 | $3,309.00 | $0.00 | $3,309.00 | $41.23 | $57.91 | $100.00 | $49.64 | $0.00 | $49.64 | 3,557.7725 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7957 | 29-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $15,306.00 | $15,306.00 | $15,306.00 | $0.00 | $15,306.00 | $100.39 | $267.86 | $153.06 | $229.59 | $0.00 | $229.59 | 16,056.8950 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5505 | 22-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $2,874.00 | $2,874.00 | $2,874.00 | $0.00 | $2,874.00 | $79.60 | $43.11 | $28.74 | $43.11 | $0.00 | $43.11 | 3,068.5600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0282 | 23-May-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $5,531.00 | $5,531.00 | $5,531.00 | $0.00 | $5,531.00 | $152.06 | $96.79 | $55.31 | $82.97 | $0.00 | $82.97 | 5,918.1275 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9974 | 30-May-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $5,950.00 | $5,950.00 | $5,950.00 | $0.00 | $5,950.00 | $155.00 | $104.13 | $59.50 | $89.25 | $0.00 | $89.25 | 6,357.8750 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9937 | 24-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $6,622.00 | $6,622.00 | $6,622.00 | $0.00 | $6,622.00 | $138.12 | $99.33 | $66.22 | $99.33 | $0.00 | $99.33 | 7,025.0000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5977 | 08-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $2,759.00 | $2,759.00 | $2,751.16 | $0.00 | $2,751.16 | $6.01 | $48.28 | $100.00 | $41.27 | $0.00 | $41.27 | 2,946.7199 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2587 | 23-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $5,900.00 | $5,900.00 | $3,689.06 | $0.00 | $3,689.06 | $2.41 | $103.25 | $100.00 | $55.34 | $0.00 | $55.34 | 3,950.0559 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4485 | 09-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $152.39 | $75.00 | $50.00 | $75.00 | $0.00 | $75.00 | 5,352.3900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6820 | 25-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 | $3,500.00 | $50.11 | $61.25 | $100.00 | $52.50 | $0.00 | $52.50 | 3,763.8600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8184 | 20-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $2,800.00 | $2,800.00 | $2,795.70 | $0.00 | $2,795.70 | $0.61 | $49.00 | $28.00 | $41.94 | $0.00 | $41.94 | 2,915.2455 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 7898 | 05-Jun-06 | 1 | IO | 2.80% | 0.00% | 1.75% | 1.50% | $17,500.00 | $17,500.00 | $17,444.52 | $0.00 | $17,444.52 | $11.16 | $306.25 | $100.00 | $261.67 | $0.00 | $261.67 | 18,123.5978 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2902 | 15-May-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $4,888.00 | $4,888.00 | $4,888.00 | $0.00 | $4,888.00 | $142.44 | $85.54 | $48.88 | $73.32 | $0.00 | $73.32 | 5,238.1800 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2731 | 01-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $6,500.00 | $6,500.00 | $6,500.00 | $0.00 | $6,500.00 | $166.65 | $97.50 | $65.00 | $97.50 | $0.00 | $97.50 | 6,926.6500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6129 | 16-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $6,018.00 | $6,018.00 | $6,018.00 | $0.00 | $6,018.00 | $135.69 | $105.32 | $60.18 | $90.27 | $0.00 | $90.27 | 6,409.4550 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7667 | 08-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $1,676.00 | $1,676.00 | $1,671.97 | $0.00 | $1,671.97 | $2.92 | $29.33 | $16.76 | $25.08 | $0.00 | $25.08 | 1,746.0596 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7575 | 17-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $15,000.00 | $434.02 | $225.00 | $100.00 | $225.00 | $0.00 | $225.00 | 15,984.0200 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4486 | 16-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $144.67 | $75.00 | $50.00 | $75.00 | $0.00 | $75.00 | 5,344.6700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0010 | 29-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $6,500.00 | $6,500.00 | $6,500.00 | $0.00 | $6,500.00 | $42.63 | $113.75 | $100.00 | $97.50 | $0.00 | $97.50 | 6,853.8800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5555 | 17-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $4,500.00 | $4,500.00 | $4,500.00 | $0.00 | $4,500.00 | $41.32 | $78.75 | $100.00 | $67.50 | $0.00 | $67.50 | 4,787.5700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7878 | 17-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $27.54 | $52.50 | $100.00 | $45.00 | $0.00 | $45.00 | 3,225.0400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3175 | 14-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $15,500.00 | $15,500.00 | $15,500.00 | $0.00 | $15,500.00 | $257.54 | $271.25 | $155.00 | $232.50 | $0.00 | $232.50 | 16,416.2900 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 5822 | 23-Aug-06 | 1 | IO | 2.80% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $1,996.16 | $0.00 | $1,996.16 | $2.55 | $35.00 | $100.00 | $29.94 | $0.00 | $29.94 | 2,163.6524 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0854 | 20-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,546.00 | $3,546.00 | $3,546.00 | $0.00 | $3,546.00 | $54.26 | $62.06 | $100.00 | $53.19 | $0.00 | $53.19 | 3,815.5050 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7580 | 28-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $4,975.14 | $0.00 | $4,975.14 | $8.70 | $87.50 | $100.00 | $74.63 | $0.00 | $74.63 | 5,245.9671 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2915 | 10-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $9,530.00 | $9,530.00 | $9,530.00 | $0.00 | $9,530.00 | $287.53 | $142.95 | $95.30 | $142.95 | $0.00 | $142.95 | 10,198.7300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0851 | 21-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $49.84 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,344.8400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1260 | 24-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $12,000.00 | $91.82 | $210.00 | $120.00 | $180.00 | $0.00 | $180.00 | 12,601.8200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2260 | 16-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $4,278.00 | $4,278.00 | $4,278.00 | $0.00 | $4,278.00 | $40.21 | $74.87 | $100.00 | $64.17 | $0.00 | $64.17 | 4,557.2450 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6905 | 30-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $2,400.00 | $2,400.00 | $2,400.00 | $0.00 | $2,400.00 | $47.19 | $42.00 | $24.00 | $36.00 | $0.00 | $36.00 | 2,549.1900 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8261 | 11-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | $119.86 | $60.00 | $40.00 | $60.00 | $0.00 | $60.00 | 4,279.8600 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted] | 1977 | 14-Aug-06 | 1 | IM | 2.80% | 0.00% | 1.75% | 1.50% | $4,252.00 | $4,252.00 | $4,246.01 | $0.00 | $4,246.01 | $11.78 | $74.41 | $100.00 | $63.69 | $0.00 | $63.69 | 4,495.8902 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2730 | 25-May-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $5,500.00 | $5,500.00 | $5,500.00 | $0.00 | $5,500.00 | $148.94 | $96.25 | $55.00 | $82.50 | $0.00 | $82.50 | 5,882.6900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9023 | 07-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $2,500.00 | $61.00 | $43.75 | $25.00 | $37.50 | $0.00 | $37.50 | 2,667.2500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6257 | 23-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $47.22 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,342.2200 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8876 | 16-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,000.00 | $238.22 | $150.00 | $100.00 | $150.00 | $0.00 | $150.00 | 10,638.2200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9266 | 14-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $19.67 | $35.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,184.6700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0757 | 21-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $13,000.00 | $13,000.00 | $12,956.20 | $0.00 | $12,956.20 | $22.66 | $227.50 | $130.00 | $194.34 | $0.00 | $194.34 | 13,530.7030 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6100 | 25-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $14.86 | $35.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,179.8600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5921 | 11-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $52.47 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,314.9700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8706 | 19-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $4,860.00 | $4,860.00 | $4,860.00 | $0.00 | $4,860.00 | $137.62 | $72.90 | $48.60 | $72.90 | $0.00 | $72.90 | 5,192.0200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3273 | 21-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $4,300.00 | $4,300.00 | $4,300.00 | $0.00 | $4,300.00 | $64.86 | $75.25 | $100.00 | $64.50 | $0.00 | $64.50 | 4,604.6100 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 4065 | 30-Jun-06 | 1 | IO | 2.80% | 0.00% | 1.75% | 1.50% | $9,500.00 | $9,500.00 | $9,471.61 | $0.00 | $9,471.61 | $20.21 | $166.25 | $95.00 | $142.07 | $0.00 | $142.07 | 9,895.1442 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8456 | 31-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $10,100.00 | $10,100.00 | $10,100.00 | $0.00 | $10,100.00 | $261.03 | $151.50 | $100.00 | $151.50 | $0.00 | $151.50 | 10,764.0300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7346 | 21-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $11,000.00 | $11,000.00 | $11,000.00 | $0.00 | $11,000.00 | $204.83 | $165.00 | $100.00 | $165.00 | $0.00 | $165.00 | 11,634.8300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6071 | 17-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $47.88 | $52.50 | $100.00 | $45.00 | $0.00 | $45.00 | 3,245.3800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9129 | 23-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $6,500.00 | $6,500.00 | $6,500.00 | $0.00 | $6,500.00 | $137.19 | $113.75 | $65.00 | $97.50 | $0.00 | $97.50 | 6,913.4400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0256 | 23-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $7,500.00 | $7,500.00 | $7,500.00 | $0.00 | $7,500.00 | $59.03 | $131.25 | $100.00 | $112.50 | $0.00 | $112.50 | 7,902.7800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8981 | 26-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,600.00 | $3,600.00 | $3,600.00 | $0.00 | $3,600.00 | $73.75 | $63.00 | $36.00 | $54.00 | $0.00 | $54.00 | 3,826.7500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5965 | 02-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,789.00 | $3,789.00 | $3,789.00 | $0.00 | $3,789.00 | $47.21 | $66.31 | $100.00 | $56.84 | $0.00 | $56.84 | 4,059.3525 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3196 | 06-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $91.82 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,354.3200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0788 | 23-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $2,768.00 | $2,768.00 | $2,733.73 | $0.00 | $2,733.73 | $5.97 | $48.44 | $100.00 | $41.01 | $0.00 | $41.01 | 2,929.1460 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 9584 | 28-Aug-06 | 1 | IO | 2.80% | 0.00% | 1.75% | 1.50% | $5,700.00 | $5,700.00 | $5,700.00 | $0.00 | $5,700.00 | $37.71 | $99.75 | $100.00 | $85.50 | $0.00 | $85.50 | 6,022.9600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6926 | 18-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $15,296.00 | $15,296.00 | $15,296.00 | $0.00 | $15,296.00 | $137.11 | $267.68 | $152.96 | $229.44 | $0.00 | $229.44 | 16,083.1900 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6404 | 30-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $16,277.00 | $16,277.00 | $16,277.00 | $0.00 | $16,277.00 | $320.07 | $244.16 | $100.00 | $244.16 | $0.00 | $244.16 | 17,185.3800 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4657 | 01-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $10,770.00 | $10,770.00 | $10,770.00 | $0.00 | $10,770.00 | $281.97 | $161.55 | $100.00 | $161.55 | $0.00 | $161.55 | 11,475.0700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0066 | 15-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 | $3,500.00 | $33.66 | $61.25 | $100.00 | $52.50 | $0.00 | $52.50 | 3,747.4100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8337 | 12-Jul-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $2,515.00 | $2,515.00 | $2,515.00 | $0.00 | $2,515.00 | $42.88 | $44.01 | $100.00 | $37.73 | $0.00 | $37.73 | 2,739.6175 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7616 | 17-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $11,000.00 | $11,000.00 | $11,000.00 | $0.00 | $11,000.00 | $316.02 | $165.00 | $100.00 | $165.00 | $0.00 | $165.00 | 11,746.0200 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 0289 | 09-Aug-06 | 1 | IO | 2.80% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $53.88 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,316.3800 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 4674 | 05-Jun-06 | 1 | IO | 2.80% | 0.00% | 1.50% | 1.50% | $3,000.00 | $3,000.00 | $2,988.48 | $0.00 | $2,988.48 | $22.32 | $45.00 | $30.00 | $44.83 | $0.00 | $44.83 | 3,130.6272 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1452 | 05-Jun-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $5,992.13 | $0.00 | $5,992.13 | $3.93 | $105.00 | $60.00 | $89.88 | $0.00 | $89.88 | 6,250.9420 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3338 | 19-May-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $1,500.00 | $1,500.00 | $1,499.69 | $0.00 | $1,499.69 | $29.49 | $22.50 | $15.00 | $22.50 | $0.00 | $22.50 | 1,589.1754 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7468 | 02-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $62.30 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,324.8000 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5395 | 02-Aug-06 | 1 | DP | 2.99% | 0.00% | 1.50% | 1.50% | $5,570.00 | $5,570.00 | $5,570.00 | $0.00 | $5,570.00 | $116.42 | $83.55 | $55.70 | $83.55 | $0.00 | $83.55 | 5,909.2200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1605 | 18-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,152.00 | $6,152.00 | $6,152.00 | $0.00 | $6,152.00 | $56.94 | $107.66 | $100.00 | $92.28 | $0.00 | $92.28 | 6,508.8800 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6288 | 26-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $5,685.28 | $5,600.00 | $5,600.00 | $0.00 | $5,685.28 | $137.43 | $0.00 | $56.85 | $84.00 | $0.00 | $84.00 | 5,963.5628 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4738 | 28-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $8,000.00 | $55.98 | $140.00 | $100.00 | $120.00 | $0.00 | $120.00 | 8,415.9800 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 5386 | 26-Jun-06 | 2 | IO | 3.25% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $4,983.08 | $0.00 | $4,983.08 | $38.24 | $87.50 | $50.00 | $74.75 | $0.00 | $74.75 | 5,233.5662 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9319 | 23-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,037.00 | $5,037.00 | $5,037.00 | $0.00 | $5,037.00 | $109.79 | $88.15 | $50.37 | $75.56 | $0.00 | $75.56 | 5,360.8625 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8992 | 24-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,800.00 | $5,800.00 | $5,800.00 | $0.00 | $5,800.00 | $45.82 | $101.50 | $100.00 | $87.00 | $0.00 | $87.00 | 6,134.3200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6934 | 14-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $71.14 | $52.50 | $30.00 | $45.00 | $0.00 | $45.00 | 3,198.6400 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2128 | 26-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $22,456.85 | $22,120.00 | $22,120.00 | $0.00 | $22,456.85 | $600.45 | $0.00 | $100.00 | $331.80 | $0.00 | $331.80 | 23,489.1000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3549 | 28-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $19,284.00 | $19,284.00 | $19,284.00 | $0.00 | $19,284.00 | $399.78 | $337.47 | $100.00 | $289.26 | $0.00 | $289.26 | 20,410.5100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7274 | 22-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,364.00 | $5,364.00 | $5,364.00 | $0.00 | $5,364.00 | $118.06 | $93.87 | $53.64 | $80.46 | $0.00 | $80.46 | 5,710.0300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7536 | 06-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $50.84 | $35.00 | $20.00 | $30.00 | $0.00 | $30.00 | 2,135.8400 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 4882 | 05-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.00% | $5,500.00 | $5,500.00 | $5,500.00 | $0.00 | $5,500.00 | $104.29 | $96.25 | $55.00 | $55.00 | $0.00 | $55.00 | 5,810.5400 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 8488 | 14-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.00% | $2,200.00 | $2,200.00 | $2,200.00 | $0.00 | $2,200.00 | $51.67 | $38.50 | $22.00 | $22.00 | $0.00 | $22.00 | 2,334.1700 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 1554 | 21-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.00% | $6,149.00 | $6,149.00 | $6,149.00 | $0.00 | $6,149.00 | $135.26 | $107.61 | $61.49 | $61.49 | $0.00 | $61.49 | 6,514.8475 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 5293 | 20-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.00% | $4,635.00 | $4,635.00 | $4,635.00 | $0.00 | $4,635.00 | $102.94 | $81.11 | $46.35 | $46.35 | $0.00 | $46.35 | 4,911.7525 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 0415 | 02-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.00% | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $78.14 | $52.50 | $30.00 | $30.00 | $0.00 | $30.00 | 3,190.6400 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 4430 | 26-Jul-06 | 2 | IO | 3.25% | 0.00% | 1.75% | 1.00% | $7,000.00 | $7,000.00 | $6,995.92 | $0.00 | $6,995.92 | $42.64 | $122.50 | $100.00 | $69.96 | $0.00 | $69.96 | 7,331.0192 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 9694 | 11-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.00% | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | $70.43 | $70.00 | $100.00 | $40.00 | $0.00 | $40.00 | 4,280.4300 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7558 | 18-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $11,000.00 | $11,000.00 | $11,000.00 | $0.00 | $11,000.00 | $101.75 | $192.50 | $110.00 | $165.00 | $0.00 | $165.00 | 11,569.2500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8818 | 19-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $7,106.60 | $7,000.00 | $5,250.00 | $0.00 | $5,329.95 | $284.77 | $0.00 | $71.07 | $78.75 | $0.00 | $78.75 | 5,764.5360 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0694 | 17-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $5,472.08 | $5,390.00 | $5,390.00 | $0.00 | $5,472.08 | $156.40 | $0.00 | $54.72 | $80.85 | $0.00 | $80.85 | 5,764.0508 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9831 | 12-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $3,770.56 | $3,714.00 | $3,714.00 | $0.00 | $3,770.56 | $111.63 | $0.00 | $37.71 | $55.71 | $0.00 | $55.71 | 3,975.6056 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2179 | 01-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $78.56 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,373.5600 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2474 | 16-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $5,852.79 | $5,765.00 | $5,765.00 | $0.00 | $5,852.79 | $168.48 | $0.00 | $58.53 | $86.48 | $0.00 | $86.48 | 6,166.2729 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4191 | 31-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $1,194.00 | $1,194.00 | $1,194.00 | $0.00 | $1,194.00 | $15.90 | $20.90 | $100.00 | $17.91 | $0.00 | $17.91 | 1,348.7050 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7131 | 28-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $1,796.95 | $1,770.00 | $1,770.00 | $0.00 | $1,796.95 | $35.89 | $0.00 | $17.97 | $26.55 | $0.00 | $26.55 | 1,877.3594 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2478 | 16-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $8,121.83 | $8,000.00 | $6,579.71 | $0.00 | $6,679.91 | $163.24 | $0.00 | $81.22 | $98.70 | $0.00 | $98.70 | 7,023.0640 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3288 | 18-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $14.91 | $35.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,179.9100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8515 | 02-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $2,131.98 | $2,100.00 | $2,100.00 | $0.00 | $2,131.98 | $23.40 | $0.00 | $21.32 | $31.50 | $0.00 | $31.50 | 2,208.1998 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8280 | 15-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $11,081.22 | $10,915.00 | $10,915.00 | $0.00 | $11,081.22 | $321.27 | $0.00 | $100.00 | $163.73 | $0.00 | $163.73 | 11,666.2150 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0459 | 21-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $9,200.00 | $9,200.00 | $9,200.00 | $0.00 | $9,200.00 | $78.92 | $161.00 | $100.00 | $138.00 | $0.00 | $138.00 | 9,677.9200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0225 | 06-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $127.10 | $87.50 | $50.00 | $75.00 | $0.00 | $75.00 | 5,339.6000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0907 | 14-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $60.95 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,355.9500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8865 | 24-Jul-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $5,380.71 | $5,300.00 | $5,300.00 | $0.00 | $5,380.71 | $77.25 | $0.00 | $100.00 | $79.50 | $0.00 | $79.50 | 5,637.4600 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7569 | 25-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $10,152.28 | $10,000.00 | $10,000.00 | $0.00 | $10,152.28 | $274.57 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 10,676.8499 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1133 | 22-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $858.00 | $858.00 | $858.00 | $0.00 | $858.00 | $18.88 | $15.02 | $8.58 | $12.87 | $0.00 | $12.87 | 913.3450 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6124 | 06-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $8,000.00 | $151.70 | $140.00 | $100.00 | $120.00 | $0.00 | $120.00 | 8,511.7000 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4439 | 12-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $11,370.56 | $11,200.00 | $11,200.00 | $0.00 | $11,370.56 | $336.64 | $0.00 | $100.00 | $168.00 | $0.00 | $168.00 | 11,975.2000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6517 | 30-May-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $12,000.00 | $322.95 | $210.00 | $100.00 | $180.00 | $0.00 | $180.00 | 12,812.9500 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 0102 | 06-Jun-06 | 2 | IO | 3.25% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $4,777.86 | $0.00 | $4,777.86 | $7.55 | $87.50 | $50.00 | $71.67 | $0.00 | $71.67 | 4,994.5779 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9374 | 24-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $12,777.00 | $12,777.00 | $12,777.00 | $0.00 | $12,777.00 | $100.95 | $223.60 | $127.77 | $191.66 | $0.00 | $191.66 | 13,420.9725 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1644 | 18-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,300.00 | $6,300.00 | $6,300.00 | $0.00 | $6,300.00 | $58.31 | $110.25 | $100.00 | $94.50 | $0.00 | $94.50 | 6,663.0600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5887 | 20-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $47.40 | $52.50 | $100.00 | $45.00 | $0.00 | $45.00 | 3,244.9000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6163 | 08-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $8,559.00 | $8,559.00 | $8,559.00 | $0.00 | $8,559.00 | $98.54 | $149.78 | $100.00 | $128.39 | $0.00 | $128.39 | 9,035.7075 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6439 | 17-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | $65.92 | $70.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,295.9200 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 5293 | 01-Jun-06 | 2 | IO | 3.25% | 0.00% | 1.75% | 1.50% | $7,400.00 | $7,400.00 | $7,358.89 | $0.00 | $7,358.89 | $46.51 | $129.50 | $74.00 | $110.38 | $0.00 | $110.38 | 7,719.2834 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0219 | 23-May-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,081.00 | $5,081.00 | $5,081.00 | $0.00 | $5,081.00 | $144.32 | $88.92 | $50.81 | $76.22 | $0.00 | $76.22 | 5,441.2625 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8511 | 29-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,500.00 | $6,500.00 | $6,500.00 | $0.00 | $6,500.00 | $44.02 | $113.75 | $100.00 | $97.50 | $0.00 | $97.50 | 6,855.2700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0502 | 17-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $15,733.00 | $15,733.00 | $15,733.00 | $0.00 | $15,733.00 | $149.17 | $275.33 | $157.33 | $236.00 | $0.00 | $236.00 | 16,550.8225 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0265 | 03-Jul-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $5,415.22 | $5,333.99 | $5,333.99 | $0.00 | $5,415.22 | $147.98 | $0.00 | $54.15 | $80.01 | $0.00 | $80.01 | 5,697.3621 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6779 | 28-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $48.98 | $122.50 | $100.00 | $105.00 | $0.00 | $105.00 | 7,376.4800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2412 | 16-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $1,500.00 | $14.56 | $26.25 | $100.00 | $22.50 | $0.00 | $22.50 | 1,663.3100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0190 | 03-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $9,265.00 | $9,265.00 | $9,265.00 | $0.00 | $9,265.00 | $117.12 | $162.14 | $100.00 | $138.98 | $0.00 | $138.98 | 9,783.2325 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0141 | 18-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $81.27 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,343.7700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2301 | 14-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $11,500.00 | $11,500.00 | $11,500.00 | $0.00 | $11,500.00 | $272.72 | $201.25 | $100.00 | $172.50 | $0.00 | $172.50 | 12,246.4700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7449 | 22-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $7,106.60 | $7,000.00 | $7,000.00 | $0.00 | $7,106.60 | $195.84 | $0.00 | $71.07 | $105.00 | $0.00 | $105.00 | 7,478.5060 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted] | 8025 | 28-Aug-06 | 2 | IM | 3.25% | 0.00% | 1.75% | 1.50% | $2,200.00 | $2,200.00 | $2,113.90 | $0.00 | $2,113.90 | $1.43 | $38.50 | $100.00 | $31.71 | $0.00 | $31.71 | 2,285.5385 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7452 | 11-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $65.01 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,360.0100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2113 | 19-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $140.58 | $122.50 | $70.00 | $105.00 | $0.00 | $105.00 | 7,438.0800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1234 | 17-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $8,457.00 | $8,457.00 | $8,457.00 | $0.00 | $8,457.00 | $80.18 | $148.00 | $100.00 | $126.86 | $0.00 | $126.86 | 8,912.0325 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6077 | 21-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $4,800.00 | $4,800.00 | $4,800.00 | $4,800.00 | $0.00 | $4,800.00 | $74.76 | $84.00 | $100.00 | $72.00 | $0.00 | $72.00 | 5,130.7600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4279 | 19-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | $90.59 | $70.00 | $40.00 | $60.00 | $0.00 | $60.00 | 4,260.5900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4423 | 28-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $10,140.00 | $10,140.00 | $10,140.00 | $10,140.00 | $0.00 | $10,140.00 | $70.96 | $177.45 | $101.40 | $152.10 | $0.00 | $152.10 | 10,641.9100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7018 | 25-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | $1,000.00 | $7.67 | $17.50 | $100.00 | $15.00 | $0.00 | $15.00 | 1,140.1700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9298 | 23-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $1,100.00 | $1,100.00 | $1,100.00 | $1,100.00 | $0.00 | $1,100.00 | $8.93 | $19.25 | $100.00 | $16.50 | $0.00 | $16.50 | 1,244.6800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1099 | 08-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,500.00 | $5,500.00 | $5,500.00 | $5,500.00 | $0.00 | $5,500.00 | $63.32 | $96.25 | $100.00 | $82.50 | $0.00 | $82.50 | 5,842.0700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8765 | 11-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $7,911.00 | $7,911.00 | $7,911.00 | $7,911.00 | $0.00 | $7,911.00 | $85.72 | $138.44 | $100.00 | $118.67 | $0.00 | $118.67 | 8,353.8275 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8854 | 20-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $2,500.00 | $56.09 | $43.75 | $25.00 | $37.50 | $0.00 | $37.50 | 2,662.3400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8949 | 10-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $13,158.00 | $13,158.00 | $13,158.00 | $13,158.00 | $0.00 | $13,158.00 | $145.55 | $230.27 | $131.58 | $197.37 | $0.00 | $197.37 | 13,862.7650 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0885 | 28-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | $82.92 | $70.00 | $40.00 | $60.00 | $0.00 | $60.00 | 4,252.9200 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5274 | 19-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $4,209.15 | $4,146.01 | $1,625.75 | $1,625.75 | $0.00 | $1,650.51 | $85.01 | $0.00 | $42.09 | $24.39 | $0.00 | $24.39 | 1,801.9978 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8160 | 24-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,000.00 | $79.01 | $175.00 | $100.00 | $150.00 | $0.00 | $150.00 | 10,504.0100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4631 | 24-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,903.00 | $6,903.00 | $6,903.00 | $6,903.00 | $0.00 | $6,903.00 | $54.54 | $120.80 | $100.00 | $103.55 | $0.00 | $103.55 | 7,281.8875 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2518 | 03-Jul-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $4,060.91 | $4,000.00 | $3,829.84 | $3,829.84 | $0.00 | $3,888.16 | $142.69 | $0.00 | $40.61 | $57.45 | $0.00 | $57.45 | 4,128.9067 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9784 | 23-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $16.25 | $35.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,181.2500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0239 | 28-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $8,000.00 | $55.98 | $140.00 | $100.00 | $120.00 | $0.00 | $120.00 | 8,415.9800 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7631 | 18-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $11,040.61 | $10,875.00 | $10,875.00 | $10,875.00 | $0.00 | $11,040.61 | $313.30 | $0.00 | $100.00 | $163.13 | $0.00 | $163.13 | 11,617.0350 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2658 | 20-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | $63.21 | $70.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,293.2100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5977 | 11-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $21.89 | $35.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,186.8900 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5672 | 30-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $11,167.51 | $11,000.00 | $10,998.41 | $10,998.41 | $0.00 | $11,165.90 | $218.46 | $0.00 | $100.00 | $164.98 | $0.00 | $164.98 | 11,649.3362 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6973 | 09-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $13,705.59 | $13,500.01 | $13,500.01 | $13,500.01 | $0.00 | $13,705.59 | $484.99 | $0.00 | $100.00 | $202.50 | $0.00 | $202.50 | 14,493.0801 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 7079 | 22-Aug-06 | 2 | IO | 3.25% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $41.76 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,304.2600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2013 | 15-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $2,500.00 | $24.83 | $43.75 | $100.00 | $37.50 | $0.00 | $37.50 | 2,706.0800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4411 | 17-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $115.36 | $122.50 | $100.00 | $105.00 | $0.00 | $105.00 | 7,442.8600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5915 | 16-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $7,275.00 | $7,275.00 | $7,275.00 | $7,275.00 | $0.00 | $7,275.00 | $70.62 | $127.31 | $100.00 | $109.13 | $0.00 | $109.13 | 7,682.0575 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4505 | 27-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $99.55 | $122.50 | $100.00 | $105.00 | $0.00 | $105.00 | 7,427.0500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3692 | 12-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $4,700.00 | $4,700.00 | $4,700.00 | $4,700.00 | $0.00 | $4,700.00 | $113.46 | $82.25 | $47.00 | $70.50 | $0.00 | $70.50 | 5,013.2100 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted] | 8964 | 11-Aug-06 | 2 | IM | 3.25% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $5,933.86 | $5,933.86 | $0.00 | $5,933.86 | $30.81 | $105.00 | $100.00 | $89.01 | $0.00 | $89.01 | 6,258.6779 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0102 | 07-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,500.00 | $6,500.00 | $6,500.00 | $6,500.00 | $0.00 | $6,500.00 | $76.30 | $113.75 | $100.00 | $97.50 | $0.00 | $97.50 | 6,887.5500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6028 | 09-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $2,030.46 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,030.46 | $48.46 | $0.00 | $20.30 | $30.00 | $0.00 | $30.00 | 2,129.2246 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 1297 | 30-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $4,374.62 | $4,309.00 | $4,309.00 | $4,309.00 | $0.00 | $4,374.62 | $101.28 | $0.00 | $43.75 | $64.64 | $0.00 | $64.64 | 4,584.2812 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4591 | 15-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $4,620.30 | $4,551.00 | $4,551.00 | $4,551.00 | $0.00 | $4,620.30 | $133.95 | $0.00 | $46.20 | $68.26 | $0.00 | $68.26 | 4,868.7179 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2548 | 21-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $2,998.99 | $2,998.99 | $0.00 | $2,998.99 | $1.35 | $52.50 | $100.00 | $44.98 | $0.00 | $44.98 | 3,197.8248 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9616 | 22-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,175.00 | $5,175.00 | $5,175.00 | $5,175.00 | $0.00 | $5,175.00 | $113.90 | $90.56 | $51.75 | $77.63 | $0.00 | $77.63 | 5,508.8375 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0685 | 11-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $6,091.37 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,091.37 | $181.59 | $0.00 | $60.91 | $90.00 | $0.00 | $90.00 | 6,423.8737 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9171 | 21-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $93.46 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,388.4600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6897 | 13-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $1,800.00 | $1,800.00 | $1,800.00 | $1,800.00 | $0.00 | $1,800.00 | $31.28 | $31.50 | $100.00 | $27.00 | $0.00 | $27.00 | 1,989.7800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8117 | 11-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 | $3,500.00 | $62.42 | $61.25 | $100.00 | $52.50 | $0.00 | $52.50 | 3,776.1700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7478 | 03-Jul-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $6,091.38 | $6,000.01 | $6,000.01 | $6,000.01 | $0.00 | $6,091.38 | $226.35 | $0.00 | $60.91 | $90.00 | $0.00 | $90.00 | 6,468.6439 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5745 | 26-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $4,780.00 | $4,780.00 | $4,780.00 | $4,780.00 | $0.00 | $4,780.00 | $103.16 | $83.65 | $47.80 | $71.70 | $0.00 | $71.70 | 5,086.3100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8172 | 23-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $2,538.07 | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $2,538.07 | $69.42 | $0.00 | $25.38 | $37.50 | $0.00 | $37.50 | 2,670.3707 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2365 | 11-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $3,553.30 | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 | $3,553.30 | $105.93 | $0.00 | $35.53 | $52.50 | $0.00 | $52.50 | 3,747.2630 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8709 | 23-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $8,249.00 | $8,249.00 | $8,249.00 | $8,249.00 | $0.00 | $8,249.00 | $67.04 | $144.36 | $100.00 | $123.74 | $0.00 | $123.74 | 8,684.1325 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4751 | 24-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,000.00 | $79.01 | $175.00 | $100.00 | $150.00 | $0.00 | $150.00 | 10,504.0100 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 0138 | 28-Aug-06 | 2 | IO | 3.25% | 0.00% | 1.75% | 1.50% | $7,164.00 | $7,164.00 | $7,164.00 | $7,164.00 | $0.00 | $7,164.00 | $50.13 | $125.37 | $100.00 | $107.46 | $0.00 | $107.46 | 7,546.9600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3938 | 14-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 | $3,500.00 | $35.55 | $61.25 | $100.00 | $52.50 | $0.00 | $52.50 | 3,749.3000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2155 | 23-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $40.63 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,303.1300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8348 | 09-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $1,323.00 | $1,323.00 | $1,323.00 | $1,323.00 | $0.00 | $1,323.00 | $14.93 | $23.15 | $100.00 | $19.85 | $0.00 | $19.85 | 1,480.9275 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6123 | 16-May-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $3,453.00 | $3,453.00 | $3,453.00 | $3,453.00 | $0.00 | $3,453.00 | $103.23 | $60.43 | $34.53 | $51.80 | $0.00 | $51.80 | 3,702.9825 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4529 | 16-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $3,947.00 | $3,947.00 | $3,947.00 | $3,947.00 | $0.00 | $3,947.00 | $38.31 | $69.07 | $100.00 | $59.21 | $0.00 | $59.21 | 4,213.5875 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4047 | 30-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $40.61 | $35.00 | $20.00 | $30.00 | $0.00 | $30.00 | 2,125.6100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7690 | 25-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $0.00 | $21,000.00 | $161.18 | $367.50 | $210.00 | $315.00 | $0.00 | $315.00 | 22,053.6800 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 9431 | 11-Aug-06 | 2 | IO | 3.25% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $54.18 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,316.6800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6008 | 28-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $2,500.00 | $17.49 | $43.75 | $100.00 | $37.50 | $0.00 | $37.50 | 2,698.7400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2446 | 23-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,800.00 | $2,800.00 | $2,800.00 | $2,800.00 | $0.00 | $2,800.00 | $22.75 | $49.00 | $100.00 | $42.00 | $0.00 | $42.00 | 3,013.7500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2400 | 29-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $4,300.00 | $4,300.00 | $4,300.00 | $4,300.00 | $0.00 | $4,300.00 | $29.12 | $75.25 | $100.00 | $64.50 | $0.00 | $64.50 | 4,568.8700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8842 | 31-Jul-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $79.91 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,374.9100 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 0958 | 10-Jul-06 | 2 | IO | 3.25% | 0.00% | 1.75% | 1.50% | $4,800.00 | $4,800.00 | $4,789.17 | $4,789.17 | $0.00 | $4,789.17 | $3.24 | $84.00 | $100.00 | $71.84 | $0.00 | $71.84 | 5,048.2476 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8485 | 03-Aug-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $1,736.04 | $1,710.00 | $1,710.00 | $1,710.00 | $0.00 | $1,736.04 | $21.14 | $0.00 | $100.00 | $25.65 | $0.00 | $25.65 | 1,882.8300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6290 | 28-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,476.00 | $2,476.00 | $2,476.00 | $2,476.00 | $0.00 | $2,476.00 | $51.33 | $43.33 | $24.76 | $37.14 | $0.00 | $37.14 | 2,632.5600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5266 | 09-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $7,070.00 | $7,070.00 | $7,070.00 | $7,070.00 | $0.00 | $7,070.00 | $79.80 | $123.73 | $100.00 | $106.05 | $0.00 | $106.05 | 7,479.5750 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 1411 | 29-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $25,380.71 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $25,380.71 | $965.16 | $0.00 | $100.00 | $375.00 | $0.00 | $375.00 | 26,820.8700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6442 | 21-Jun-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $3,045.69 | $3,000.00 | $2,999.35 | $2,999.35 | $0.00 | $3,045.03 | $29.80 | $0.00 | $30.46 | $44.99 | $0.00 | $44.99 | 3,150.2772 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4067 | 18-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,289.00 | $5,289.00 | $5,289.00 | $5,289.00 | $0.00 | $5,289.00 | $48.95 | $92.56 | $100.00 | $79.34 | $0.00 | $79.34 | 5,609.8425 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5249 | 10-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $2,165.00 | $2,165.00 | $2,165.00 | $2,165.00 | $0.00 | $2,165.00 | $23.94 | $37.89 | $100.00 | $32.48 | $0.00 | $32.48 | 2,359.3025 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3279 | 25-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $1,500.00 | $11.51 | $26.25 | $100.00 | $22.50 | $0.00 | $22.50 | 1,660.2600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5653 | 22-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $0.00 | $1,300.00 | $10.85 | $22.75 | $100.00 | $19.50 | $0.00 | $19.50 | 1,453.1000 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9268 | 12-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $5,241.62 | $5,163.00 | $5,163.00 | $5,163.00 | $0.00 | $5,241.62 | $155.18 | $0.00 | $52.42 | $77.44 | $0.00 | $77.44 | 5,526.6611 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 5295 | 14-Aug-06 | 2 | IO | 3.25% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $4,939.04 | $4,939.04 | $0.00 | $4,939.04 | $3.34 | $87.50 | $100.00 | $74.09 | $0.00 | $74.09 | 5,203.9656 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8047 | 19-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $67.94 | $52.50 | $30.00 | $45.00 | $0.00 | $45.00 | 3,195.4400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2409 | 02-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $38.60 | $52.50 | $100.00 | $45.00 | $0.00 | $45.00 | 3,236.1000 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0484 | 05-Jul-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $4,060.92 | $4,000.01 | $4,000.01 | $4,000.01 | $0.00 | $4,060.92 | $83.50 | $0.00 | $40.61 | $60.00 | $0.00 | $60.00 | 4,245.0293 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2144 | 25-Aug-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $6,350.00 | $6,350.00 | $6,350.00 | $6,350.00 | $0.00 | $6,350.00 | $48.74 | $111.13 | $100.00 | $95.25 | $0.00 | $95.25 | 6,705.1150 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9480 | 25-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $11,167.51 | $11,000.00 | $11,000.00 | $11,000.00 | $0.00 | $11,167.51 | $300.88 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 11,733.3900 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4188 | 30-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $6,091.38 | $6,000.01 | $6,000.01 | $6,000.01 | $0.00 | $6,091.38 | $161.60 | $0.00 | $60.91 | $90.00 | $0.00 | $90.00 | 6,403.8939 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3247 | 16-May-06 | 2 | DP | 2.95% | 1.50% | 1.50% | 1.50% | $14,213.20 | $14,000.00 | $14,000.00 | $14,000.00 | $0.00 | $14,213.20 | $275.17 | $0.00 | $100.00 | $210.00 | $0.00 | $210.00 | 14,798.3700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0589 | 21-Jun-06 | 2 | DP | 3.25% | 0.00% | 1.75% | 1.50% | $5,568.00 | $5,568.00 | $5,568.00 | $5,568.00 | $0.00 | $5,568.00 | $123.74 | $97.44 | $55.68 | $83.52 | $0.00 | $83.52 | 5,928.3800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4819 | 20-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $8,000.00 | $134.09 | $140.00 | $100.00 | $120.00 | $0.00 | $120.00 | 8,494.0900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0979 | 21-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $15,470.00 | $15,470.00 | $15,470.00 | $15,470.00 | $0.00 | $15,470.00 | $140.76 | $270.73 | $154.70 | $232.05 | $0.00 | $232.05 | 16,268.2350 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7812 | 10-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $1,500.00 | $29.26 | $26.25 | $100.00 | $22.50 | $0.00 | $22.50 | 1,678.0100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4775 | 05-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $1,911.00 | $1,911.00 | $1,911.00 | $1,911.00 | $0.00 | $1,911.00 | $38.89 | $33.44 | $19.11 | $28.67 | $0.00 | $28.67 | 2,031.1075 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0991 | 08-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $26,627.00 | $26,627.00 | $26,627.00 | $26,627.00 | $0.00 | $26,627.00 | $325.17 | $465.97 | $225.00 | $399.41 | $0.00 | $399.41 | 28,042.5475 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5188 | 11-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $12,000.00 | $227.00 | $210.00 | $120.00 | $180.00 | $0.00 | $180.00 | 12,737.0000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2432 | 02-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $139.44 | $87.50 | $50.00 | $75.00 | $0.00 | $75.00 | 5,351.9400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0401 | 12-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,546.00 | $4,546.00 | $4,546.00 | $4,546.00 | $0.00 | $4,546.00 | $85.44 | $79.56 | $100.00 | $68.19 | $0.00 | $68.19 | 4,879.1850 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 9937 | 19-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.00% | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 | $3,500.00 | $58.66 | $61.25 | $100.00 | $35.00 | $0.00 | $35.00 | 3,754.9100 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 5861 | 18-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.00% | $2,913.00 | $2,913.00 | $2,913.00 | $2,913.00 | $0.00 | $2,913.00 | $49.53 | $50.98 | $100.00 | $29.13 | $0.00 | $29.13 | 3,142.6375 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4161 | 31-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,081.00 | $4,081.00 | $4,081.00 | $4,081.00 | $0.00 | $4,081.00 | $57.65 | $71.42 | $100.00 | $61.22 | $0.00 | $61.22 | 4,371.2825 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 8515 | 14-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.00% | $6,176.00 | $6,176.00 | $6,176.00 | $6,176.00 | $0.00 | $6,176.00 | $110.92 | $108.08 | $100.00 | $61.76 | $0.00 | $61.76 | 6,556.7600 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 6582 | 01-Jun-06 | 3 | IO | 3.75% | 0.00% | 1.75% | 1.00% | $6,000.00 | $6,000.00 | $5,989.70 | $5,989.70 | $0.00 | $5,989.70 | $20.08 | $105.00 | $60.00 | $59.90 | $0.00 | $59.90 | 6,234.6770 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3984 | 29-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $3,645.00 | $3,645.00 | $3,645.00 | $3,645.00 | $0.00 | $3,645.00 | $79.33 | $63.79 | $36.45 | $54.68 | $0.00 | $54.68 | 3,879.2425 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2120 | 04-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,800.00 | $6,800.00 | $6,800.00 | $6,800.00 | $0.00 | $6,800.00 | $89.55 | $119.00 | $100.00 | $102.00 | $0.00 | $102.00 | 7,210.5500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3259 | 28-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $2,965.00 | $2,965.00 | $2,965.00 | $2,965.00 | $0.00 | $2,965.00 | $65.20 | $51.89 | $29.65 | $44.48 | $0.00 | $44.48 | 3,156.2125 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1565 | 25-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $93.38 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,388.3800 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 9062 | 22-Aug-06 | 3 | IO | 3.75% | 0.00% | 1.75% | 1.50% | $11,838.00 | $11,838.00 | $11,823.83 | $11,823.83 | $0.00 | $11,823.83 | $5.66 | $207.17 | $118.38 | $177.36 | $0.00 | $177.36 | 12,332.3924 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7258 | 12-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $3,750.00 | $3,600.00 | $3,600.00 | $3,600.00 | $0.00 | $3,750.00 | $104.87 | $0.00 | $37.50 | $54.00 | $0.00 | $54.00 | 3,946.3700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9859 | 27-Apr-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $1,623.97 | $1,559.01 | $1,559.01 | $1,559.01 | $0.00 | $1,623.97 | $53.40 | $0.00 | $16.24 | $23.39 | $0.00 | $23.39 | 1,716.9949 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7241 | 25-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $15,445.00 | $15,445.00 | $15,445.00 | $15,445.00 | $0.00 | $15,445.00 | $129.43 | $270.29 | $154.45 | $231.68 | $0.00 | $231.68 | 16,230.8425 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5095 | 17-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $9,651.04 | $9,265.00 | $9,265.00 | $9,265.00 | $0.00 | $9,651.04 | $275.85 | $0.00 | $96.51 | $138.98 | $0.00 | $138.98 | 10,162.3754 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9562 | 26-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $6,458.34 | $6,200.01 | $2,621.08 | $2,621.08 | $0.00 | $2,730.29 | $249.70 | $0.00 | $64.58 | $39.32 | $0.00 | $39.32 | 3,083.8896 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 2313 | 12-Jul-06 | 3 | IO | 3.75% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $2,995.69 | $2,995.69 | $0.00 | $2,995.69 | $2.15 | $52.50 | $100.00 | $44.94 | $0.00 | $44.94 | 3,195.2754 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9430 | 18-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $49.08 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,311.5800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7109 | 28-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $14,110.00 | $14,110.00 | $14,110.00 | $14,110.00 | $0.00 | $14,110.00 | $104.73 | $246.93 | $141.10 | $211.65 | $0.00 | $211.65 | 14,814.4050 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2697 | 18-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $9,895.83 | $9,500.00 | $9,500.00 | $9,500.00 | $0.00 | $9,895.83 | $280.81 | $0.00 | $98.96 | $142.50 | $0.00 | $142.50 | 10,418.0983 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5159 | 01-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $9,134.00 | $9,134.00 | $9,134.00 | $9,134.00 | $0.00 | $9,134.00 | $126.85 | $159.85 | $100.00 | $137.01 | $0.00 | $137.01 | 9,657.7050 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2354 | 28-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $37.11 | $87.50 | $100.00 | $75.00 | $0.00 | $75.00 | 5,299.6100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0064 | 01-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $2,613.00 | $2,613.00 | $2,613.00 | $2,613.00 | $0.00 | $2,613.00 | $73.46 | $45.73 | $26.13 | $39.20 | $0.00 | $39.20 | 2,797.5125 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3327 | 05-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,024.00 | $4,024.00 | $4,024.00 | $4,024.00 | $0.00 | $4,024.00 | $109.49 | $70.42 | $40.24 | $60.36 | $0.00 | $60.36 | 4,304.5100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8848 | 09-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $7,291.67 | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,291.67 | $174.04 | $0.00 | $72.92 | $105.00 | $0.00 | $105.00 | 7,643.6267 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0582 | 08-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,758.00 | $6,758.00 | $6,758.00 | $6,758.00 | $0.00 | $6,758.00 | $179.28 | $118.27 | $67.58 | $101.37 | $0.00 | $101.37 | 7,224.4950 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 9877 | 25-Jul-06 | 3 | IO | 3.75% | 0.00% | 1.75% | 1.50% | $1,701.00 | $1,701.00 | $1,696.11 | $1,696.11 | $0.00 | $1,696.11 | $3.65 | $29.77 | $100.00 | $25.44 | $0.00 | $25.44 | 1,854.9691 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 2733 | 21-Aug-06 | 3 | IO | 3.75% | 0.00% | 1.75% | 1.50% | $17,000.00 | $17,000.00 | $16,959.30 | $16,959.30 | $0.00 | $16,959.30 | $28.42 | $297.50 | $170.00 | $254.39 | $0.00 | $254.39 | 17,709.6095 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7886 | 19-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $1,875.00 | $1,800.00 | $1,800.00 | $1,800.00 | $0.00 | $1,875.00 | $52.82 | $0.00 | $18.75 | $27.00 | $0.00 | $27.00 | 1,973.5700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1670 | 23-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $115.63 | $87.50 | $50.00 | $75.00 | $0.00 | $75.00 | 5,328.1300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7977 | 19-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $4,791.67 | $4,600.00 | $4,600.00 | $4,600.00 | $0.00 | $4,791.67 | $134.99 | $0.00 | $47.92 | $69.00 | $0.00 | $69.00 | 5,043.5767 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7737 | 05-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $81.62 | $52.50 | $30.00 | $45.00 | $0.00 | $45.00 | 3,209.1200 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7699 | 22-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $5,208.33 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,208.33 | $143.53 | $0.00 | $52.08 | $75.00 | $0.00 | $75.00 | 5,478.9433 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3212 | 05-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,050.00 | $4,050.00 | $4,050.00 | $4,050.00 | $0.00 | $4,050.00 | $82.43 | $70.88 | $40.50 | $60.75 | $0.00 | $60.75 | 4,304.5550 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8064 | 08-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $3,720.00 | $3,720.00 | $3,720.00 | $3,720.00 | $0.00 | $3,720.00 | $98.68 | $65.10 | $37.20 | $55.80 | $0.00 | $55.80 | 3,976.7800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4066 | 23-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $2,414.00 | $2,414.00 | $2,414.00 | $2,414.00 | $0.00 | $2,414.00 | $20.80 | $42.25 | $100.00 | $36.21 | $0.00 | $36.21 | 2,613.2550 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7107 | 31-May-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $5,190.00 | $5,190.00 | $5,190.00 | $5,190.00 | $0.00 | $5,190.00 | $147.10 | $90.83 | $51.90 | $77.85 | $0.00 | $77.85 | 5,557.6750 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5149 | 10-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $2,500.00 | $29.33 | $43.75 | $100.00 | $37.50 | $0.00 | $37.50 | 2,710.5800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2517 | 16-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $20.59 | $35.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,185.5900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5553 | 27-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $90.51 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,385.5100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5872 | 25-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $5,609.38 | $5,385.00 | $5,385.00 | $5,385.00 | $0.00 | $5,609.38 | $151.13 | $0.00 | $56.09 | $80.78 | $0.00 | $80.78 | 5,897.3789 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0023 | 18-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $8,333.33 | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $8,333.33 | $236.47 | $0.00 | $83.33 | $120.00 | $0.00 | $120.00 | 8,773.1333 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2508 | 20-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $71.41 | $52.50 | $30.00 | $45.00 | $0.00 | $45.00 | 3,198.9100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4795 | 16-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $13,541.67 | $13,000.00 | $13,000.00 | $13,000.00 | $0.00 | $13,541.67 | $303.80 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 14,140.4700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5242 | 17-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,779.00 | $6,779.00 | $6,779.00 | $6,779.00 | $0.00 | $6,779.00 | $118.49 | $118.63 | $100.00 | $101.69 | $0.00 | $101.69 | 7,217.8075 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted] | 4592 | 23-Jun-06 | 3 | IM | 2.95% | 2.50% | 1.50% | 1.50% | $5,128.21 | $5,000.00 | $4,947.02 | $4,947.02 | $0.00 | $5,073.87 | $6.62 | $0.00 | $51.28 | $74.21 | $0.00 | $74.21 | 5,205.9774 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7559 | 05-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $3,677.00 | $3,677.00 | $3,325.40 | $3,325.40 | $0.00 | $3,325.40 | $70.45 | $64.35 | $36.77 | $49.88 | $0.00 | $49.88 | 3,546.8485 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5505 | 18-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $6,835.42 | $6,562.00 | $6,562.00 | $0.00 | $6,835.42 | $193.97 | $0.00 | $68.35 | $98.43 | $0.00 | $98.43 | 7,196.1742 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 5507 | 22-Aug-06 | 3 | IO | 3.75% | 0.00% | 1.75% | 1.50% | $9,500.00 | $9,500.00 | $9,500.00 | $0.00 | $9,500.00 | $84.16 | $166.25 | $100.00 | $142.50 | $0.00 | $142.50 | 9,992.9100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0948 | 18-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,800.00 | $4,800.00 | $4,800.00 | $0.00 | $4,800.00 | $47.12 | $84.00 | $100.00 | $72.00 | $0.00 | $72.00 | 5,103.1200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1556 | 31-May-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $7,375.00 | $7,375.00 | $7,375.00 | $0.00 | $7,375.00 | $209.03 | $129.06 | $73.75 | $110.63 | $0.00 | $110.63 | 7,897.4675 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3827 | 15-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $73.75 | $122.50 | $100.00 | $105.00 | $0.00 | $105.00 | 7,401.2500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4700 | 16-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $61.77 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,356.7700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9710 | 28-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $1,500.00 | $1,500.00 | $1,495.33 | $0.00 | $1,495.33 | $3.58 | $26.25 | $15.00 | $22.43 | $0.00 | $22.43 | 1,562.5900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7582 | 14-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,060.00 | $6,060.00 | $6,060.00 | $0.00 | $6,060.00 | $65.29 | $106.05 | $100.00 | $90.90 | $0.00 | $90.90 | 6,422.2400 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 1853 | 15-Aug-06 | 3 | IO | 3.75% | 0.00% | 1.75% | 1.50% | $4,500.00 | $4,500.00 | $4,495.69 | $0.00 | $4,495.69 | $1.07 | $78.75 | $100.00 | $67.44 | $0.00 | $67.44 | 4,742.9454 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6462 | 23-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $2,751.00 | $2,751.00 | $2,751.00 | $0.00 | $2,751.00 | $63.61 | $48.14 | $27.51 | $41.27 | $0.00 | $41.27 | 2,931.5275 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2339 | 05-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $9,735.00 | $9,735.00 | $9,735.00 | $0.00 | $9,735.00 | $264.88 | $170.36 | $97.35 | $146.03 | $0.00 | $146.03 | 10,413.6175 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1634 | 22-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $8,007.00 | $8,007.00 | $8,007.00 | $0.00 | $8,007.00 | $186.98 | $140.12 | $80.07 | $120.11 | $0.00 | $120.11 | 8,534.2775 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8873 | 01-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | $55.55 | $70.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,285.5500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9945 | 08-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $85.48 | $122.50 | $100.00 | $105.00 | $0.00 | $105.00 | 7,412.9800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7201 | 08-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $17,496.00 | $17,496.00 | $17,496.00 | $0.00 | $17,496.00 | $213.66 | $306.18 | $174.96 | $262.44 | $0.00 | $262.44 | 18,453.2400 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2935 | 30-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $3,645.83 | $3,500.00 | $3,500.00 | $0.00 | $3,645.83 | $94.49 | $0.00 | $36.46 | $52.50 | $0.00 | $52.50 | 3,829.2783 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 1194 | 26-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $6,478.12 | $6,219.00 | $6,219.00 | $0.00 | $6,478.12 | $148.64 | $0.00 | $64.78 | $93.28 | $0.00 | $93.28 | 6,784.8261 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4024 | 29-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | $1,000.00 | $21.76 | $17.50 | $10.00 | $15.00 | $0.00 | $15.00 | 1,064.2600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7518 | 18-May-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | $156.46 | $87.50 | $50.00 | $75.00 | $0.00 | $75.00 | 5,368.9600 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2608 | 15-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $2,180.21 | $2,093.00 | $2,093.00 | $0.00 | $2,180.21 | $53.82 | $0.00 | $21.80 | $31.40 | $0.00 | $31.40 | 2,287.2271 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6204 | 31-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $5,762.00 | $5,762.00 | $5,762.00 | $0.00 | $5,762.00 | $81.40 | $100.84 | $100.00 | $86.43 | $0.00 | $86.43 | 6,130.6650 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8703 | 20-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $50.28 | $52.50 | $100.00 | $45.00 | $0.00 | $45.00 | 3,247.7800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8087 | 29-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $21.55 | $52.50 | $100.00 | $45.00 | $0.00 | $45.00 | 3,219.0500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1866 | 25-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $21,470.00 | $21,470.00 | $21,470.00 | $0.00 | $21,470.00 | $174.79 | $375.73 | $214.70 | $322.05 | $0.00 | $322.05 | 22,557.2650 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4789 | 22-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $2,083.33 | $2,000.00 | $2,000.00 | $0.00 | $2,083.33 | $57.41 | $0.00 | $20.83 | $30.00 | $0.00 | $30.00 | 2,191.5733 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2506 | 15-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $3,645.83 | $3,500.00 | $3,500.00 | $0.00 | $3,645.83 | $105.70 | $0.00 | $36.46 | $52.50 | $0.00 | $52.50 | 3,840.4883 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7639 | 02-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,660.00 | $4,660.00 | $4,660.00 | $0.00 | $4,660.00 | $131.01 | $81.55 | $46.60 | $69.90 | $0.00 | $69.90 | 4,989.0600 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3225 | 29-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $24,260.41 | $23,289.99 | $23,289.99 | $0.00 | $24,260.41 | $863.42 | $0.00 | $100.00 | $349.35 | $0.00 | $349.35 | 25,573.1799 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8162 | 15-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $20,833.33 | $20,000.00 | $20,000.00 | $0.00 | $20,833.33 | $1,042.72 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 22,276.0500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4513 | 08-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $79.58 | $52.50 | $30.00 | $45.00 | $0.00 | $45.00 | 3,207.0800 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 3527 | 28-Aug-06 | 3 | IO | 3.75% | 0.00% | 1.75% | 1.50% | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,000.00 | $74.23 | $175.00 | $100.00 | $150.00 | $0.00 | $150.00 | 10,499.2300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2781 | 30-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $7,616.00 | $7,616.00 | $7,616.00 | $0.00 | $7,616.00 | $164.03 | $133.28 | $76.16 | $114.24 | $0.00 | $114.24 | 8,103.7100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2065 | 18-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | $58.90 | $105.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,353.9000 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4918 | 13-Jul-06 | 3 | IO | 3.75% | 0.00% | 1.75% | 1.50% | $10,270.00 | $10,270.00 | $10,270.00 | $78.64 | $10,348.64 | $36.06 | $179.73 | $102.70 | $154.05 | $0.00 | $154.05 | 10,821.1750 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5379 | 15-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $9,136.00 | $9,136.00 | $9,136.00 | $0.00 | $9,136.00 | $96.25 | $159.88 | $100.00 | $137.04 | $0.00 | $137.04 | 9,629.1700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9893 | 29-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $9,472.00 | $9,472.00 | $9,472.00 | $0.00 | $9,472.00 | $68.04 | $165.76 | $100.00 | $142.08 | $0.00 | $142.08 | 9,947.8800 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9499 | 24-Jul-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $7,812.51 | $7,500.01 | $7,500.01 | $0.00 | $7,812.51 | $210.79 | $0.00 | $78.13 | $112.50 | $0.00 | $112.50 | 8,213.9252 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0788 | 19-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $22,100.00 | $22,100.00 | $22,100.00 | $0.00 | $22,100.00 | $375.72 | $386.75 | $221.00 | $331.50 | $0.00 | $331.50 | 23,414.9700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1244 | 23-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,645.00 | $6,645.00 | $6,645.00 | $0.00 | $6,645.00 | $153.67 | $116.29 | $66.45 | $99.68 | $0.00 | $99.68 | 7,081.0825 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4048 | 28-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $7,000.00 | $51.96 | $122.50 | $100.00 | $105.00 | $0.00 | $105.00 | 7,379.4600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0583 | 13-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $14,743.00 | $14,743.00 | $14,743.00 | $0.00 | $14,743.00 | $271.82 | $258.00 | $147.43 | $221.15 | $0.00 | $221.15 | 15,641.3975 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0844 | 23-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $12,000.00 | $278.87 | $210.00 | $100.00 | $180.00 | $0.00 | $180.00 | 12,768.8700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7261 | 12-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,706.00 | $4,706.00 | $4,706.00 | $0.00 | $4,706.00 | $122.70 | $82.36 | $47.06 | $70.59 | $0.00 | $70.59 | 5,028.7050 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0306 | 26-May-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $1,535.00 | $1,535.00 | $1,535.00 | $0.00 | $1,535.00 | $45.24 | $26.86 | $15.35 | $23.03 | $0.00 | $23.03 | 1,645.4775 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1371 | 25-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | $62.25 | $70.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,292.2500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4059 | 05-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $10,416.67 | $10,000.00 | $10,000.00 | $0.00 | $10,416.67 | $257.17 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 10,923.8400 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 1524 | 12-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $5,264.59 | $5,054.01 | $5,054.01 | $0.00 | $5,264.59 | $217.24 | $0.00 | $52.65 | $75.81 | $0.00 | $75.81 | 5,610.2860 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0338 | 29-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $6,800.00 | $6,800.00 | $6,800.00 | $0.00 | $6,800.00 | $48.84 | $119.00 | $100.00 | $102.00 | $0.00 | $102.00 | 7,169.8400 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 5362 | 05-May-06 | 3 | IO | 2.95% | 2.50% | 1.50% | 1.50% | $5,128.21 | $5,000.00 | $4,973.13 | $0.00 | $5,100.65 | $9.98 | $0.00 | $51.28 | $74.60 | $0.00 | $74.60 | 5,236.5091 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1890 | 25-Jul-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $31,164.00 | $31,164.00 | $31,164.00 | $0.00 | $31,164.00 | $585.19 | $545.37 | $100.00 | $467.46 | $0.00 | $467.46 | 32,862.0200 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4429 | 01-Jun-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $13,541.66 | $12,999.99 | $12,999.99 | $0.00 | $13,541.66 | $388.43 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 14,225.0899 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5149 | 16-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $2,500.00 | $61.78 | $43.75 | $25.00 | $37.50 | $0.00 | $37.50 | 2,668.0300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3400 | 16-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $3,000.00 | $74.14 | $52.50 | $30.00 | $45.00 | $0.00 | $45.00 | 3,201.6400 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9070 | 24-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $10,994.79 | $10,555.00 | $10,555.00 | $0.00 | $10,994.79 | $450.09 | $0.00 | $100.00 | $158.33 | $0.00 | $158.33 | 11,703.2050 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6234 | 22-Aug-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $12,260.00 | $12,260.00 | $12,260.00 | $0.00 | $12,260.00 | $108.62 | $214.55 | $122.60 | $183.90 | $0.00 | $183.90 | 12,889.6700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4873 | 02-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $4,397.00 | $4,397.00 | $4,397.00 | $0.00 | $4,397.00 | $122.63 | $76.95 | $43.97 | $65.96 | $0.00 | $65.96 | 4,706.5025 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9107 | 24-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $8,333.33 | $8,000.00 | $8,000.00 | $0.00 | $8,333.33 | $326.13 | $0.00 | $83.33 | $120.00 | $0.00 | $120.00 | 8,862.7933 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5372 | 24-May-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $6,927.08 | $6,650.00 | $6,650.00 | $0.00 | $6,927.08 | $272.86 | $0.00 | $69.27 | $99.75 | $0.00 | $99.75 | 7,368.9608 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9240 | 24-Jul-06 | 3 | DP | 2.95% | 4.00% | 1.50% | 1.50% | $12,500.01 | $12,000.01 | $11,979.28 | $0.00 | $12,478.42 | $265.02 | $0.00 | $100.00 | $179.69 | $0.00 | $179.69 | 13,023.1292 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0801 | 27-Jun-06 | 3 | DP | 3.75% | 0.00% | 1.75% | 1.50% | $11,792.00 | $11,792.00 | $0.14 | $0.00 | $0.14 | $0.00 | $206.36 | $100.00 | $0.00 | $0.00 | $0.00 | 306.5021 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 1590 | 01-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $147.43 | $0.00 | $53.19 | $75.00 | $0.00 | $75.00 | 5,594.7715 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5132 | 03-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $93.56 | $0.00 | $42.55 | $60.00 | $0.00 | $60.00 | 4,451.4332 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1873 | 20-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $2,475.53 | $2,327.00 | $2,327.00 | $0.00 | $2,475.53 | $43.78 | $0.00 | $100.00 | $34.91 | $0.00 | $34.91 | 2,654.2150 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4576 | 11-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $8,297.87 | $7,800.00 | $7,800.00 | $0.00 | $8,297.87 | $92.09 | $0.00 | $100.00 | $117.00 | $0.00 | $117.00 | 8,606.9600 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4172 | 02-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $6,741.48 | $6,336.99 | $6,336.99 | $0.00 | $6,741.48 | $185.97 | $0.00 | $67.41 | $95.05 | $0.00 | $95.05 | 7,089.9197 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1015 | 04-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $3,191.49 | $3,000.00 | $3,000.00 | $0.00 | $3,191.49 | $40.58 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,377.0700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2955 | 14-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $1,276.60 | $1,200.00 | $1,200.00 | $0.00 | $1,276.60 | $13.28 | $0.00 | $100.00 | $18.00 | $0.00 | $18.00 | 1,407.8801 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6512 | 06-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $2,127.66 | $2,000.00 | $2,000.00 | $0.00 | $2,127.66 | $41.32 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,298.9800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6765 | 14-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $3,191.49 | $3,000.00 | $3,000.00 | $0.00 | $3,191.49 | $56.08 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,392.5700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1902 | 14-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $1,382.98 | $1,300.00 | $1,300.00 | $0.00 | $1,382.98 | $14.39 | $0.00 | $100.00 | $19.50 | $0.00 | $19.50 | 1,516.8700 |
| BANK ONE | 878956 | Bank One | SC - Campus - Undergraduate | [redacted] | 0842 | 17-May-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.00% | $9,680.86 | $9,100.01 | $9,100.01 | $0.00 | $9,680.86 | $293.30 | $0.00 | $96.81 | $91.00 | $0.00 | $91.00 | 10,161.9687 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0989 | 21-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $15,957.45 | $15,000.00 | $15,000.00 | $0.00 | $15,957.45 | $140.21 | $0.00 | $159.57 | $225.00 | $0.00 | $225.00 | 16,482.2345 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0746 | 14-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $3,659.57 | $3,440.00 | $3,440.00 | $0.00 | $3,659.57 | $88.91 | $0.00 | $36.60 | $51.60 | $0.00 | $51.60 | 3,836.6756 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0573 | 07-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $2,018.09 | $1,897.00 | $1,897.00 | $0.00 | $2,018.09 | $52.12 | $0.00 | $20.18 | $28.46 | $0.00 | $28.46 | 2,118.8460 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9098 | 14-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $93.47 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,587.6200 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 0009 | 31-May-06 | 4 | IO | 3.45% | 4.50% | 1.75% | 1.50% | $2,617.80 | $2,500.00 | $2,418.51 | $0.00 | $2,532.47 | $5.85 | $0.00 | $26.18 | $36.28 | $0.00 | $36.28 | 2,600.7756 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3018 | 25-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $5,111.70 | $4,805.00 | $4,805.00 | $0.00 | $5,111.70 | $40.18 | $0.00 | $100.00 | $72.08 | $0.00 | $72.08 | 5,323.9550 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8888 | 20-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $15,696.81 | $14,755.00 | $14,755.00 | $0.00 | $15,696.81 | $254.07 | $0.00 | $156.97 | $221.33 | $0.00 | $221.33 | 16,329.1731 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5773 | 05-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $9,715.96 | $9,133.00 | $9,133.00 | $0.00 | $9,715.96 | $390.37 | $0.00 | $97.16 | $137.00 | $0.00 | $137.00 | 10,340.4846 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 6789 | 22-Aug-06 | 4 | IO | 3.45% | 4.50% | 1.75% | 1.50% | $10,120.42 | $9,665.00 | $9,665.00 | $0.00 | $10,120.42 | $86.58 | $0.00 | $101.20 | $144.98 | $0.00 | $144.98 | 10,453.1792 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9727 | 21-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $2,127.66 | $2,000.00 | $1,000.00 | $0.00 | $1,063.83 | $33.74 | $0.00 | $21.28 | $15.00 | $0.00 | $15.00 | 1,133.8466 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9696 | 09-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $49.19 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,464.5100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6710 | 01-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $10,638.30 | $10,000.00 | $10,000.00 | $0.00 | $10,638.30 | $323.29 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,211.5900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9076 | 15-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $3,111.70 | $2,925.00 | $2,925.00 | $0.00 | $3,111.70 | $31.65 | $0.00 | $100.00 | $43.88 | $0.00 | $43.88 | 3,287.2250 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2018 | 18-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $31,914.90 | $30,000.01 | $28,343.73 | $0.00 | $30,152.90 | $847.79 | $0.00 | $100.00 | $425.16 | $0.00 | $425.16 | 31,525.8459 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4909 | 28-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $6,914.89 | $6,500.00 | $6,500.00 | $0.00 | $6,914.89 | $99.13 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 7,211.5199 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0216 | 20-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $68.87 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,484.1900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1499 | 26-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $3,191.48 | $2,999.99 | $2,999.99 | $0.00 | $3,191.48 | $80.32 | $0.00 | $31.91 | $45.00 | $0.00 | $45.00 | 3,348.7147 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3949 | 18-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $5,319.15 | $5,000.00 | $5,000.00 | $0.00 | $5,319.15 | $50.42 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,544.5700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3512 | 12-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $19,977.66 | $18,779.00 | $18,779.00 | $0.00 | $19,977.66 | $739.98 | $0.00 | $100.00 | $281.69 | $0.00 | $281.69 | 21,099.3250 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4840 | 02-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $5,686.17 | $5,345.00 | $5,345.00 | $0.00 | $5,686.17 | $153.07 | $0.00 | $56.86 | $80.18 | $0.00 | $80.18 | 5,976.2767 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9096 | 30-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $10,638.29 | $9,999.99 | $9,999.99 | $0.00 | $10,638.29 | $396.99 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,285.2799 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7453 | 12-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $35,106.38 | $33,000.00 | $33,000.00 | $0.00 | $35,106.38 | $868.31 | $0.00 | $100.00 | $495.00 | $0.00 | $495.00 | 36,569.6900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1297 | 29-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $15,957.45 | $15,000.00 | $15,000.00 | $0.00 | $15,957.45 | $110.69 | $0.00 | $159.57 | $225.00 | $0.00 | $225.00 | 16,452.7145 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3411 | 22-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $4,787.23 | $4,500.00 | $4,500.00 | $0.00 | $4,787.23 | $40.95 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 4,995.6799 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9621 | 14-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $2,127.66 | $2,000.00 | $2,000.00 | $0.00 | $2,127.66 | $22.13 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,279.7900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0966 | 18-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $6,615.96 | $6,219.00 | $6,219.00 | $0.00 | $6,615.96 | $110.90 | $0.00 | $100.00 | $93.29 | $0.00 | $93.29 | 6,920.1450 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9270 | 11-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $7,530.85 | $7,079.00 | $7,079.00 | $0.00 | $7,530.85 | $83.58 | $0.00 | $100.00 | $106.19 | $0.00 | $106.19 | 7,820.6150 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8887 | 22-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $10,638.30 | $10,000.00 | $10,000.00 | $0.00 | $10,638.30 | $91.01 | $0.00 | $106.38 | $150.00 | $0.00 | $150.00 | 10,985.6930 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8690 | 14-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $1,432.98 | $1,347.00 | $1,347.00 | $0.00 | $1,432.98 | $25.18 | $0.00 | $100.00 | $20.21 | $0.00 | $20.21 | 1,578.3650 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7330 | 04-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $4,255.32 | $4,000.00 | $4,000.00 | $0.00 | $4,255.32 | $54.11 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 4,469.4300 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3199 | 02-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $12,765.96 | $12,000.00 | $12,000.00 | $0.00 | $12,765.96 | $168.15 | $0.00 | $127.66 | $180.00 | $0.00 | $180.00 | 13,241.7696 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7633 | 02-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $14,255.32 | $13,400.00 | $13,400.00 | $0.00 | $14,255.32 | $385.30 | $0.00 | $100.00 | $201.00 | $0.00 | $201.00 | 14,941.6200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8601 | 29-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $10,638.30 | $10,000.00 | $10,000.00 | $0.00 | $10,638.30 | $223.58 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,111.8800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0680 | 14-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $3,191.48 | $2,999.99 | $2,999.99 | $0.00 | $3,191.48 | $56.44 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,392.9199 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7764 | 27-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $15,798.94 | $14,851.00 | $14,851.00 | $0.00 | $15,798.94 | $338.95 | $0.00 | $100.00 | $222.77 | $0.00 | $222.77 | 16,460.6551 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2976 | 21-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $12,301.06 | $11,563.00 | $11,563.00 | $0.00 | $12,301.06 | $108.08 | $0.00 | $123.01 | $173.44 | $0.00 | $173.44 | 12,705.5955 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7872 | 12-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $4,974.46 | $4,675.99 | $4,675.99 | $0.00 | $4,974.46 | $134.44 | $0.00 | $49.74 | $70.14 | $0.00 | $70.14 | 5,228.7845 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3660 | 28-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $12,234.04 | $11,500.00 | $11,500.00 | $0.00 | $12,234.04 | $93.34 | $0.00 | $122.34 | $172.50 | $0.00 | $172.50 | 12,622.2204 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2926 | 22-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $3,836.17 | $3,606.00 | $3,606.00 | $0.00 | $3,836.17 | $86.49 | $0.00 | $38.36 | $54.09 | $0.00 | $54.09 | 4,015.1117 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0669 | 10-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $8,510.64 | $8,000.00 | $8,000.00 | $0.00 | $8,510.64 | $96.42 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 8,827.0600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5993 | 19-May-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $15,258.51 | $14,343.00 | $14,343.00 | $0.00 | $15,258.51 | $459.54 | $0.00 | $100.00 | $215.15 | $0.00 | $215.15 | 16,033.1950 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6806 | 21-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $1,808.51 | $1,700.00 | $1,700.00 | $0.00 | $1,808.51 | $15.89 | $0.00 | $100.00 | $25.50 | $0.00 | $25.50 | 1,949.9000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5552 | 22-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $9,776.60 | $9,190.00 | $9,190.00 | $0.00 | $9,776.60 | $83.64 | $0.00 | $100.00 | $137.85 | $0.00 | $137.85 | 10,098.0901 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2477 | 03-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $4,787.23 | $4,500.00 | $4,500.00 | $0.00 | $4,787.23 | $96.30 | $0.00 | $47.87 | $67.50 | $0.00 | $67.50 | 4,998.9022 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3108 | 19-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $6,914.89 | $6,500.00 | $6,500.00 | $0.00 | $6,914.89 | $160.44 | $0.00 | $69.15 | $97.50 | $0.00 | $97.50 | 7,241.9788 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8535 | 18-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $8,778.72 | $8,252.00 | $8,252.00 | $0.00 | $8,778.72 | $83.22 | $0.00 | $100.00 | $123.78 | $0.00 | $123.78 | 9,085.7200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4421 | 12-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $2,127.66 | $2,000.00 | $2,000.00 | $0.00 | $2,127.66 | $38.37 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,296.0300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5251 | 18-May-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $8,691.49 | $8,170.00 | $8,170.00 | $0.00 | $8,691.49 | $262.47 | $0.00 | $86.91 | $122.55 | $0.00 | $122.55 | 9,163.4249 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3275 | 22-May-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $1,063.83 | $1,000.00 | $1,000.00 | $0.00 | $1,063.83 | $31.19 | $0.00 | $10.64 | $15.00 | $0.00 | $15.00 | 1,120.6583 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8730 | 05-Jul-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $7,978.72 | $7,500.00 | $7,500.00 | $0.00 | $7,978.72 | $156.82 | $0.00 | $79.79 | $112.50 | $0.00 | $112.50 | 8,327.8272 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2238 | 14-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $6,106.39 | $5,740.01 | $5,740.01 | $0.00 | $6,106.39 | $64.10 | $0.00 | $100.00 | $86.10 | $0.00 | $86.10 | 6,356.5901 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5323 | 01-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $4,706.39 | $4,424.01 | $2,213.00 | $0.00 | $2,354.26 | $56.16 | $0.00 | $47.06 | $33.20 | $0.00 | $33.20 | 2,490.6790 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4436 | 26-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $4,787.23 | $4,500.00 | $4,500.00 | $0.00 | $4,787.23 | $103.75 | $0.00 | $47.87 | $67.50 | $0.00 | $67.50 | 5,006.3522 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8546 | 21-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $5,317.02 | $4,998.00 | $4,998.00 | $0.00 | $5,317.02 | $121.04 | $0.00 | $53.17 | $74.97 | $0.00 | $74.97 | 5,566.2002 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 0265 | 05-Jun-06 | 4 | IO | 3.45% | 4.50% | 1.75% | 1.50% | $3,664.92 | $3,500.00 | $3,490.29 | $0.00 | $3,654.75 | $5.07 | $0.00 | $36.65 | $52.35 | $0.00 | $52.35 | 3,748.8235 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9422 | 22-Aug-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $4,217.02 | $3,964.00 | $3,964.00 | $0.00 | $4,217.02 | $36.07 | $0.00 | $100.00 | $59.46 | $0.00 | $59.46 | 4,412.5500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6464 | 15-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $7,978.72 | $7,500.00 | $7,500.00 | $0.00 | $7,978.72 | $192.11 | $0.00 | $79.79 | $112.50 | $0.00 | $112.50 | 8,363.1172 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4327 | 07-Jun-06 | 4 | DP | 3.45% | 6.00% | 1.75% | 1.50% | $6,481.91 | $6,093.00 | $6,093.00 | $0.00 | $6,481.91 | $167.40 | $0.00 | $64.82 | $91.39 | $0.00 | $91.39 | 6,805.5240 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6286 | 24-May-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $20,212.76 | $18,999.99 | $18,999.99 | $0.00 | $20,212.76 | $852.60 | $0.00 | $100.00 | $285.00 | $0.00 | $285.00 | 21,450.3599 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8429 | 15-May-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $5,925.53 | $5,570.00 | $5,570.00 | $0.00 | $5,925.53 | $182.83 | $0.00 | $59.26 | $83.55 | $0.00 | $83.55 | 6,251.1653 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2515 | 25-May-06 | 4 | DP | 3.45% | 6.00% | 1.50% | 1.50% | $9,623.40 | $9,046.00 | $9,046.00 | $0.00 | $9,623.40 | $275.89 | $0.00 | $96.23 | $135.69 | $0.00 | $135.69 | 10,131.2139 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9424 | 13-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $4,918.03 | $4,500.00 | $4,500.00 | $0.00 | $4,918.03 | $92.75 | $0.00 | $100.00 | $67.50 | $0.00 | $67.50 | 5,178.2800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2051 | 29-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $7,103.83 | $6,500.00 | $6,500.00 | $0.00 | $7,103.83 | $52.19 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 7,353.5201 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 3599 | 27-Jul-06 | 5 | IO | 3.95% | 7.00% | 1.75% | 1.50% | $2,667.74 | $2,481.00 | $2,467.60 | $0.00 | $2,653.33 | $1.94 | $0.00 | $100.00 | $37.01 | $0.00 | $37.01 | 2,792.2840 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5704 | 26-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $131.85 | $0.00 | $43.72 | $60.00 | $0.00 | $60.00 | 4,607.1457 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8795 | 07-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $119.67 | $0.00 | $43.72 | $60.00 | $0.00 | $60.00 | 4,594.9657 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2089 | 10-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $1,862.30 | $1,704.00 | $1,704.00 | $0.00 | $1,862.30 | $36.49 | $0.00 | $100.00 | $25.56 | $0.00 | $25.56 | 2,024.3501 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9278 | 17-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $15,300.55 | $14,000.00 | $14,000.00 | $0.00 | $15,300.55 | $157.39 | $0.00 | $153.01 | $210.00 | $0.00 | $210.00 | 15,820.9455 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2134 | 07-Jul-06 | 5 | IO | 3.95% | 7.00% | 1.75% | 1.50% | $3,225.81 | $3,000.00 | $2,974.21 | $25.27 | $3,223.35 | $18.15 | $0.00 | $100.00 | $44.61 | $0.00 | $44.61 | 3,386.1132 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8772 | 02-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $277.77 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,456.7300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3202 | 14-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $651.56 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 17,370.0000 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0876 | 11-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $183.86 | $0.00 | $54.64 | $75.00 | $0.00 | $75.00 | 5,777.9848 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 1880 | 21-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $18,579.23 | $17,000.00 | $17,000.00 | $0.00 | $18,579.23 | $530.05 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 19,464.2799 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4993 | 12-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $6,092.89 | $5,574.99 | $5,574.99 | $0.00 | $6,092.89 | $233.28 | $0.00 | $60.93 | $83.62 | $0.00 | $83.62 | 6,470.7238 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 9437 | 14-Jun-06 | 5 | IO | 3.95% | 7.00% | 1.75% | 1.50% | $3,225.81 | $3,000.00 | $2,996.32 | $0.00 | $3,221.85 | $1.57 | $0.00 | $32.26 | $44.94 | $0.00 | $44.94 | 3,300.6229 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2700 | 09-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $133.84 | $0.00 | $109.29 | $150.00 | $0.00 | $150.00 | 11,322.0896 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8615 | 14-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $6,557.38 | $6,000.00 | $5,991.18 | $0.00 | $6,547.74 | $4.81 | $0.00 | $100.00 | $89.87 | $0.00 | $89.87 | 6,742.4177 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8733 | 16-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $1,748.63 | $1,600.00 | $1,600.00 | $0.00 | $1,748.63 | $18.41 | $0.00 | $100.00 | $24.00 | $0.00 | $24.00 | 1,891.0399 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9119 | 08-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $68.25 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,707.7300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3031 | 25-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $11,959.56 | $10,943.00 | $10,943.00 | $0.00 | $11,959.56 | $363.51 | $0.00 | $100.00 | $164.15 | $0.00 | $164.15 | 12,587.2150 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 4908 | 12-Jun-06 | 5 | IO | 3.95% | 7.00% | 1.75% | 1.50% | $7,526.88 | $7,000.00 | $7,000.00 | $0.00 | $7,526.88 | $197.30 | $0.00 | $75.27 | $105.00 | $0.00 | $105.00 | 7,904.4488 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0223 | 01-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $31.05 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,346.8400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2735 | 15-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $88.33 | $0.00 | $100.00 | $112.50 | $0.00 | $112.50 | 8,497.5500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9514 | 07-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $5,883.06 | $5,383.00 | $5,383.00 | $0.00 | $5,883.06 | $161.04 | $0.00 | $58.83 | $80.75 | $0.00 | $80.75 | 6,183.6756 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0681 | 06-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $2,262.30 | $2,070.00 | $2,070.00 | $0.00 | $2,262.30 | $62.45 | $0.00 | $22.62 | $31.05 | $0.00 | $31.05 | 2,378.4231 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 3279 | 17-Aug-06 | 5 | IO | 3.95% | 7.00% | 1.75% | 1.50% | $3,225.81 | $3,000.00 | $3,000.00 | $0.00 | $3,225.81 | $33.18 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,403.9900 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6802 | 12-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $436.41 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,615.3700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4801 | 01-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $232.88 | $0.00 | $163.93 | $225.00 | $0.00 | $225.00 | 17,015.2544 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0740 | 26-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $9,915.85 | $9,073.00 | $9,073.00 | $0.00 | $9,915.85 | $155.43 | $0.00 | $100.00 | $136.10 | $0.00 | $136.10 | 10,307.3750 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6861 | 08-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $1,330.05 | $1,217.00 | $1,217.00 | $0.00 | $1,330.05 | $16.61 | $0.00 | $100.00 | $18.25 | $0.00 | $18.25 | 1,464.9149 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 5707 | 10-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $9,934.43 | $9,090.00 | $9,090.00 | $0.00 | $9,934.43 | $336.57 | $0.00 | $99.34 | $136.35 | $0.00 | $136.35 | 10,506.6944 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8454 | 14-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $8,743.17 | $8,000.00 | $8,000.00 | $0.00 | $8,743.17 | $96.36 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 9,059.5300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 1707 | 26-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $9,218.58 | $8,435.00 | $8,435.00 | $0.00 | $9,218.58 | $278.05 | $0.00 | $92.19 | $126.53 | $0.00 | $126.53 | 9,715.3408 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3066 | 21-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $216.95 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,395.9100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9654 | 14-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $14,373.77 | $13,152.00 | $13,152.00 | $0.00 | $14,373.77 | $158.42 | $0.00 | $143.74 | $197.28 | $0.00 | $197.28 | 14,873.2077 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3281 | 14-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $9,836.07 | $9,000.00 | $9,000.00 | $0.00 | $9,836.07 | $108.41 | $0.00 | $100.00 | $135.00 | $0.00 | $135.00 | 10,179.4801 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1980 | 15-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $8,081.97 | $7,395.00 | $7,395.00 | $0.00 | $8,081.97 | $87.09 | $0.00 | $100.00 | $110.93 | $0.00 | $110.93 | 8,379.9850 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3934 | 14-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $3,938.80 | $3,604.00 | $3,604.00 | $0.00 | $3,938.80 | $73.31 | $0.00 | $100.00 | $54.06 | $0.00 | $54.06 | 4,166.1700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2335 | 22-May-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $3,872.13 | $3,543.00 | $3,543.00 | $0.00 | $3,872.13 | $120.39 | $0.00 | $38.72 | $53.15 | $0.00 | $53.15 | 4,084.3863 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7460 | 21-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $61.03 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,808.4100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3592 | 18-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $54.87 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,694.3500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8283 | 25-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $18,474.32 | $16,904.00 | $16,904.00 | $0.00 | $18,474.32 | $153.84 | $0.00 | $184.74 | $253.56 | $0.00 | $253.56 | 19,066.4632 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 7810 | 31-Jul-06 | 5 | IO | 3.95% | 7.00% | 1.75% | 1.50% | $1,612.90 | $1,500.00 | $1,500.00 | $0.00 | $1,612.90 | $23.30 | $0.00 | $100.00 | $22.50 | $0.00 | $22.50 | 1,758.7000 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 1040 | 12-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $4,371.58 | $4,000.00 | $4,000.00 | $0.00 | $4,371.58 | $125.25 | $0.00 | $43.72 | $60.00 | $0.00 | $60.00 | 4,600.5457 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0937 | 10-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $2,185.79 | $2,000.00 | $2,000.00 | $0.00 | $2,185.79 | $26.23 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,342.0200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1145 | 03-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $81.51 | $0.00 | $38.25 | $52.50 | $0.00 | $52.50 | 3,997.4014 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1957 | 16-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $9,195.62 | $8,413.99 | $8,413.99 | $0.00 | $9,195.62 | $233.56 | $0.00 | $91.96 | $126.21 | $0.00 | $126.21 | 9,647.3461 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 4202 | 15-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $8,111.48 | $7,422.00 | $7,422.00 | $0.00 | $8,111.48 | $265.39 | $0.00 | $81.11 | $111.33 | $0.00 | $111.33 | 8,569.3149 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1114 | 20-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $5,016.39 | $4,590.00 | $4,590.00 | $0.00 | $5,016.39 | $86.00 | $0.00 | $100.00 | $68.85 | $0.00 | $68.85 | 5,271.2400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8634 | 17-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $7,612.02 | $6,965.00 | $6,965.00 | $0.00 | $7,612.02 | $78.30 | $0.00 | $100.00 | $104.48 | $0.00 | $104.48 | 7,894.7950 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9120 | 24-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $14,207.65 | $13,000.00 | $13,000.00 | $0.00 | $14,207.65 | $637.18 | $0.00 | $100.00 | $195.00 | $0.00 | $195.00 | 15,139.8300 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 5829 | 18-Jul-06 | 5 | IO | 3.95% | 7.00% | 1.75% | 1.50% | $8,277.42 | $7,698.00 | $7,698.00 | $0.00 | $8,277.42 | $145.97 | $0.00 | $100.00 | $115.47 | $0.00 | $115.47 | 8,638.8600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4448 | 28-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $3,278.69 | $3,000.00 | $3,000.00 | $0.00 | $3,278.69 | $24.89 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,448.5800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7277 | 17-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $5,444.81 | $4,982.00 | $4,982.00 | $0.00 | $5,444.81 | $56.01 | $0.00 | $100.00 | $74.73 | $0.00 | $74.73 | 5,675.5500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2804 | 09-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $3,593.44 | $3,288.00 | $3,288.00 | $0.00 | $3,593.44 | $122.58 | $0.00 | $35.93 | $49.32 | $0.00 | $49.32 | 3,801.2744 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7326 | 12-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $7,131.15 | $6,525.00 | $6,525.00 | $0.00 | $7,131.15 | $186.92 | $0.00 | $71.31 | $97.88 | $0.00 | $97.88 | 7,487.2565 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8213 | 07-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $3,527.87 | $3,228.00 | $3,228.00 | $0.00 | $3,527.87 | $96.57 | $0.00 | $35.28 | $48.42 | $0.00 | $48.42 | 3,708.1387 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5058 | 28-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $94.26 | $0.00 | $54.64 | $75.00 | $0.00 | $75.00 | 5,688.3848 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2544 | 20-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $5,464.48 | $5,000.00 | $5,000.00 | $0.00 | $5,464.48 | $93.68 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,733.1600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8601 | 09-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $80.30 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,827.6800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6560 | 01-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $16,393.44 | $15,000.00 | $15,000.00 | $0.00 | $16,393.44 | $248.48 | $0.00 | $163.93 | $225.00 | $0.00 | $225.00 | 17,030.8544 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5367 | 21-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $1,967.21 | $1,800.00 | $1,800.00 | $0.00 | $1,967.21 | $18.30 | $0.00 | $100.00 | $27.00 | $0.00 | $27.00 | 2,112.5100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7717 | 25-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $10,928.96 | $10,000.00 | $10,000.00 | $0.00 | $10,928.96 | $91.01 | $0.00 | $109.29 | $150.00 | $0.00 | $150.00 | 11,279.2596 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2296 | 11-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $9,510.38 | $8,702.00 | $8,702.00 | $0.00 | $9,510.38 | $111.81 | $0.00 | $100.00 | $130.53 | $0.00 | $130.53 | 9,852.7200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1800 | 06-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $13,114.75 | $12,000.00 | $12,000.00 | $0.00 | $13,114.75 | $362.06 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 13,756.8099 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3791 | 12-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $1,092.90 | $1,000.00 | $1,000.00 | $0.00 | $1,092.90 | $28.64 | $0.00 | $10.93 | $15.00 | $0.00 | $15.00 | 1,147.4691 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7549 | 18-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $115.63 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,863.0100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5822 | 04-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $3,825.14 | $3,500.00 | $3,500.00 | $0.00 | $3,825.14 | $51.98 | $0.00 | $100.00 | $52.50 | $0.00 | $52.50 | 4,029.6200 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 4413 | 07-Jul-06 | 5 | IO | 3.95% | 7.00% | 1.75% | 1.50% | $2,150.54 | $2,000.00 | $2,000.00 | $0.00 | $2,150.54 | $43.71 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,324.2500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3588 | 22-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $17,486.34 | $16,000.00 | $16,000.00 | $0.00 | $17,486.34 | $158.46 | $0.00 | $174.86 | $240.00 | $0.00 | $240.00 | 18,059.6634 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9011 | 20-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $2,625.14 | $2,402.00 | $2,402.00 | $0.00 | $2,625.14 | $45.00 | $0.00 | $100.00 | $36.03 | $0.00 | $36.03 | 2,806.1700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0876 | 07-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $10,428.42 | $9,542.00 | $9,542.00 | $0.00 | $10,428.42 | $285.47 | $0.00 | $100.00 | $143.13 | $0.00 | $143.13 | 10,957.0201 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1095 | 23-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $2,732.24 | $2,500.00 | $2,500.00 | $0.00 | $2,732.24 | $24.09 | $0.00 | $100.00 | $37.50 | $0.00 | $37.50 | 2,893.8300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 3299 | 28-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $6,557.38 | $6,000.00 | $6,000.00 | $0.00 | $6,557.38 | $147.51 | $0.00 | $65.57 | $90.00 | $0.00 | $90.00 | 6,860.4638 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9134 | 05-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $3,278.68 | $2,999.99 | $2,999.99 | $0.00 | $3,278.68 | $80.90 | $0.00 | $32.79 | $45.00 | $0.00 | $45.00 | 3,437.3667 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5433 | 14-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $2,139.89 | $1,958.00 | $1,958.00 | $0.00 | $2,139.89 | $23.58 | $0.00 | $100.00 | $29.37 | $0.00 | $29.37 | 2,292.8400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1857 | 28-Jul-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $1,748.63 | $1,600.00 | $1,600.00 | $0.00 | $1,748.63 | $26.55 | $0.00 | $100.00 | $24.00 | $0.00 | $24.00 | 1,899.1799 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7465 | 24-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $6,557.37 | $5,999.99 | $5,999.99 | $0.00 | $6,557.37 | $308.03 | $0.00 | $65.57 | $90.00 | $0.00 | $90.00 | 7,020.9736 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 6787 | 01-Aug-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $8,196.72 | $7,500.00 | $7,500.00 | $0.00 | $8,196.72 | $241.61 | $0.00 | $81.97 | $112.50 | $0.00 | $112.50 | 8,632.7972 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0489 | 24-May-06 | 5 | DP | 3.95% | 8.50% | 1.50% | 1.50% | $16,393.44 | $15,000.00 | $5,000.00 | $0.00 | $5,464.48 | $255.08 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,894.5600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7900 | 30-Jun-06 | 5 | DP | 3.95% | 8.50% | 1.75% | 1.50% | $5,793.45 | $5,301.01 | $5,301.01 | $0.00 | $5,793.45 | $134.80 | $0.00 | $57.93 | $79.52 | $0.00 | $79.52 | 6,065.6996 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 1476 | 18-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $9,104.97 | $8,240.00 | $8,240.00 | $0.00 | $9,104.97 | $106.77 | $0.00 | $100.00 | $123.60 | $0.00 | $123.60 | 9,435.3400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8411 | 28-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $97.97 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,797.8300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7641 | 17-May-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $208.62 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,863.7286 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0496 | 26-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $6,871.82 | $6,219.00 | $6,219.00 | $0.00 | $6,871.82 | $208.74 | $0.00 | $68.72 | $93.29 | $0.00 | $93.29 | 7,242.5632 |
| BANK ONE | 878956 | Bank One | SC - Campus - Undergraduate | [redacted] | 1987 | 16-May-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.00% | $6,267.40 | $5,672.00 | $3,587.08 | $0.00 | $3,963.62 | $69.16 | $0.00 | $62.67 | $35.87 | $0.00 | $35.87 | 4,131.3248 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 1148 | 14-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.50% | 1.50% | $2,424.30 | $2,193.99 | $1,097.00 | $0.00 | $1,212.15 | $43.78 | $0.00 | $24.24 | $16.45 | $0.00 | $16.45 | 1,296.6279 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted] | 6350 | 27-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.00% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $87.07 | $0.00 | $33.15 | $30.00 | $0.00 | $30.00 | 3,465.1392 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8092 | 25-May-06 | 6 | DP | 5.45% | 9.50% | 1.50% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $58.96 | $0.00 | $16.57 | $22.50 | $0.00 | $22.50 | 1,755.4946 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 0688 | 14-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.50% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $199.58 | $0.00 | $66.30 | $90.00 | $0.00 | $90.00 | 6,985.7082 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3285 | 04-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $33,149.17 | $30,000.00 | $30,000.00 | $0.00 | $33,149.17 | $521.48 | $0.00 | $225.00 | $450.00 | $0.00 | $450.00 | 34,345.6500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3364 | 01-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $36.66 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,376.5999 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4845 | 31-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $1,767.96 | $1,600.00 | $1,600.00 | $0.00 | $1,767.96 | $29.83 | $0.00 | $100.00 | $24.00 | $0.00 | $24.00 | 1,921.7901 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9391 | 01-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.50% | 1.50% | $3,696.13 | $3,345.00 | $3,345.00 | $0.00 | $3,696.13 | $124.40 | $0.00 | $36.96 | $50.18 | $0.00 | $50.18 | 3,907.6663 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2280 | 28-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $87.10 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,480.1692 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 9837 | 11-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.50% | 1.50% | $4,022.10 | $3,640.00 | $3,640.00 | $0.00 | $4,022.10 | $113.67 | $0.00 | $40.22 | $54.60 | $0.00 | $54.60 | 4,230.5910 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 9500 | 18-May-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $5,082.87 | $4,600.00 | $4,600.00 | $0.00 | $5,082.87 | $190.54 | $0.00 | $50.83 | $69.00 | $0.00 | $69.00 | 5,393.2387 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8456 | 13-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $3,184.53 | $2,882.00 | $2,882.00 | $0.00 | $3,184.53 | $70.13 | $0.00 | $100.00 | $43.23 | $0.00 | $43.23 | 3,397.8900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8015 | 28-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $48.98 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,748.8400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8279 | 29-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $6,208.84 | $5,619.00 | $5,619.00 | $0.00 | $6,208.84 | $161.45 | $0.00 | $62.09 | $84.29 | $0.00 | $84.29 | 6,516.6634 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4683 | 05-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $1,685.08 | $1,525.00 | $1,525.00 | $0.00 | $1,685.08 | $40.96 | $0.00 | $16.85 | $22.88 | $0.00 | $22.88 | 1,765.7658 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8259 | 30-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $270.09 | $0.00 | $100.00 | $142.50 | $0.00 | $142.50 | 11,009.8300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2242 | 27-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $30.57 | $0.00 | $100.00 | $22.50 | $0.00 | $22.50 | 1,810.5300 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 5555 | 12-Jul-06 | 6 | IO | 5.45% | 8.00% | 1.75% | 1.50% | $3,804.35 | $3,500.00 | $3,500.00 | $0.00 | $3,804.35 | $29.37 | $0.00 | $100.00 | $52.50 | $0.00 | $52.50 | 3,986.2200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3011 | 14-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $6,327.07 | $5,726.00 | $5,726.00 | $0.00 | $6,327.07 | $81.43 | $0.00 | $100.00 | $85.89 | $0.00 | $85.89 | 6,594.3900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4260 | 26-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $6,339.23 | $5,737.00 | $5,737.00 | $0.00 | $6,339.23 | $116.94 | $0.00 | $100.00 | $86.06 | $0.00 | $86.06 | 6,642.2250 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 5693 | 08-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $175.38 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,830.4886 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 2889 | 28-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $6,674.03 | $6,040.00 | $6,040.00 | $0.00 | $6,674.03 | $59.17 | $0.00 | $100.00 | $90.60 | $0.00 | $90.60 | 6,923.8000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3160 | 31-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $1,774.13 | $1,605.59 | $1,605.59 | $0.00 | $1,774.13 | $29.93 | $0.00 | $100.00 | $24.08 | $0.00 | $24.08 | 1,928.1438 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 2071 | 19-May-06 | 6 | IO | 5.45% | 8.00% | 1.50% | 1.50% | $6,623.92 | $6,094.01 | $6,031.70 | $0.00 | $6,556.20 | $5.62 | $0.00 | $66.24 | $90.48 | $0.00 | $90.48 | 6,718.5348 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted] | 8573 | 23-Aug-06 | 6 | IM | 5.45% | 8.00% | 1.75% | 1.50% | $4,565.22 | $4,200.00 | $4,194.06 | $0.65 | $4,559.41 | $7.82 | $0.00 | $100.00 | $62.91 | $0.00 | $62.91 | 4,730.1409 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted] | 3518 | 17-Jul-06 | 6 | IO | 5.45% | 8.00% | 1.75% | 1.50% | $3,043.48 | $2,800.00 | $2,786.00 | $0.00 | $3,028.26 | $35.51 | $0.00 | $30.43 | $41.79 | $0.00 | $41.79 | 3,135.9948 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted] | 3434 | 09-Jun-06 | 6 | IM | 5.45% | 8.00% | 1.75% | 1.50% | $3,715.22 | $3,418.00 | $3,387.73 | $0.00 | $3,682.31 | $6.31 | $0.00 | $37.15 | $50.82 | $0.00 | $50.82 | 3,776.5881 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 7425 | 29-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $14.22 | $0.00 | $100.00 | $22.50 | $0.00 | $22.50 | 1,794.1800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8944 | 29-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $115.36 | $0.00 | $38.67 | $52.50 | $0.00 | $52.50 | 4,073.9340 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8600 | 11-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $166.87 | $0.00 | $121.55 | $165.00 | $0.00 | $165.00 | 12,608.1171 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0844 | 05-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $3,149.17 | $2,850.00 | $2,850.00 | $0.00 | $3,149.17 | $76.56 | $0.00 | $31.49 | $42.75 | $0.00 | $42.75 | 3,299.9717 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0364 | 17-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $115.35 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,815.2100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 4510 | 01-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $2,459.67 | $2,226.00 | $2,226.00 | $0.00 | $2,459.67 | $40.80 | $0.00 | $100.00 | $33.39 | $0.00 | $33.39 | 2,633.8600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6397 | 23-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $137.45 | $0.00 | $49.72 | $67.50 | $0.00 | $67.50 | 5,227.0539 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 8988 | 25-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $5,581.22 | $5,051.00 | $5,051.00 | $0.00 | $5,581.22 | $54.27 | $0.00 | $100.00 | $75.77 | $0.00 | $75.77 | 5,811.2551 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 8866 | 09-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.50% | 1.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $630.87 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 20,890.3700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 2479 | 01-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.50% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $260.34 | $0.00 | $77.35 | $105.00 | $0.00 | $105.00 | 8,177.4981 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6653 | 02-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $184.45 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,839.5586 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 3033 | 15-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $152.96 | $0.00 | $121.55 | $165.00 | $0.00 | $165.00 | 12,594.2071 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted] | 7206 | 14-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.50% | 1.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $636.82 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 14,176.4900 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted] | 0959 | 27-Jul-06 | 6 | IM | 5.45% | 8.00% | 1.75% | 1.50% | $10,869.57 | $10,000.00 | $9,983.51 | $0.00 | $10,851.64 | $105.53 | $0.00 | $108.70 | $149.75 | $0.00 | $149.75 | 11,215.6183 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 6296 | 06-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $40.05 | $0.00 | $16.57 | $22.50 | $0.00 | $22.50 | 1,736.5846 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted] | 3315 | 02-Jun-06 | 6 | IM | 5.45% | 8.00% | 1.50% | 1.50% | $14,773.91 | $13,592.00 | $13,544.45 | $0.00 | $14,722.23 | $113.69 | $0.00 | $100.00 | $203.17 | $0.00 | $203.17 | 15,139.0868 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0812 | 21-Aug-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $18.01 | $0.00 | $100.00 | $22.50 | $0.00 | $22.50 | 1,797.9700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted] | 0264 | 05-Jul-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $5,498.34 | $4,976.00 | $4,976.00 | $0.00 | $5,498.34 | $133.67 | $0.00 | $54.98 | $74.64 | $0.00 | $74.64 | 5,761.6334 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8378[redacted] | 1669 | 19-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $4,438.67 | $4,017.00 | $4,017.00 | $0.00 | $4,438.67 | $127.55 | $0.00 | $44.39 | $60.25 | $0.00 | $60.25 | 4,670.8616 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8313[redacted] | 7506 | 13-Jun-06 | 6 | DP | 5.45% | 9.50% | 1.75% | 1.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $67.13 | $0.00 | $22.10 | $30.00 | $0.00 | $30.00 | 2,329.1693 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted]0604[redacted] | 3781 | 14-Aug-06 | 6 | IO | 5.45% | 8.00% | 1.75% | 1.50% | $3,804.34 | $3,499.99 | $3,499.99 | $0.00 | $3,804.34 | $51.13 | $0.00 | $100.00 | $52.50 | $0.00 | $52.50 | 4,007.9699 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]7119[redacted] | 4836 | 24-May-06 | 6 | DP | 5.45% | 9.50% | 1.50% | 1.50% | $10,055.25 | $9,100.00 | $9,100.00 | $0.00 | $10,055.25 | $511.82 | $0.00 | $100.00 | $136.50 | $0.00 | $136.50 | 10,803.5700 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]9715[redacted] | 9886 | 31-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $5,763.54 | $5,216.00 | $5,216.00 | $0.00 | $5,763.54 | $176.62 | $0.00 | $57.64 | $78.24 | $0.00 | $78.24 | 6,076.0355 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]5102[redacted] | 8586 | 05-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $6,051.93 | $5,477.00 | $5,477.00 | $0.00 | $6,051.93 | $178.01 | $0.00 | $60.52 | $82.15 | $0.00 | $82.15 | 6,372.6142 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]2927[redacted] | 4355 | 18-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $261.77 | $0.00 | $77.35 | $105.00 | $0.00 | $105.00 | 8,178.9281 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]0014[redacted] | 3070 | 26-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $1,767.96 | $1,600.00 | $1,600.00 | $0.00 | $1,767.96 | $56.35 | $0.00 | $17.68 | $24.00 | $0.00 | $24.00 | 1,865.9897 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]1259[redacted] | 5809 | 16-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $13,259.67 | $12,000.00 | $12,000.00 | $0.00 | $13,259.67 | $455.27 | $0.00 | $100.00 | $180.00 | $0.00 | $180.00 | 13,994.9400 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted]0573[redacted] | 6722 | 16-Aug-06 | 7 | IM | 4.45% | 8.00% | 1.75% | 1.50% | $5,434.78 | $5,000.00 | $4,942.50 | $0.00 | $5,372.28 | $22.23 | $0.00 | $100.00 | $74.14 | $0.00 | $74.14 | 5,568.6475 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8689[redacted] | 8522 | 11-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $9,889.50 | $8,950.00 | $8,950.00 | $0.00 | $9,889.50 | $202.06 | $0.00 | $100.00 | $134.25 | $0.00 | $134.25 | 10,325.8100 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4305[redacted] | 4300 | 07-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $89.16 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,908.9899 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]1755[redacted] | 3225 | 30-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $128.53 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,783.6386 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]7093[redacted] | 1953 | 16-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $7,403.31 | $6,700.00 | $6,700.00 | $0.00 | $7,403.31 | $254.19 | $0.00 | $74.03 | $100.50 | $0.00 | $100.50 | 7,832.0330 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]4934[redacted] | 8229 | 30-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $2,099.45 | $1,900.00 | $1,900.00 | $0.00 | $2,099.45 | $48.84 | $0.00 | $20.99 | $28.50 | $0.00 | $28.50 | 2,197.7845 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8631[redacted] | 8175 | 31-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,443.09 | $3,116.00 | $3,116.00 | $0.00 | $3,443.09 | $52.53 | $0.00 | $100.00 | $46.74 | $0.00 | $46.74 | 3,642.3599 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]0702[redacted] | 4698 | 05-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $12,154.70 | $11,000.00 | $11,000.00 | $0.00 | $12,154.70 | $267.20 | $0.00 | $100.00 | $165.00 | $0.00 | $165.00 | 12,686.9001 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]2044[redacted] | 4734 | 11-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,779.01 | $2,515.00 | $2,515.00 | $0.00 | $2,779.01 | $34.49 | $0.00 | $100.00 | $37.73 | $0.00 | $37.73 | 2,951.2251 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]1737[redacted] | 1881 | 09-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $314.15 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,613.8699 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]6773[redacted] | 0524 | 22-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $6,597.79 | $5,971.00 | $5,971.00 | $0.00 | $6,597.79 | $194.06 | $0.00 | $65.98 | $89.57 | $0.00 | $89.57 | 6,947.3929 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]9224[redacted] | 1214 | 12-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $3,288.40 | $2,976.00 | $2,976.00 | $0.00 | $3,288.40 | $100.76 | $0.00 | $32.88 | $44.64 | $0.00 | $44.64 | 3,466.6840 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5763[redacted] | 9657 | 23-May-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $144.14 | $0.00 | $44.20 | $60.00 | $0.00 | $60.00 | 4,668.2289 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]3568[redacted] | 9599 | 28-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $5,671.82 | $5,133.00 | $5,133.00 | $0.00 | $5,671.82 | $45.47 | $0.00 | $100.00 | $77.00 | $0.00 | $77.00 | 5,894.2850 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]0308[redacted] | 1112 | 23-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $8,657.46 | $7,835.00 | $7,835.00 | $0.00 | $8,657.46 | $217.37 | $0.00 | $86.57 | $117.53 | $0.00 | $117.53 | 9,078.9296 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]0475[redacted] | 1054 | 22-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $7,701.66 | $6,970.00 | $6,970.00 | $0.00 | $7,701.66 | $73.69 | $0.00 | $100.00 | $104.55 | $0.00 | $104.55 | 7,979.9000 |
| BANK ONE | 879956 | Bank One | SC - Campus - Undergraduate | [redacted]3884[redacted] | 4862 | 28-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.00% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $51.92 | $0.00 | $22.10 | $20.00 | $0.00 | $20.00 | 2,303.9594 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted]4749[redacted] | 3598 | 31-May-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $101.52 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,494.5892 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted]0749[redacted] | 9251 | 23-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,104.97 | $1,000.00 | $1,000.00 | $0.00 | $1,104.97 | $10.28 | $0.00 | $100.00 | $15.00 | $0.00 | $15.00 | 1,230.2500 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted]4700[redacted] | 5345 | 05-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $7,403.31 | $6,700.00 | $6,700.00 | $0.00 | $7,403.31 | $162.64 | $0.00 | $74.03 | $100.50 | $0.00 | $100.50 | 7,740.4830 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | [redacted]5017[redacted] | 5259 | 14-Aug-06 | 7 | IO | 4.45% | 8.00% | 1.75% | 1.50% | $5,434.78 | $5,000.00 | $5,050.40 | $0.00 | $5,489.56 | $18.44 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,683.0000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8790[redacted] | 8991 | 22-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $60.38 | $0.00 | $22.10 | $30.00 | $0.00 | $30.00 | 2,322.4193 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]2908[redacted] | 6632 | 08-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $8,932.60 | $8,084.00 | $8,084.00 | $0.00 | $8,932.60 | $256.15 | $0.00 | $89.33 | $121.26 | $0.00 | $121.26 | 9,399.3360 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]0935[redacted] | 3821 | 01-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $4,751.38 | $4,300.00 | $4,300.00 | $0.00 | $4,751.38 | $71.27 | $0.00 | $100.00 | $64.50 | $0.00 | $64.50 | 4,987.1500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]8361[redacted] | 1494 | 05-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $81.25 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 2,908.8043 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]4630[redacted] | 4853 | 31-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $3,381.22 | $3,060.00 | $3,060.00 | $0.00 | $3,381.22 | $103.61 | $0.00 | $33.81 | $45.90 | $0.00 | $45.90 | 3,564.5423 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4795[redacted] | 5272 | 25-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $37.15 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,377.0899 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]3493[redacted] | 6216 | 21-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,567.96 | $1,419.00 | $1,419.00 | $0.00 | $1,567.96 | $15.40 | $0.00 | $100.00 | $21.29 | $0.00 | $21.29 | 1,704.6451 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]4906[redacted] | 6292 | 23-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $99.94 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,493.0092 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]7431[redacted] | 1181 | 15-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $5,090.61 | $4,607.00 | $4,607.00 | $0.00 | $5,090.61 | $176.04 | $0.00 | $50.91 | $69.11 | $0.00 | $69.11 | 5,386.6611 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]8191[redacted] | 6891 | 07-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $18,784.53 | $17,000.00 | $17,000.00 | $0.00 | $18,784.53 | $511.62 | $0.00 | $100.00 | $255.00 | $0.00 | $255.00 | 19,651.1500 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]3951[redacted] | 7819 | 26-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $4,419.89 | $4,000.00 | $3,898.23 | $0.00 | $4,307.44 | $198.43 | $0.00 | $44.20 | $58.47 | $0.00 | $58.47 | 4,608.5424 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4032[redacted] | 2470 | 23-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $72.01 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 8,011.8200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5364[redacted] | 0565 | 17-May-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $263.67 | $0.00 | $77.35 | $105.00 | $0.00 | $105.00 | 8,180.8281 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5925[redacted] | 7972 | 15-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $75.44 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,895.2699 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8618[redacted] | 3767 | 21-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $22,099.45 | $20,000.00 | $20,000.00 | $0.00 | $22,099.45 | $563.05 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 23,062.5000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]1908[redacted] | 4819 | 06-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,762.44 | $2,500.01 | $2,500.01 | $0.00 | $2,762.44 | $63.15 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 2,890.7145 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted]5326[redacted] | 9551 | 11-Aug-06 | 7 | IM | 4.45% | 8.00% | 1.75% | 1.50% | $7,140.22 | $6,569.00 | $6,560.69 | $0.00 | $7,131.18 | $31.35 | $0.00 | $100.00 | $98.41 | $0.00 | $98.41 | 7,360.9403 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]6423[redacted] | 3946 | 11-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $15,469.61 | $14,000.00 | $14,000.00 | $0.00 | $15,469.61 | $192.04 | $0.00 | $154.70 | $210.00 | $0.00 | $210.00 | 16,026.3461 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4040[redacted] | 0691 | 13-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $220.04 | $0.00 | $110.50 | $150.00 | $0.00 | $150.00 | 11,530.2571 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5925[redacted] | 6986 | 05-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $5,697.24 | $5,156.00 | $5,156.00 | $0.00 | $5,697.24 | $167.58 | $0.00 | $56.97 | $77.34 | $0.00 | $77.34 | 5,999.1324 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]1743[redacted] | 0239 | 02-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $7,820.99 | $7,078.00 | $7,078.00 | $0.00 | $7,820.99 | $235.82 | $0.00 | $78.21 | $106.17 | $0.00 | $106.17 | 8,241.1898 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]9707[redacted] | 8166 | 21-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $39.50 | $0.00 | $100.00 | $52.50 | $0.00 | $52.50 | 4,059.4000 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4132[redacted] | 5154 | 23-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,535.91 | $3,200.00 | $3,200.00 | $0.00 | $3,535.91 | $88.34 | $0.00 | $35.36 | $48.00 | $0.00 | $48.00 | 3,707.6091 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5093[redacted] | 4543 | 07-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $71.15 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,531.0700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5365[redacted] | 5873 | 21-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $32.57 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,492.4900 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]3944[redacted] | 0527 | 12-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $5,701.66 | $5,160.00 | $5,160.00 | $0.00 | $5,701.66 | $157.89 | $0.00 | $57.02 | $77.40 | $0.00 | $77.40 | 5,993.9666 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted]8541[redacted] | 1671 | 27-Jul-06 | 7 | IM | 4.45% | 8.00% | 1.75% | 1.50% | $1,086.96 | $1,000.00 | $969.11 | $0.00 | $1,053.38 | $0.81 | $0.00 | $100.00 | $14.54 | $0.00 | $14.54 | 1,168.7266 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4928[redacted] | 0244 | 23-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $4,861.88 | $4,400.00 | $4,400.00 | $0.00 | $4,861.88 | $121.48 | $0.00 | $48.62 | $66.00 | $0.00 | $66.00 | 5,097.9788 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5858[redacted] | 2398 | 08-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $95.06 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,488.1292 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]3746[redacted] | 1026 | 26-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $6,253.03 | $5,658.99 | $2,734.00 | $0.00 | $3,020.99 | $101.49 | $0.00 | $62.53 | $41.01 | $0.00 | $41.01 | 3,226.0202 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted]6311[redacted] | 4327 | 19-May-06 | 7 | IO | 4.45% | 8.00% | 1.75% | 1.50% | $3,804.35 | $3,500.00 | $3,478.32 | $0.00 | $3,780.78 | $2.93 | $0.00 | $38.04 | $52.17 | $0.00 | $52.17 | 3,873.9283 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted]4654[redacted] | 0865 | 01-Jun-06 | 7 | IO | 4.45% | 8.00% | 1.75% | 1.50% | $7,065.22 | $6,500.00 | $6,473.02 | $0.00 | $7,035.89 | $1.81 | $0.00 | $70.65 | $97.10 | $0.00 | $97.10 | 7,205.4475 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]7238[redacted] | 2614 | 20-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $70.01 | $0.00 | $100.00 | $52.50 | $0.00 | $52.50 | 4,089.9100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]3751[redacted] | 3710 | 25-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $19,982.32 | $18,084.00 | $18,084.00 | $0.00 | $19,982.32 | $893.66 | $0.00 | $100.00 | $271.26 | $0.00 | $271.26 | 21,247.2400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8806[redacted] | 1905 | 28-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $26.57 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,486.4900 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]0187[redacted] | 9546 | 24-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $10,165.76 | $9,200.01 | $9,200.01 | $0.00 | $10,165.76 | $479.13 | $0.00 | $100.00 | $138.00 | $0.00 | $138.00 | 10,882.8902 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]9064[redacted] | 0476 | 11-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $4,198.90 | $3,800.00 | $3,800.00 | $0.00 | $4,198.90 | $149.33 | $0.00 | $41.99 | $57.00 | $0.00 | $57.00 | 4,447.2191 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]0032[redacted] | 3926 | 04-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $23.57 | $0.00 | $100.00 | $22.50 | $0.00 | $22.50 | 1,803.5300 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]5195[redacted] | 0186 | 11-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $12,055.25 | $10,910.00 | $10,910.00 | $0.00 | $12,055.25 | $428.75 | $0.00 | $100.00 | $163.65 | $0.00 | $163.65 | 12,747.6500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5757[redacted] | 6235 | 13-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $44.00 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,383.9399 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted]6540[redacted] | 9040 | 07-Feb-06 | 7 | IM | 4.45% | 8.00% | 1.50% | 1.50% | $7,391.30 | $6,800.00 | $6,800.00 | $0.00 | $7,391.30 | $262.28 | $0.00 | $73.91 | $102.00 | $0.00 | $102.00 | 7,829.4929 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8411[redacted] | 1438 | 17-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $4,751.38 | $4,300.00 | $4,300.00 | $0.00 | $4,751.38 | $51.61 | $0.00 | $100.00 | $64.50 | $0.00 | $64.50 | 4,967.4900 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]2725[redacted] | 7503 | 22-May-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $54.46 | $0.00 | $16.57 | $22.50 | $0.00 | $22.50 | 1,750.9946 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]9283[redacted] | 0863 | 23-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,104.97 | $1,000.00 | $1,000.00 | $0.00 | $1,104.97 | $10.28 | $0.00 | $100.00 | $15.00 | $0.00 | $15.00 | 1,230.2500 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]9512[redacted] | 4301 | 20-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $6,728.18 | $6,089.00 | $6,089.00 | $0.00 | $6,728.18 | $173.07 | $0.00 | $67.28 | $91.34 | $0.00 | $91.34 | 7,059.8668 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted]7037[redacted] | 3519 | 21-Jul-06 | 7 | IM | 4.45% | 8.00% | 1.50% | 1.50% | $23,982.66 | $22,064.05 | $21,949.41 | $394.83 | $24,252.88 | $94.08 | $0.00 | $100.00 | $329.24 | $0.00 | $329.24 | 24,776.2011 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]0075[redacted] | 6473 | 01-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $41.43 | $0.00 | $100.00 | $37.50 | $0.00 | $37.50 | 2,941.3600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]1060[redacted] | 4673 | 20-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $71.06 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 2,898.6143 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]1210[redacted] | 0964 | 15-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $6,772.38 | $6,129.00 | $6,129.00 | $0.00 | $6,772.38 | $234.19 | $0.00 | $67.72 | $91.94 | $0.00 | $91.94 | 7,166.2289 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]9048[redacted] | 4112 | 03-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $112.02 | $0.00 | $100.00 | $105.00 | $0.00 | $105.00 | 8,051.8300 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]0078[redacted] | 3945 | 28-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,104.97 | $1,000.00 | $1,000.00 | $0.00 | $1,104.97 | $8.85 | $0.00 | $100.00 | $15.00 | $0.00 | $15.00 | 1,228.8200 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted]7611[redacted] | 8270 | 12-May-06 | 7 | IO | 4.45% | 8.00% | 1.50% | 1.50% | $5,175.00 | $4,761.00 | $4,572.70 | $0.00 | $4,970.33 | $19.28 | $0.00 | $51.75 | $68.59 | $0.00 | $68.59 | 5,109.9506 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]9858[redacted] | 6331 | 06-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $135.70 | $0.00 | $49.72 | $67.50 | $0.00 | $67.50 | 5,225.3039 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]1556[redacted] | 9283 | 10-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $12,707.18 | $11,500.00 | $11,500.00 | $0.00 | $12,707.18 | $262.91 | $0.00 | $127.07 | $172.50 | $0.00 | $172.50 | 13,269.6618 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]1666[redacted] | 2311 | 25-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $13,812.15 | $12,500.00 | $12,500.00 | $0.00 | $13,812.15 | $121.45 | $0.00 | $138.12 | $187.50 | $0.00 | $187.50 | 14,259.2214 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4751[redacted] | 1462 | 28-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $8,264.09 | $7,479.00 | $7,479.00 | $0.00 | $8,264.09 | $66.25 | $0.00 | $100.00 | $112.19 | $0.00 | $112.19 | 8,542.5250 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4810[redacted] | 2961 | 25-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $24.29 | $0.00 | $100.00 | $37.50 | $0.00 | $37.50 | 2,924.2200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]9568[redacted] | 4710 | 24-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $18,007.73 | $16,297.00 | $16,297.00 | $0.00 | $18,007.73 | $163.00 | $0.00 | $180.08 | $244.45 | $0.00 | $244.45 | 18,595.2622 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted]9150[redacted] | 8338 | 23-Aug-06 | 7 | IO | 4.45% | 8.00% | 1.75% | 1.50% | $7,336.96 | $6,750.00 | $6,743.02 | $0.00 | $7,329.37 | $1.89 | $0.00 | $100.00 | $101.15 | $0.00 | $101.15 | 7,532.4053 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]6587[redacted] | 1221 | 09-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $14,364.64 | $13,000.00 | $13,000.00 | $0.00 | $14,364.64 | $185.75 | $0.00 | $143.65 | $195.00 | $0.00 | $195.00 | 14,889.0364 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]2965[redacted] | 5430 | 08-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $80.16 | $0.00 | $100.00 | $82.50 | $0.00 | $82.50 | 6,340.0100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]7619[redacted] | 8148 | 17-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $6,408.84 | $5,800.00 | $5,800.00 | $0.00 | $6,408.84 | $218.47 | $0.00 | $64.09 | $87.00 | $0.00 | $87.00 | 6,778.3984 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]6596[redacted] | 1649 | 23-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,071.82 | $1,875.00 | $1,875.00 | $0.00 | $2,071.82 | $19.29 | $0.00 | $100.00 | $28.13 | $0.00 | $28.13 | 2,219.2350 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]3272[redacted] | 1212 | 15-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $9,917.13 | $8,975.00 | $8,975.00 | $0.00 | $9,917.13 | $112.85 | $0.00 | $100.00 | $134.63 | $0.00 | $134.63 | 10,264.6050 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4566[redacted] | 1772 | 23-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,983.42 | $2,700.00 | $2,700.00 | $0.00 | $2,983.42 | $30.85 | $0.00 | $100.00 | $40.50 | $0.00 | $40.50 | 3,154.7699 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]7018[redacted] | 3022 | 01-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $19,889.50 | $18,000.00 | $18,000.00 | $0.00 | $19,889.50 | $811.31 | $0.00 | $100.00 | $270.00 | $0.00 | $270.00 | 21,070.8100 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]3821[redacted] | 1914 | 02-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $8,039.78 | $7,276.00 | $7,276.00 | $0.00 | $8,039.78 | $303.74 | $0.00 | $80.40 | $109.14 | $0.00 | $109.14 | 8,533.0578 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5921[redacted] | 9455 | 17-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $10,800.00 | $9,774.00 | $9,774.00 | $0.00 | $10,800.00 | $117.31 | $0.00 | $108.00 | $146.61 | $0.00 | $146.61 | 11,171.9200 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4439[redacted] | 2941 | 25-May-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $4,843.09 | $4,383.00 | $4,383.00 | $0.00 | $4,843.09 | $155.56 | $0.00 | $48.43 | $65.74 | $0.00 | $65.74 | 5,112.8258 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]4146[redacted] | 1304 | 15-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $4,470.72 | $4,046.00 | $4,046.00 | $0.00 | $4,470.72 | $50.87 | $0.00 | $100.00 | $60.69 | $0.00 | $60.69 | 4,682.2800 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5399[redacted] | 2507 | 25-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $29.14 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,489.0600 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]3648[redacted] | 7583 | 11-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $41.15 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,501.0700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]7744[redacted] | 6143 | 15-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $100.59 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 9,160.3700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8800[redacted] | 2361 | 03-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $16,574.59 | $15,000.00 | $15,000.00 | $0.00 | $16,574.59 | $240.05 | $0.00 | $165.75 | $225.00 | $0.00 | $225.00 | 17,205.3860 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted]7344[redacted] | 2416 | 11-May-06 | 7 | IM | 4.45% | 8.00% | 1.50% | 1.50% | $2,717.39 | $2,500.00 | $2,392.37 | $0.00 | $2,600.40 | $11.43 | $0.00 | $27.17 | $35.89 | $0.00 | $35.89 | 2,674.8894 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8199[redacted] | 5768 | 30-May-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $2,395.58 | $2,168.00 | $2,165.33 | $0.00 | $2,392.63 | $58.01 | $0.00 | $23.96 | $32.48 | $0.00 | $32.48 | 2,507.0758 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]1866[redacted] | 7914 | 07-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $8,839.78 | $8,000.00 | $8,000.00 | $0.00 | $8,839.78 | $118.88 | $0.00 | $100.00 | $120.00 | $0.00 | $120.00 | 9,178.6600 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]6361[redacted] | 8050 | 30-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $4,001.10 | $3,621.00 | $3,100.00 | $0.00 | $3,425.41 | $131.51 | $0.00 | $40.01 | $46.50 | $0.00 | $46.50 | 3,643.4309 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]8013[redacted] | 7005 | 17-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $11,133.72 | $10,076.02 | $10,076.02 | $0.00 | $11,133.72 | $655.91 | $0.00 | $100.00 | $151.14 | $0.00 | $151.14 | 12,040.7702 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5525[redacted] | 9773 | 11-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,480.66 | $3,150.00 | $3,150.00 | $0.00 | $3,480.66 | $82.46 | $0.00 | $34.81 | $47.25 | $0.00 | $47.25 | 3,645.1766 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8399[redacted] | 1013 | 22-May-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,767.96 | $1,600.00 | $1,600.00 | $0.00 | $1,767.96 | $58.09 | $0.00 | $17.68 | $24.00 | $0.00 | $24.00 | 1,867.7297 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted]2024[redacted] | 2357 | 10-Aug-06 | 7 | IM | 4.45% | 8.00% | 1.75% | 1.50% | $2,717.39 | $2,500.00 | $2,428.68 | $0.00 | $2,639.87 | $11.60 | $0.00 | $100.00 | $36.43 | $0.00 | $36.43 | 2,787.9002 |
| BANK ONE | 803731IM | Bank One | SC - Campus - Undergraduate | [redacted]0136[redacted] | 2871 | 08-Aug-06 | 7 | IM | 4.45% | 8.00% | 1.75% | 1.50% | $4,891.30 | $4,500.00 | $4,494.29 | $0.00 | $4,885.10 | $25.26 | $0.00 | $100.00 | $67.41 | $0.00 | $67.41 | 5,077.7744 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]6444[redacted] | 5944 | 06-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $4,972.38 | $4,500.00 | $4,500.00 | $0.00 | $4,972.38 | $145.03 | $0.00 | $49.72 | $67.50 | $0.00 | $67.50 | 5,234.6339 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5677[redacted] | 7072 | 05-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,573.48 | $1,424.00 | $1,424.00 | $0.00 | $1,573.48 | $34.59 | $0.00 | $15.73 | $21.36 | $0.00 | $21.36 | 1,645.1648 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]2008[redacted] | 1366 | 16-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,425.41 | $3,100.00 | $3,100.00 | $0.00 | $3,425.41 | $38.09 | $0.00 | $100.00 | $46.50 | $0.00 | $46.50 | 3,609.9999 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]9951[redacted] | 1726 | 28-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $131.24 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,786.3486 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]5177[redacted] | 0996 | 26-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $223.62 | $0.00 | $71.82 | $97.50 | $0.00 | $97.50 | 7,575.2632 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]2980[redacted] | 2690 | 29-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $51.44 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,871.2699 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]0659[redacted] | 6594 | 05-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,104.97 | $1,000.00 | $1,000.00 | $0.00 | $1,104.97 | $24.29 | $0.00 | $11.05 | $15.00 | $0.00 | $15.00 | 1,155.3097 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]6777[redacted] | 3056 | 10-Jul-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $68.58 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,528.5000 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]1522[redacted] | 7024 | 22-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $2,061.88 | $1,866.00 | $1,866.00 | $0.00 | $2,061.88 | $67.75 | $0.00 | $20.62 | $27.99 | $0.00 | $27.99 | 2,178.2388 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]9381[redacted] | 3565 | 18-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $8,130.39 | $7,358.00 | $7,358.00 | $0.00 | $8,130.39 | $86.21 | $0.00 | $100.00 | $110.37 | $0.00 | $110.37 | 8,426.9700 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]9487[redacted] | 0938 | 08-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,104.97 | $1,000.00 | $1,000.00 | $0.00 | $1,104.97 | $14.57 | $0.00 | $100.00 | $15.00 | $0.00 | $15.00 | 1,234.5400 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]8196[redacted] | 8715 | 14-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,657.46 | $1,500.00 | $1,500.00 | $0.00 | $1,657.46 | $45.08 | $0.00 | $16.57 | $22.50 | $0.00 | $22.50 | 1,741.6146 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]3663[redacted] | 2522 | 15-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $75.44 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,895.2699 |
| BANK ONE | 803731 | Bank One | SC - Campus - Undergraduate | [redacted]7568[redacted] | 4415 | 26-May-06 | 7 | DP | 4.45% | 9.50% | 1.50% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $105.66 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,498.7292 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5627[redacted] | 0641 | 28-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $1,765.75 | $1,598.00 | $1,598.00 | $0.00 | $1,765.75 | $14.15 | $0.00 | $100.00 | $23.97 | $0.00 | $23.97 | 1,903.8701 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]5707[redacted] | 2112 | 29-Aug-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $4,843.09 | $4,383.00 | $4,383.00 | $0.00 | $4,843.09 | $37.57 | $0.00 | $100.00 | $65.74 | $0.00 | $65.74 | 5,046.4049 |
| BANK ONE | 803731IC | Bank One | SC - Campus - Undergraduate | [redacted]3985[redacted] | 0412 | 12-Jun-06 | 7 | IO | 4.45% | 8.00% | 1.75% | 1.50% | $2,391.30 | $2,200.00 | $2,026.03 | $0.00 | $2,202.21 | $5.69 | $0.00 | $23.91 | $30.39 | $0.00 | $30.39 | 2,262.2035 |
| BANK ONE | 803731DF | Bank One | SC - Campus - Undergraduate | [redacted]3658[redacted] | 7655 | 05-Jun-06 | 7 | DP | 4.45% | 9.50% | 1.75% | 1.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $130.01 | $0.00 | $44.20 | $60.00 | $0.00 | $60.00 | 4,654.0989 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 3969 | 7011 | 20-Jun-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $7,662.98 | $8,935.00 | $6,935.00 | $0.00 | $7,662.98 | $187.12 | $0.00 | $76.63 | $104.03 | $0.00 | $104.03 | 8,040.7548 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 5405 | 5210 | 21-Jun-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $6,629.83 | $6,050.00 | $6,000.00 | $0.00 | $6,629.83 | $166.91 | $0.00 | $66.30 | $90.00 | $0.00 | $90.00 | 6,900.0362 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 2748 | 5730 | 17-Jul-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $1,878.46 | $1,700.01 | $1,700.01 | $0.00 | $1,878.46 | $45.35 | $0.00 | $18.78 | $25.50 | $0.00 | $25.50 | 1,968.0947 |
| BANK ONE | 903731IM | Bank One | SC - Campus - Undergraduate | 6197 | 2689 | 25-Aug-06 | 7-JM | 4.45% | 9.00% 1.75% | 1.50% | $27,173.92 | $25,000.01 | $25,000.01 | $10.54 | $27,184.46 | $236.04 | $0.00 | $225.00 | $375.00 | $0.00 | $375.00 | 28,023.5001 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 8592 | 1387 | 20-Jul-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $1,104.97 | $1,000.00 | $1,000.00 | $0.00 | $1,104.97 | $26.94 | $0.00 | $10.00 | $15.00 | $0.00 | $15.00 | 1,236.9700 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 5636 | 2921 | 24-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $60.01 | $0.00 | $100.00 | $60.00 | $0.00 | $60.00 | 6,879.8395 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 1049 | 6610 | 02-May-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $1,988.96 | $1,800.01 | $1,800.01 | $0.00 | $1,988.96 | $75.36 | $0.00 | $18.88 | $27.00 | $0.00 | $27.00 | 2,111.2291 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 6311 | 5366 | 19-Jun-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $22,099.44 | $19,999.99 | $19,999.99 | $0.00 | $22,099.44 | $601.60 | $0.00 | $100.00 | $300.00 | $0.00 | $300.00 | 23,301.0395 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 2586 | 7556 | 19-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $4,321.55 | $3,911.00 | $3,911.00 | $0.00 | $4,321.55 | $49.17 | $0.00 | $100.00 | $58.67 | $0.00 | $58.67 | 4,529.3850 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 6120 | 3129 | 26-Jul-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $8,739.98 | $7,900.00 | $7,900.00 | $0.00 | $8,739.98 | $154.20 | $0.00 | $79.00 | $118.50 | $0.00 | $118.50 | 9,092.6795 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 6141 | 7937 | 27-Jun-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $8,534.60 | $7,723.99 | $7,723.99 | $0.00 | $8,534.80 | $236.91 | $0.00 | $85.35 | $115.86 | $0.00 | $115.86 | 8,974.9175 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 7945 | 5092 | 08-Jun-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $7,835.76 | $6,914.00 | $6,914.00 | $0.00 | $7,835.76 | $222.84 | $0.00 | $78.40 | $103.71 | $0.00 | $103.71 | 8,242.7278 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 3775 | 3493 | 26-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $14,917.13 | $13,500.00 | $13,500.00 | $13,460.53 | $14,873.58 | $23.08 | $0.00 | $149.17 | $201.91 | $0.00 | $201.91 | 15,247.7451 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 9635 | 4116 | 09-Jun-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $16,574.58 | $14,999.99 | $14,999.99 | $0.00 | $16,574.58 | $621.58 | $0.00 | $100.00 | $225.00 | $0.00 | $225.00 | 17,521.1595 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 3315 | 5240 | 26-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $4,977.09 | $4,504.00 | $4,504.00 | $0.00 | $4,977.09 | $56.71 | $0.00 | $100.00 | $67.56 | $0.00 | $67.56 | 5,268.9251 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 3908 | 6291 | 22-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $9,196.90 | $8,325.00 | $8,325.00 | $0.00 | $9,196.90 | $88.02 | $0.00 | $100.00 | $124.88 | $0.00 | $124.88 | 9,511.7951 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 3077 | 1281 | 18-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $6,535.91 | $5,915.00 | $5,915.00 | $0.00 | $6,535.91 | $72.68 | $0.00 | $100.00 | $88.73 | $0.00 | $88.73 | 6,797.3150 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 1144 | 7815 | 26-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $8,824.86 | $5,000.00 | $5,000.00 | $0.00 | $8,824.86 | $80.01 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,769.8695 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 8791 | 0357 | 25-May-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $141.97 | $0.00 | $44.20 | $60.00 | $0.00 | $60.00 | 4,666.0595 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 1204 | 9058 | 10-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $10,497.24 | $9,500.00 | $9,500.00 | $0.00 | $10,497.24 | $135.03 | $0.00 | $100.00 | $142.50 | $0.00 | $142.50 | 10,877.7451 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 6975 | 3049 | 22-Jun-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $5,745.86 | $5,200.00 | $5,200.00 | $0.00 | $5,745.86 | $144.98 | $0.00 | $57.46 | $78.00 | $0.00 | $78.00 | 6,026.2986 |
| BANK ONE | 903731IM | Bank One | SC - Campus - Undergraduate | 3647 | 8106 | 07-Jul-06 | 7-JM | 4.45% | 9.00% 1.50% | 1.50% | $4,347.83 | $4,000.00 | $4,000.00 | $0.00 | $3,507.06 | $26.58 | $0.00 | $100.00 | $52.54 | $0.00 | $52.54 | 3,986.8847 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 2062 | 4262 | 13-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $8,382.86 | $7,590.00 | $7,590.00 | $0.00 | $8,382.86 | $91.87 | $0.00 | $100.00 | $113.85 | $0.00 | $113.85 | 8,801.7651 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 8496 | 4030 | 27-Jun-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $7,112.71 | $6,437.00 | $6,437.00 | $0.00 | $7,112.71 | $207.46 | $0.00 | $71.13 | $96.56 | $0.00 | $96.56 | 7,487.8521 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 5197 | 2293 | 19-Jun-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $71.74 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 2,899.2943 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 4452 | 6180 | 22-Jun-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $6,635.36 | $5,100.00 | $5,100.00 | $0.00 | $6,635.36 | $142.20 | $0.00 | $56.35 | $76.50 | $0.00 | $76.50 | 5,910.4038 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 6468 | 2887 | 15-May-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $2,209.94 | $2,000.00 | $2,000.00 | $0.00 | $2,209.94 | $76.42 | $0.00 | $22.10 | $30.00 | $0.00 | $30.00 | 2,338.4550 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 5401 | 3644 | 23-Jun-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $3,867.40 | $3,500.00 | $3,500.00 | $0.00 | $3,867.40 | $97.13 | $0.00 | $38.67 | $52.50 | $0.00 | $52.50 | 4,055.6746 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 1130 | 1753 | 24-May-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $271.19 | $0.00 | $77.35 | $105.00 | $0.00 | $105.00 | 8,288.3491 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 1136 | 9866 | 11-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $68.58 | $0.00 | $100.00 | $75.00 | $0.00 | $75.00 | 5,768.4400 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 3808 | 4454 | 18-Jul-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $80.11 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,468.1751 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 4802 | 4468 | 10-Aug-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $58.20 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,451.2692 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | 5566 | 7405 | 15-Jun-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $15,006.83 | $13,581.00 | $13,581.00 | $0.00 | $15,006.83 | $404.49 | $0.00 | $100.00 | $203.72 | $0.00 | $203.72 | 15,714.8392 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | 9358 | 2866 | 31-May-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $8,287.29 | $7,500.00 | $7,500.00 | $0.00 | $8,287.29 | $253.96 | $0.00 | $82.87 | $112.50 | $0.00 | $112.50 | 8,730.6529 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | 2023 | 8498 | 15-May-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $12,474.03 | $11,289.00 | $11,289.00 | $0.00 | $12,474.03 | $515.24 | $0.00 | $100.00 | $169.34 | $0.00 | $169.34 | 13,258.6050 |
| BANK ONE | 903731 | Bank One | SC - Campus - Graduate | 6415 | 5157 | 03-Jul-06 | 7-DIF | 4.45% | 9.50% 1.50% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $124.09 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,779.1978 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Graduate | 3049 | 9411 | 10-Jul-06 | 7-DIF | 4.45% | 9.50% 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $73.66 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,466.7250 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Sub - Graduate | 3060 | 5459 | 25-Jul-06 | 7-DIF | 3.15% | 6.00% 1.75% | 0.25% | $13,000.00 | $13,000.00 | $13,000.00 | $0.00 | $13,000.00 | $166.44 | $227.50 | $130.00 | $32.50 | $0.00 | $32.50 | 13,579.4400 |
| BANK ONE | 903731DF | Bank One | SC - Campus Sub - Undergraduate | 2861 | 2823 | 15-Jul-06 | 7-DIF | 2.85% | 6.00% 1.75% | 0.25% | $8,500.00 | $8,500.00 | $8,500.00 | $0.00 | $8,500.00 | $79.68 | $148.75 | $85.00 | $6.25 | $0.00 | $6.25 | 2,905.6100 |
| BANK ONE | 903731DF | Bank One | SC - Campus Sub - Undergraduate | 5015 | 6095 | 29-Jun-06 | 7-DIF | 3.30% | 6.00% 1.75% | 0.25% | $1,878.00 | $1,878.00 | $1,878.00 | $0.00 | $1,878.00 | $37.32 | $32.83 | $18.76 | $4.69 | $0.00 | $4.69 | 1,969.6006 |
| BANK ONE | 903731DF | Bank One | SC - Campus Sub - Undergraduate | 5033 | 7038 | 28-Aug-06 | 7-DIF | 3.15% | 6.00% 1.75% | 0.25% | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | $8.42 | $35.00 | $20.00 | $5.00 | $0.00 | $5.00 | 2,802.9500 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 4633 | 9968 | 09-Aug-06 | 3-DIF | 3.02% | 0.00% 1.75% | 0.25% | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 | $30,000.00 | $302.38 | $525.00 | $225.00 | $75.00 | $0.00 | $75.00 | 31,177.3800 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 6172 | 5382 | 30-May-06 | 4-DIF | 3.20% | 6.00% 1.50% | 0.25% | $4,797.23 | $4,500.00 | $4,500.00 | $0.00 | $4,797.23 | $128.04 | $0.00 | $47.87 | $11.24 | $0.00 | $11.24 | 4,974.9821 |
| BANK ONE | 903731 | Bank One | SC - Campus - Undergraduate | 5560 | 8149 | 06-Jul-06 | 7-DIF | 4.20% | 9.50% 1.50% | 0.25% | $8,381.55 | $8,000.00 | $8,000.00 | $0.00 | $8,381.55 | $153.96 | $0.00 | $84.94 | $60.00 | $0.00 | $60.00 | 7,169.1050 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 1662 | 4261 | 08-Jun-06 | 7-DIF | 4.20% | 9.50% 1.75% | 0.25% | $3,244.20 | $2,938.00 | $2,938.00 | $0.00 | $3,244.20 | $90.54 | $0.00 | $32.44 | $7.34 | $0.00 | $7.34 | 3,374.5220 |
| BANK ONE | 903731DF | Bank One | SC - Campus - Undergraduate | 2380 | 0067 | 19-Aug-06 | 7-DIF | 4.20% | 9.50% 1.75% | 0.25% | $4,419.89 | $4,000.00 | $4,000.00 | $0.00 | $4,419.89 | $45.82 | $0.00 | $100.00 | $10.00 | $0.00 | $10.00 | 4,575.7100 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 5810 | 5191 | 01-Aug-06 | 7-DIF | 4.20% | 9.50% 1.75% | 0.25% | $14,904.17 | $14,504.00 | $14,504.00 | $0.00 | $14,904.17 | $206.44 | $0.00 | $100.04 | $7.15 | $0.00 | $7.15 | 15,270.0451 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 6540 | 0559 | 05-Jun-06 | 7-DIF | 4.25% | 9.50% 1.50% | 0.25% | $10,416.67 | $10,000.00 | $10,000.00 | $0.00 | $10,416.67 | $299.64 | $0.00 | $100.00 | $6.00 | $0.00 | $6.00 | 10,821.3150 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 6304 | 9209 | 26-Jun-06 | 7-DIF | 4.25% | 9.50% 1.50% | 0.25% | $9,250.00 | $9,000.00 | $9,000.00 | $0.00 | $9,250.00 | $260.68 | $0.00 | $92.50 | $5.55 | $0.00 | $5.55 | 8,097.6450 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 2760 | 2730 | 06-Feb-06 | 7-DIF | 4.20% | 9.50% 1.50% | 0.25% | $4,904.17 | $4,612.00 | $4,612.00 | $0.00 | $4,904.17 | $272.53 | $0.00 | $49.04 | $2.31 | $0.00 | $2.31 | 5,127.4477 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 8073 | 8895 | 02-Aug-06 | 7-DIF | 4.25% | 9.50% 1.50% | 0.25% | $2,451.83 | $2,289.00 | $2,289.00 | $0.00 | $2,451.83 | $33.83 | $0.00 | $24.52 | $1.47 | $0.00 | $1.47 | 2,510.6500 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 9328 | 6989 | 15-Jun-06 | 4-DIF | 3.00% | 6.00% 1.50% | 0.25% | $2,451.83 | $2,289.00 | $2,289.00 | $0.00 | $2,451.83 | $67.90 | $0.00 | $24.52 | $1.47 | $0.00 | $1.47 | 2,545.7200 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 2179 | 8161 | 28-Jul-06 | 4-DIF | 3.60% | 6.00% 1.50% | 0.25% | $14,196.81 | $13,340.00 | $13,340.00 | $0.00 | $14,196.81 | $237.02 | $0.00 | $141.97 | $200.10 | $0.00 | $200.10 | 14,745.9731 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 6127 | 2913 | 12-Jul-06 | 4-DIF | 3.60% | 6.00% 1.50% | 0.25% | $1,004.90 | $1,774.00 | $1,774.00 | $0.00 | $1,004.90 | $37.53 | $0.00 | $100.00 | $28.86 | $0.00 | $28.86 | 2,090.8900 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 6111 | 7909 | 03-Feb-06 | 5-DIF | 4.10% | 9.50% 1.50% | 0.25% | $5,464.48 | $5,214.00 | $5,214.00 | $0.00 | $5,464.48 | $220.30 | $0.00 | $54.64 | $75.00 | $0.00 | $75.00 | 5,900.0148 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 1846 | 4227 | 07-Feb-06 | 5-DIF | 4.10% | 9.50% 1.50% | 0.25% | $9,829.05 | $9,204.00 | $9,204.00 | $0.00 | $9,829.05 | $215.19 | $0.00 | $98.30 | $135.00 | $0.00 | $135.00 | 7,177.5000 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 3350 | 4680 | 30-Aug-06 | 4-DIF | 3.00% | 6.00% 1.50% | 0.25% | $12,999.62 | $11,916.00 | $11,916.00 | $0.00 | $12,999.62 | $114.28 | $0.00 | $109.06 | $179.42 | $0.00 | $179.42 | 13,720.2151 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Graduate | 2057 | 5878 | 19-Dec-06 | 7-DIF | 4.30% | 9.50% 1.50% | 0.25% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $79.62 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 3,017.1543 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5568 | 2739 | 17-Aug-06 | 7-DIF | 4.30% | 9.50% 1.50% | 0.25% | $19,120.06 | $12,516.00 | $12,516.00 | $0.00 | $19,120.06 | $175.16 | $305.00 | $180.36 | $12.16 | $0.00 | $12.16 | 20,081.0000 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 9131 | 2177 | 10-Aug-06 | 4-DIF | 2.80% | 6.00% 1.50% | 0.25% | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,000.00 | $57.15 | $175.00 | $100.00 | $25.00 | $0.00 | $25.00 | 10,522.4500 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 8704 | 5470 | 27-Feb-06 | 5-DIF | 2.80% | 6.00% 1.50% | 0.25% | $9,204.19 | $9,000.00 | $9,000.00 | $0.00 | $8,204.19 | $146.44 | $0.00 | $82.04 | $150.00 | $0.00 | $150.00 | 8,632.6768 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5100 | 1300 | 08-May-06 | 4-DIF | 2.90% | 6.00% 1.50% | 0.25% | $2,762.43 | $2,500.00 | $2,500.00 | $0.00 | $2,762.43 | $101.19 | $0.00 | $27.62 | $37.50 | $0.00 | $37.50 | 2,928.7343 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 8454 | 3924 | 21-Dec-05 | 7.0P | 4.45% | 9.00% 1.50% | 1.50% | $16,825.41 | $15,227.00 | $15,227.00 | $0.00 | $16,825.41 | $1,160.38 | $0.00 | $100.00 | $226.40 | $0.00 | $226.40 | 18,314.2040 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 8176 | 8851 | 05-Jun-06 | 7.IO | 4.45% | 9.00% 1.50% | 1.50% | $4,347.83 | $4,000.00 | $4,000.00 | $33.42 | $4,381.25 | $85.12 | $0.00 | $43.48 | $60.00 | $0.00 | $60.00 | 4,579.8484 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 4434 | 6542 | 08-Feb-06 | 7.0P | 4.45% | 9.00% 1.50% | 1.50% | $16,972.38 | $15,360.00 | $15,360.00 | $0.00 | $16,972.38 | $973.94 | $0.00 | $100.00 | $230.40 | $0.00 | $230.40 | 18,276.7201 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3982 | 8114 | 07-Jul-06 | 7.IM | 4.45% | 8.00% 1.75% | 1.50% | $5,108.70 | $4,700.00 | $4,700.00 | $42.25 | $5,109.52 | $9.24 | $0.00 | $100.00 | $69.93 | $0.00 | $69.93 | 5,288.6880 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3092 | 9192 | 07-Jul-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $2,205.94 | $2,000.00 | $2,000.00 | $0.00 | $2,205.94 | $47.40 | $0.00 | $100.00 | $30.00 | $0.00 | $30.00 | 2,387.3395 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3636 | 2283 | 31-Jul-06 | 7.0P | 4.45% | 9.00% 1.50% | 1.50% | $16,304.35 | $15,000.00 | $15,000.00 | $111.33 | $16,359.24 | $121.52 | $0.00 | $100.00 | $224.22 | $0.00 | $224.22 | 16,804.9812 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 1385 | 5316 | 17-Feb-06 | 7.0P | 4.45% | 9.00% 1.50% | 1.50% | $4,698.34 | $4,252.00 | $4,252.00 | $0.00 | $4,698.34 | $260.78 | $0.00 | $46.98 | $63.78 | $0.00 | $63.78 | 5,069.6634 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3403 | 2728 | 06-Mar-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $264.52 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,939.6266 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 7967 | 8088 | 10-Mar-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $558.62 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,858.3395 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3741 | 8164 | 30-Mar-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $4,656.35 | $4,214.00 | $4,214.00 | $0.00 | $4,656.35 | $178.41 | $0.00 | $46.56 | $63.21 | $0.00 | $63.21 | 2,705.5734 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 1802 | 2231 | 08-May-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $1,767.96 | $1,600.00 | $1,600.00 | $0.00 | $1,767.96 | $64.14 | $0.00 | $17.68 | $24.00 | $0.00 | $24.00 | 1,873.7797 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 0753 | 1077 | 06-Feb-06 | 7.0P | 4.45% | 9.50% 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $191.01 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,584.0792 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3183 | 7671 | 07-Aug-06 | 7.0P | 4.45% | 9.50% 1.75% | 1.50% | $7,182.32 | $6,500.00 | $6,500.00 | $0.00 | $7,182.32 | $96.53 | $0.00 | $100.00 | $97.50 | $0.00 | $97.50 | 7,476.3500 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 0767 | 4809 | 07-Mar-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $586.42 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,886.1395 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5153 | 1834 | 07-Mar-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $169.94 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,563.0092 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 0775 | 0189 | 14-Feb-06 | 7.IO | 4.45% | 8.00% 1.50% | 1.50% | $2,717.39 | $2,500.00 | $2,500.00 | $18.56 | $2,735.95 | $12.93 | $0.00 | $27.17 | $22.75 | $0.00 | $22.75 | 1,730.2478 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 6475 | 5312 | 23-Jan-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $678.30 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 11,978.0195 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 7508 | 5438 | 23-Feb-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $20,348.07 | $18,415.00 | $18,415.00 | $0.00 | $20,348.07 | $1,100.57 | $0.00 | $100.00 | $276.23 | $0.00 | $276.23 | 21,824.8497 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 2434 | 5923 | 12-Apr-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $292.61 | $0.00 | $66.30 | $90.00 | $0.00 | $90.00 | 7,069.0382 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 1040 | 9131 | 21-Aug-06 | 7.IO | 4.45% | 8.00% 1.75% | 1.50% | $19,565.22 | $18,000.00 | $18,000.00 | $149.47 | $19,727.03 | $30.05 | $0.00 | $195.65 | $270.00 | $0.00 | $270.00 | 20,223.2722 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3257 | 5869 | 28-Jul-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $6,629.83 | $6,000.00 | $6,000.00 | $0.00 | $6,629.83 | $106.24 | $0.00 | $100.00 | $90.00 | $0.00 | $90.00 | 6,926.0666 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 6795 | 9650 | 21-Jun-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $6,077.35 | $5,500.00 | $5,500.00 | $0.00 | $6,077.35 | $104.73 | $0.00 | $60.77 | $82.50 | $0.00 | $82.50 | 6,375.3530 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 8833 | 4406 | 23-Mar-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $367.36 | $0.00 | $77.30 | $105.00 | $0.00 | $105.00 | 8,284.5161 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 6716 | 5450 | 18-Jul-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $5,312.71 | $4,806.00 | $4,806.00 | $0.00 | $5,312.71 | $98.85 | $0.00 | $100.00 | $72.12 | $0.00 | $72.12 | 5,583.6800 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 0347 | 5961 | 26-Mar-06 | 7.IO | 4.45% | 8.00% 1.50% | 1.50% | $5,434.78 | $5,000.00 | $5,000.00 | $44.59 | $5,487.35 | $19.33 | $0.00 | $54.35 | $68.24 | $0.00 | $68.24 | 5,126.2600 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5169 | 9877 | 20-Dec-05 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $764.47 | $0.00 | $100.00 | $150.00 | $0.00 | $150.00 | 12,064.1895 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3968 | 8101 | 21-Jun-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $196.54 | $0.00 | $77.35 | $105.00 | $0.00 | $105.00 | 8,114.0981 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5282 | 7812 | 21-Feb-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $265.73 | $0.00 | $55.25 | $38.62 | $0.00 | $38.62 | 3,227.2636 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3181 | 5074 | 27-Apr-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $301.53 | $0.00 | $77.35 | $105.00 | $0.00 | $105.00 | 8,218.6881 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5346 | 1087 | 20-Apr-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $218.10 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 5,873.2066 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5083 | 5866 | 29-Jun-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $8,669.61 | $7,846.00 | $7,846.00 | $0.00 | $8,669.61 | $193.68 | $0.00 | $86.70 | $117.69 | $0.00 | $117.69 | 9,077.6761 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 2104 | 3823 | 25-Jul-06 | 7.0P | 4.45% | 9.50% 1.75% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $55.69 | $0.00 | $100.00 | $45.00 | $0.00 | $45.00 | 3,515.6100 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3017 | 0786 | 26-Jul-06 | 7.IO | 4.45% | 8.00% 1.75% | 1.50% | $8,826.09 | $8,040.00 | $8,040.00 | $61.27 | $8,995.16 | $69.05 | $0.00 | $100.00 | $135.43 | $0.00 | $135.43 | 10,199.6417 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 3448 | 5187 | 09-Jun-06 | 7.IO | 4.45% | 8.00% 1.50% | 1.50% | $2,608.70 | $2,400.00 | $2,400.00 | $2,393.44 | $2,604.02 | $13.46 | $0.00 | $26.09 | $35.90 | $0.00 | $35.90 | 2,879.6880 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5226 | 9786 | 19-Jul-06 | 7.0P | 4.45% | 9.50% 1.75% | 1.50% | $16,423.20 | $14,863.00 | $14,863.00 | $0.00 | $16,423.20 | $305.01 | $0.00 | $164.23 | $222.94 | $0.00 | $222.94 | 17,115.5865 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5072 | 1082 | 31-Jan-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $14,182.32 | $12,835.00 | $12,835.00 | $0.00 | $14,182.32 | $843.69 | $0.00 | $100.00 | $192.53 | $0.00 | $192.53 | 15,318.7395 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 7200 | 5536 | 09-May-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $7,734.81 | $7,000.00 | $7,000.00 | $0.00 | $7,734.81 | $278.71 | $0.00 | $77.35 | $105.00 | $0.00 | $105.00 | 8,190.8681 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 6942 | 5453 | 31-Dec-05 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $0.00 | $5,524.86 | $381.04 | $0.00 | $55.25 | $75.00 | $0.00 | $75.00 | 6,036.1466 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 7727 | 2457 | 23-May-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $3,314.92 | $3,000.00 | $3,000.00 | $0.00 | $3,314.92 | $76.24 | $0.00 | $33.15 | $45.00 | $0.00 | $45.00 | 3,469.3092 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5037 | 7796 | 13-Jan-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $1,574.59 | $1,425.00 | $1,425.00 | $0.00 | $1,574.59 | $100.36 | $0.00 | $15.75 | $21.38 | $0.00 | $21.38 | 1,712.0710 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 2868 | 5077 | 28-Jun-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $17,679.56 | $16,000.00 | $16,000.00 | $0.00 | $17,679.56 | $354.69 | $0.00 | $100.00 | $240.00 | $0.00 | $240.00 | 18,374.2500 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 4100 | 5079 | 09-Aug-06 | 7.0P | 4.45% | 9.50% 1.75% | 1.50% | $11,049.72 | $10,000.00 | $10,000.00 | $0.00 | $11,049.72 | $142.78 | $0.00 | $110.50 | $150.00 | $0.00 | $150.00 | 11,453.0071 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 5478 | 8103 | 19-Jun-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $2,058.56 | $1,863.00 | $1,863.00 | $0.00 | $2,058.56 | $36.41 | $0.00 | $20.59 | $27.95 | $0.00 | $27.95 | 2,145.5008 |
| BANK ONE | 903731 | Bank One | SC - University of Phoenix - Undergraduate | 9026 | 5652 | 09-Jun-06 | 7.0P | 4.45% | 9.50% 1.50% | 1.50% | $5,524.86 | $5,000.00 | $5,000.00 | $475.00 | $5,524.86 | $7.07 | $0.00 | $55.25 | $7.13 | $0.00 | $7.13 | 595.1038 |

| 34,754 | | | | | | | | | | | $469,989,076.60 | | | | $487,934,154.01 | $9,054,469.68 | $34,571.91 | $4,486,107.93 | $27,998,523.94 | $0.00 | $27,998,523.94 | $529,517,827.44 |